**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| PROMISE HEALTHCARE GROUP, LLC, *et al.*,[1] | : | Case No. 18-12491 (CSS) |
| Debtors. | : | (Joint Administration Requested) |

## LIST OF CREDITORS VERIFICATION

The above named debtors hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

*/s/ Andrew Hinkelman*
Andrew Hinkelman
Chief Restructuring Officer of the Debtor

November 5, 2018
Date

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Professional Rehabilitation Hospital, L.L.C. (5340), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport, Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938), HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179), Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc. (8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc. (0240), Promise Hospital of East Los Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc. (2171), Promise Hospital of Louisiana, Inc. (4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065), Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752), Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties, L.P. (8203), St. Alexius Hospital Corporation #1 (2766), St. Alexius Properties, LLC (4610), Success Healthcare 1, LLC (6535), Success Healthcare 2, LLC (8861), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC (4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology Development and Services Company, Inc. (7766). The mailing address for the Debtors, solely for purposes of notices and communications, is 999 Yamato Road, 3rd FL, Boca Raton, FL 33431.

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 123 SECURITY PRODUCTS.COM | 731 UNION PARKWAY | | | | RONKONKOMA | NY | 11779 | |
| 1ST CHOICE COURIER & DIST INC | PO BOX 66980 | | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE PERSONNEL | 6550 YOUREE DRIVE | SUITE 2500 | | | SHREVEPORT | LA | 71105 | |
| 1ST DISTRICT BUSINESS PARTNERSHIP INC | | | | | ST LOUIS | MO | | |
| 24/7 TECHNOLOGIES | 5314 SIGNAL PEAK DRIVE | | | | ARLINGTON | TX | 76017 | |
| 2E CREATIVE INC | 411 N 10TH ST | SUITE 600 | | | ST LOUIS | MO | 63101 | |
| 3 WEST CAPITAL | 440 HINDRY AVENUE | UNIT C | | | INGLEWOOD | CA | 90301 | |
| 3 WEST MEDICAL | 9133 S. LA CIENEGA BLVD. | SUITE 170 | | | INGLEWOOD | CA | 90301 | |
| 360 INNOVATIONS | 1228 W SCYENE RD. | #105 | | | MESQUITE | TX | 75149 | |
| 3D MEDICAL STAFFING, LLC | 4700 S. 900 E. | SUITE 13 | | | SALT LAKE CITY | UT | 84117 | |
| 3E COMPANY | 1905 ASHTON AVENUE | | | | CARLSBAD | CA | 10087-5307 | |
| 3M | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M COGENT, INC | 5025 BRADENTON AVE | SUITE A | | | DUBLIN | OH | 43017 | |
| 3M HEALTH INFORMATION SYSTEMS, INC | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M HEALTHCARE | 2807 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 3M HEALTHCARE SERVICE CENTER | 3350 GRANADA | SUITE 200 BUILDING 502 | | | SAINT PAUL | MN | 55128 | |
| 494 PHI PI | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209 | |
| 6-2 PLUMBING | 1703 MILTON MANOR DRIVE | | | | EL CAJON | CA | 92021 | |
| A BIG DIFFERENCE | 4460 VIRGINIA | | | | ST LOUIS | MO | 63111 | |
| A CLICK AWAY REMOTE | 215 S SANTA FE AVE #5 | | | | LOS ANGELES | CA | 90012 | |
| A CUSTODIAL SERVICE | 1421 ASHFORD LANE | | | | MIDLOTHIAN | TX | 76065 | |
| A P FIRE PROTECTION LLC | 7612 N. 71ST AVENUE | | | | GLENDALE | AZ | 85303 | |
| A PLUS AUTO CARE | 4548 GRAVOIS | | | | ST LOUIS | MO | 63116 | |
| A SERVICE A PLUS | 2290 COUNTRY RD 334 | | | | FULTON | MO | 65251-5230 | |
| A TO B TRANSIT | 444 SUGARLEAF TRAIL | | | | SHREVEPORT | LA | 71106 | |
| A&E MEDICAL | PO BOX 758 | | | | FARMINGDALE | NJ | 07727 | |
| A&J / JARMAN ENTERPRISES | PO BOX 1236 | | | | CAMERON PARK | CA | 95682 | |
| A&S HOOD EXHAUST CLEANING | 8522 N. 33RD AVE. | | | | PHOENIX | AZ | 85051 | |
| A.M. X-RAY SERVICE, INC | 13015 SW 89 PLACE | SUITE 164 | | | MIAMI | FL | 33176 | |
| A.R MICHAELSON, LLC | 3614 E. 3RD STREET | | | | LONG BEACH | CA | 90814 | |
| A.V. HARPER JJJ, D.D.S. | 6630 NATURAL BRIDGE | | | | ST LOUIS | MO | 63121 | |
| A-1 FREEMAN MOVING & STORAGE, LLC | 11517 N. BROADWAY EXT. | | | | OKLAHOMA CITY | OK | 73114 | |
| A-1 GREASE TRAP | 1095 W. MAGNOLIA STREET | | | | PHOENIX | AZ | 85007 | |
| A-1 SIGN CO. | 1801 RUSSELL | | | | ST LOUIS | MO | 63104 | |
| AAA ALARM & SECURITY, INC. | 1815 W. CREST LANE | | | | PHOENIX | AZ | 85027 | |
| AAA COMPANIES | 25007 ANZA DRIVE | | | | VALENCIA | CA | 91355 | |
| AAAD EXPRESS SERVICES, LLC | 123 NW 13TH STREET | SUITE 21410 | | | BOCA RATON | FL | 33432 | |
| AABB SALES DEPARTMENT | 8101 GLENBROOK RD | | | | BETHESDA | MD | 20814 | |
| AACN GREATER ST LOUIS CHAPTER | 5455 NOTTINGHAM AVE | | | | ST LOUIS | MO | 63109 | |
| AACPM | 15850 CRABBS BRANCH WAY | SUITE 320 | | | ROCKVILLE | MD | 20855 | |
| AADCO MEDICAL INC. | P.O. BOX 410 | | | | RANDOLPH | VT | 05060-0110 | |
| AAJ TECHNOLOGIES | 6301 NW 5TH WAY | SUITE 1700 | | | FORT LAUDERDALE | FL | 33309 | |
| A-ALL LOCK & KEY CO., INC. | 514 BAILEY RD | | | | CRYSTAL CITY | MO | 63019 | |
| AAMI | 4301 N. FAIRFAX DRIVE | SUITE 301 | | | ARLINGTON | VA | 22203-1633 | |
| AARC | 9425 N. MACARTHUR BLVD | SUITE 100 | | | IRVING | TX | 75063 | |
| AARCH CASTER | 314 AXMINISTER DR | | | | FENTON | MO | 63026 | |
| AARP | PO BOX 740819 | | | | ATLANTA | GA | 30374-0819 | |
| AAS HOLDINGS COM LLC | 12 BROOKSIDE AVE | | | | PLYMOUTH | MA | 02360 | |
| AAS HOLDINGS, LLC | 12 BROOKSIDE AVE | | | | PLYMOUTH | MA | 02360 | |
| ABABA V. PROMISE HOSP OF EAST LA. | FUND 5CSCCLA BC566121 | 50 CORPORATE PARK | | | IRVINE | CA | 92606 | |
| ABABA, HEB AXEL B. | ADDRESS ON FILE | | | | | | | |
| ABABA, HEB ET AL | 633 WEST 5TH STREET | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| ABADI-KINARD, ZINET | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ABANGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ABANO, DANIELA | ADDRESS ON FILE | | | | | | | |
| ABANTAO, ALBERT | ADDRESS ON FILE | | | | | | | |
| ABATE, TEKESTE | ADDRESS ON FILE | | | | | | | |
| ABAYATA, LUCIA | ADDRESS ON FILE | | | | | | | |
| ABBOTT AMBULANCE | P.O. BOX 790088 | | | | ST LOUIS | MO | 63179 | |
| ABBOTT AMBULANCE, INC | PO BOX 847199 | | | | DALLAS | TX | 75284-7199 | |
| ABBOTT DIAGNOSTICS DIV. | PO BOX 92679 | | | | CHICAGO | IL | 60675-2679 | |
| ABBOTT INC | C/O JOSEPH GLOWACKI | 3200 LAKESIDE DR | | | SANTA CLARA | CA | 95052 | |
| ABBOTT LABORATORIES | P.O. BOX 92679 | | | | CHICAGO | IL | 60675-2679 | |
| ABBOTT LIFEFORCE EMS | 1993 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| ABBOTT LOCK AND KEY CO | 7701 PAGE AVE | | | | ST LOUIS | MO | 63133 | |
| ABBOTT MEDICAL OPTICS | 1700 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705-4933 | |
| ABBOTT NUTRITION | 75 REMITTANCE DR. | SUITE 1310 | | | CHICAGO | IL | 60675-1310 | |
| ABBOTT, APRIL | ADDRESS ON FILE | | | | | | | |
| ABC CHEM-DRY | 3803B WILLIAM DR | | | | ST CHARLES | MO | 63304 | |
| ABC ELECTRICAL SERVICES, LLC | 401 STAMPLEY STREET | | | | VIDALIA | LA | 71373-2667 | |
| ABC LASER USA-SUN | 6000 G UNITY DR | | | | NORCROSS | GA | 30071 | |
| ABC QUALITY MOVING, L.L.C. | P.O. BOX 1915 | | | | ST. LOUIS | MO | 63118 | |
| ABDULAI, ABU | ADDRESS ON FILE | | | | | | | |
| ABE, DIEUDONNE | ADDRESS ON FILE | | | | | | | |
| ABEDINIKAFSHGARI, FARZANEH | ADDRESS ON FILE | | | | | | | |
| ABELLA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ABELLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ABELLERA, SHIELA | ADDRESS ON FILE | | | | | | | |
| ABELLERA, WELHELMINA | ADDRESS ON FILE | | | | | | | |
| ABENOJAR, NARLO | ADDRESS ON FILE | | | | | | | |
| ABERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ABESAMIS, GENAZARETH | ADDRESS ON FILE | | | | | | | |
| ABI ARBOR, INC. | P.O. BOX 352530 | | | | PALM COAST | FL | 32135 | |
| ABIGAIL DE CASTRO | ADDRESS ON FILE | | | | | | | |
| ABILEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ABILITY NETWORK INC | 100 N. 6TH ST. | SUITE 900A | | | MINNEAPOLIS | MN | 55403 | |
| ABIOYE, TAIWO | ADDRESS ON FILE | | | | | | | |
| ABIS DATA/VOICE | 310 E TRINITY BLVD. | STE 600 | | | GRAND PRAIRIE | TX | 75050 | |
| ABLE DUCT CLEANING COMPANY | 701 PATTERSON AVE | | | | GLENDALE | CA | 91203 | |
| ABLES-WILLIAMS, STACY | 5816 POTOMAC | | | | ST LOUIS | MO | 63139 | |
| ABM ONSITE SERVICES-WEST, INC. | P.O. BOX 934408 | | | | ATLANTA | GA | 31193 | |
| ABOVE-THE-FOLD COMMUNICATIONS | 722 SOUTHERN HILLS DR | | | | EUREKA | MO | 63025 | |
| ABRAHAM, GIJU | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSON, JULIE | ADDRESS ON FILE | | | | | | | |
| ABRAHANTES-PEREZ, DAYAMI | ADDRESS ON FILE | | | | | | | |
| ABRERA, SOFRONIO | ADDRESS ON FILE | | | | | | | |
| ABREU, NESTOR | ADDRESS ON FILE | | | | | | | |
| ABRY, MARY | ADDRESS ON FILE | | | | | | | |
| ABTIN, KATAYOUN | ADDRESS ON FILE | | | | | | | |
| ABUBAKAR IBRAHIM, MD | ADDRESS ON FILE | | | | | | | |
| ABUJAJEH, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| ACADEMY OF NUTRITION AND DIETETICS | P.O. BOX 97215 | | | | CHICAGO | IL | 60678 | |
| ACADIAN AMBULANCE SERVICES | P.O. BOX 92970 | 130 E. KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70509 | |
| ACAS, ANITA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACC BUSINESS | P.O. BOX 105306 | | | | ATLANTA | GA | 30348 | |
| ACCENT MEDICAL SYSTEM INC | 338 NO CORONA AVE | | | | ONTARIO | CA | 91764 | |
| ACCENTS IN GREEN | 115 W LAKEVIEW DR | | | | ST LOUIS | MO | 63020 | |
| ACCESS COURIER INC | PO BOX 140195 | | | | ST LOUIS | MO | 63118 | |
| ACCESS FLOOR SYSTEMS | PO BOX 1148 | | | | ABITA SPRINGS | LA | 70420 | |
| ACCESS INFORMATION HOLDINGS, LLC | P.O. BOX 398306 | | | | SAN FRANCISCO | CA | 94139-8306 | |
| ACCESS INTELLIGENCE, LLC | PO BOX 9187 | | | | GAITHERSBURG | MD | 20898 | |
| ACCESS NURSES, INC | 1611 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ACCIDENT FUND INSURANCE COMPANY | P.O. BOX 40790 | | | | LANSING | MI | 48901 | |
| ACCLARENT, INC | 1525-B O'BRIEN DRIVE | | | | MENLO PARK | CA | 94025 | |
| ACCOUNTABLE HEALTHCARE STAFFING,INC | P.O. BOX 732800 | | | | DALLAS | TX | 75373-2800 | |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING DEPARTMENT | RE- 04AC-014075 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| ACCREDO HEALTH GROUP | P.O. BOX 978577 | | | | DALLAS | TX | 75397 | |
| ACCREDO RX | P.O. BOX 99768 | | | | CHICAGO | IL | 60693 | |
| ACCREON, INC | 425 BOYLSTON ST | SUITE 2 | | | BOSTON | MA | 02116 | |
| ACCRISOFT | 20283 STATE ROAD SEVEN | SUITE 400 | | | BOCA RATON | FL | 33498 | |
| ACCT 3933 SO BROADWAY | ATTN- TREASURERS OFC RM15 | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| ACCT-2639 MIAMI ST | ATTN- TREASURERS OFF 1525 | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| ACCUDERM INC | 5370 NW 35 TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| ACCUMED LLC | 5885 NW CORNELIUS PASS ROAD | | | | HILLSBORO | OR | 97124 | |
| ACCURATE INSTRUMENT REPAIR SERVIC | 14 COOL MEADOWS DR | | | | BALLWIN | MO | 63011 | |
| ACCURO | PO BOX 974894 | | | | DALLAS | TX | 75397-4894 | |
| ACCUTEMP REFRIGERATION | 3231 WASHINGTON STREET | | | | PHOENIX | AZ | 85034 | |
| ACE ELECTRIC LAB SYSTEMS | 1550 SO KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| ACE EXAM REGISTRATION | 4851 PARAMOUNT DR | | | | SAN DIEGO | CA | 92123 | |
| ACE PRO, INC. | 15341 HONORS COURT DR. | | | | BATON ROUGE | LA | 70810 | |
| ACE ROOFING, INC | 102 POD STREET | | | | LAFAYETTE | LA | 70507 | |
| ACELL INC. | P.O.BOX 347766 | | | | PITTSBURGH | PA | 15251-4766 | |
| ACELL, INC. | P.O.BOX 347766 | | | | PITTSBURGH | PA | 15251-4766 | |
| ACEN | 3343 PEACHTREE ROAD NE | SUITE 850 | | | ATLANTA | GA | 30326 | |
| ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| ACI SPECIALTY BENEFITS | 6480 WEATHER PLACE | SUITE 300 | | | SAN DIEGO | CA | 92121 | |
| ACIS INNOVATIVE SOLUTIONS | P.O. BOX 3274 | | | | MCKINNEY | TX | 75070 | |
| ACIST | PO BOX 978975 | | | | DALLAS | TX | 75397-8975 | |
| ACKER, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACKERSON, DEVYN | ADDRESS ON FILE | | | | | | | |
| ACME PRINTERS LITHOGRAPHERS INC | 36 W. LOCKWOOD AVE | | | | WEBSTER GROVES | MO | 63119 | |
| ACMT | 211 E. ELM | | | | OFALLON | MO | 63366 | |
| ACP LEASING LLC | P.O. BOX 609 | | | | CEDAR RAPIDS | IA | 52406 | |
| ACPL | 13828 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACS SUPPORT | RE- 329626586 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| ACS SUPPORT/CRAIGS | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| ACS SUPPORT/FIELDS | RE- 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 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| ACTION PLUMBING, INC | P.O. BOX 928 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| ACTION PRESENTATIONS, INC. | 31 KENNERLY MANOR | | | | ST. LOUIS | MO | 63128 | |
| ACTS | 3318 CHOUTEAU | | | | ST LOUIS | MO | 63103 | |
| ACUMED | 7995 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACUMEN COMMUNICATIONS | 10670 S. LA CIENEGA BLVD. C | | | | INGLEWOOD | CA | 90304 | |
| AD LIFT TRUCK | 5434 NATURAL BRIDGE | | | | ST LOUIS | MO | 63120 | |
| ADAME, IVETTE | ADDRESS ON FILE | | | | | | | |
| ADAMS COUNTY RSVP | 1301 SOUTH 48TH STREET | | | | QUINCY | IL | 62305 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, ARLENA | ADDRESS ON FILE | | | | | | | |
| ADAMS, DONNA | ADDRESS ON FILE | | | | | | | |
| ADAMS, FRANCHESSCA | ADDRESS ON FILE | | | | | | | |
| ADAMS, JASON | ADDRESS ON FILE | | | | | | | |
| ADAMS, LINDA | ADDRESS ON FILE | | | | | | | |
| ADAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ADAMS, MITZI | ADDRESS ON FILE | | | | | | | |
| ADAMS, REBECCA/ANDERSON | ADDRESS ON FILE | | | | | | | |
| ADAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| ADAMS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| ADAMS, SHARLETHA | ADDRESS ON FILE | | | | | | | |
| ADAMS, TAMMY | ADDRESS ON FILE | | | | | | | |
| ADAMS, TARESSIA | ADDRESS ON FILE | | | | | | | |
| ADAMSKI, BOBBIE | ADDRESS ON FILE | | | | | | | |
| ADAY, EMILIO | ADDRESS ON FILE | | | | | | | |
| ADCOCK, CARA | ADDRESS ON FILE | | | | | | | |
| ADCOCK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ADDAMS, SOREN | ADDRESS ON FILE | | | | | | | |
| ADDISON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| ADDO, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| ADEBAYO, BETTY | ADDRESS ON FILE | | | | | | | |
| ADEDOKUN, EVLYNE | ADDRESS ON FILE | | | | | | | |
| ADEEB AHMED, MD | ADDRESS ON FILE | | | | | | | |
| ADEOYE, DORCAS | ADDRESS ON FILE | | | | | | | |
| ADEPTO MEDICAL, LLC | 3120 TERRACE STREET | | | | KANSAS CITY | MO | 64111 | |
| ADERIBIGBE, OLUWAKEMI | ADDRESS ON FILE | | | | | | | |
| ADEWUSI, OMOWUNMI | ADDRESS ON FILE | | | | | | | |
| ADIELE, FORTUNE | ADDRESS ON FILE | | | | | | | |
| ADIMORAH, ADAOBI | ADDRESS ON FILE | | | | | | | |
| ADINARO, MISTY | ADDRESS ON FILE | | | | | | | |
| ADISESHU GUNDLAPALLI | 236 E. PYRENEES DR | | | | ALPINE | UT | 84004 | |
| ADKINS, LATORION | ADDRESS ON FILE | | | | | | | |
| ADKINS, TANGERINE | ADDRESS ON FILE | | | | | | | |
| ADMIN SERVICE CO OP INC | 2129 W ROSECRANS AVENUE | | | | GARDENA | CA | 90249 | |
| ADMINPRO | 1423 EAST 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| ADOLFO, LEAH | ADDRESS ON FILE | | | | | | | |
| ADOMAKO, REGINA | ADDRESS ON FILE | | | | | | | |
| ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| ADP, LLC | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADR SERVICES, INC | 1900 AVENUE OF THE STARS | SUITE 200 | | | LOS ANGELES | CA | 90067 | |
| ADRANEDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ADRIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ADT SECURITY SERVICES | ACCT 10142719 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SYSTEMS MID SO | ACCT 10142765 | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADU-DARKO, GIFTY | ADDRESS ON FILE | | | | | | | |
| ADUGNA, ERIMIAS | ADDRESS ON FILE | | | | | | | |
| ADVANCE PAYROLL FUNDING LTD | APF FBO HEMODIALYSIS SERVICES | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| ADVANCE RESOURCES | P.O. BOX 15270 | | | | IRVINE | CA | 92623-5270 | |
| ADVANCE VALVE | 212 FABRICATOR DR | | | | FENTON | MO | 63026 | |
| ADVANCED AUTO GLASS | 4997 HWY 84 WEST | | | | VIDALIA | LA | 71373 | |
| ADVANCED AUTOMATION, INC | 455 SW 5TH STREET | STE. C | | | DES MOINES | IA | 50309 | |
| ADVANCED BIONICS CORPORATION | P.O. BOX 54598 | | | | LOS ANGELES | CA | 90054 | |
| ADVANCED BLUEPRINT & COPY INC | 1720 MACKLIND AVE | | | | ST LOUIS | MO | 63110 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED CARE SERVICES (ACS NURSES, INC) | 3435 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| ADVANCED ELEVATOR CO., INC | 200 NORTH BROADWAY | SUITE 130-PMB 116 | | | ST. LOUIS | MO | 63102 | |
| ADVANCED EYE CARE CENTER | 3535 SO JEFFERSON STE 7 | | | | ST LOUIS | MO | 63118 | |
| ADVANCED HOSPITAL STAFFING INC | 6051 N CHESTNUT AVE | SUITE A | | | GLADSTONE | MO | 64119 | |
| ADVANCED IMAGING SYSTEMS | 8011 CYPRESS POINTE | | | | MONROE | GA | 30656 | |
| ADVANCED INSURANCE MANAGEMENT, LLC | 3230 S. HARLEM AVENUE | | | | RIVERSIDE | IL | 60546 | |
| ADVANCED LABORATORY TECHNOLOGIES LL | P.O. BOX 110033 | | | | LAKEWOOD RANCH | FL | 34211 | |
| ADVANCED PSYCHIATRIC CARE | 9400 GLADIOLUS DRIVE | SUITE 340 | | | FORT MYERS | FL | 33908 | |
| ADVANCED TECHNOLOGIES GROUP | 377 EAST BUTTERFIELD RD | SUITE 900 | | | LOMBARD | IL | 60148 | |
| ADVANCED TRANSDUCER SERVICES, INC | 7565 RAVENSRIDGE RD | | | | ST LOUIS | MO | 63119 | |
| ADVANTAGE AMBULANCE, INC. | P.O. BOX 177 | | | | CORONA | CA | 92878-0177 | |
| ADVANTAGE FILING SYSTEMS/TRACO BUSI | P.O. BOX 308 | | | | WINDBER | PA | 15963 | |
| ADVANTAGE NURSING SERVICES INC | 3340 SEVERN AVE STE 320 | | | | METAIRIE | LA | 70002 | |
| ADVANTAGE OFFICE & COMPUTER PRODUCTS | 405 MCKNIGHT RD | | | | NEWBURY PARK | CA | 91320 | |
| ADVANTAGE ON CALL, LLC | P.O. BOX 404691 | | | | ATLANTA | GA | 30384-4691 | |
| ADVANTAGE RN & VEROSTAFFRN | 4184 RELIABLE | PARKWAY | | | CHICAGO | IL | 60686 | |
| ADVENTURE HEALTHCARE SOLUTIONS, INC | P.O. BOX 244 | | | | CARDIFF | CA | 92007 | |
| AEI MEDICAL EQUIPMENT SERVICES, LLC | 7313 ASHCROFT DRIVE | SUITE 200 | | | HOUSTON | TX | 77081 | |
| AEROTEK, INC. | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| AESCULAP IMPLANT SYSTEMS, INC. | 3773 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 15253 | |
| AESCULAP INSTRUMENT CORP. | PO BOX 780426 | | | | PHILADELPHIA | PA | 19178-0426 | |
| AETNA LIFE INSURANCE CO | ATTN- OVERPAYMENT & RECOV | PO BOX 3914 | | | ALLENTOWN | PA | 18106-0914 | |
| AETNA US HEALTHCARE/REFUND | PO BOX 981107 | | | | EL PASO | TX | 79998-1107 | |
| AETNA, INC | ATTN- LORI ARONSON | PO BOX 784836 | | | PHILADELPHIA | PA | 19178-4836 | |
| AFARI, JOYCE | ADDRESS ON FILE | | | | | | | |
| AFFIANY, NATHALIE | ADDRESS ON FILE | | | | | | | |
| AFFILIATED COMPUTER SERVICES-MIDS | A/R-1950 | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| AFFINITY LAW GROUP, LLC | 1610 DES PERES ROAD | SUITE 100 | | | ST LOUIS | MO | 63131 | |
| AFFORDABLE CARTRIDGE & TONER | 4613 NORTH UNIVERSITY DRIVE | UNIT #506 | | | CORAL SPRINGS | FL | 33067 | |
| AFFORDABLE CARTRIDGE & TONER DEPOT | 4613 NORTH UNIVERSITY DRIVE | UNIT #506 | | | CORAL SPRINGS | FL | 33067 | |
| AFFORDABLE CARTRIDGE & TONER DEPOT, INC | 4613 NORTH UNIVERSITY DRIVE | UNIT #506 | | | CORAL SPRINGS | FL | 33067 | |
| AFFORDABLE CARTRIDGE AND TONER DEPO | 4613 NORTH UNIVERSITY DRIVE | UNIT #506 | | | CORAL SPRINGS | FL | 33067 | |
| AFFTON CHAMBER OF COMMERCE | 10203 GRAVOIS RD | | | | AFFTON | MO | 63123-4029 | |
| AFFTON LAWN EQUIPMENT | 9875 GRAVOIS | | | | ST LOUIS | MO | 63123 | |
| AFG INVESTMENT FUND | 825 SOUTH BARRINGTON AVENUE | | | | LOS ANGELES | CA | 90049 | |
| AFICIAL, KRISTINE | ADDRESS ON FILE | | | | | | | |
| AGELACHEW, ASTER | ADDRESS ON FILE | | | | | | | |
| AGENCY FOR HEALTHCARE ADMINSTRATION | 2727 MAHAN DRIVE MS31 | | | | TALLAHASSEE | FL | 32308 | |
| AGHAJANI, ROBERT | ADDRESS ON FILE | | | | | | | |
| AGIC, ANITA | ADDRESS ON FILE | | | | | | | |
| AGLUGUB, JAIME | ADDRESS ON FILE | | | | | | | |
| AGLUGUB, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| AGNEW, SARAH | ADDRESS ON FILE | | | | | | | |
| AGNGARAYNGAY, RIZANDRA | ADDRESS ON FILE | | | | | | | |
| AGOH, PATIENCE | ADDRESS ON FILE | | | | | | | |
| AGROIA, HARMEET | ADDRESS ON FILE | | | | | | | |
| AGT BATTERY SUPPLY | 7D GREAT MEADOW LN | | | | EAST HANOVER | NJ | 07936 | |
| AGUAYO, MAIRIM | ADDRESS ON FILE | | | | | | | |
| AGUIAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| AGUILA, GERARDO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, ANNABEL | ADDRESS ON FILE | | | | | | | |
| AGUILAR, APRIL | ADDRESS ON FILE | | | | | | | |
| AGUILAR, CAMILLE | ADDRESS ON FILE | | | | | | | |
| AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGUILAR, DORA | ADDRESS ON FILE | | | | | | | |
| AGUILAR, KARINA | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MARINA | ADDRESS ON FILE | | | | | | | |
| AGUILAR, MAY | ADDRESS ON FILE | | | | | | | |
| AGUILAR, NANCY | ADDRESS ON FILE | | | | | | | |
| AGUILAR-HERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| AGUILA-SOTO, PAULA | ADDRESS ON FILE | | | | | | | |
| AGUILERA, ABEL | ADDRESS ON FILE | | | | | | | |
| AGUILERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AGUILERA, LIZETH | ADDRESS ON FILE | | | | | | | |
| AGUILERA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| AGUILERA, SANDY | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, RALPH | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, RAUL | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ULISES | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, RACHELLE | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, STIMSON | ADDRESS ON FILE | | | | | | | |
| AGUSTIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| AHIMA | DEPT 77-6331 | | | | CHICAGO | IL | 60678-6331 | |
| AHMED, RIZWAN | ADDRESS ON FILE | | | | | | | |
| AHMED, RIZWANA | ADDRESS ON FILE | | | | | | | |
| AHUMADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AHUTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| AICHLE, SETH | ADDRESS ON FILE | | | | | | | |
| AIG CLAIMS SERVICES INC | 120 SOUTH CENTRAL | SUITE 300 | | | CLAYTON | MO | 63105 | |
| AIG PERSONAL LINE CLAIMS | 2240 BALL DR | LAKESIDE CROSSING BUSPARK | | | ST LOUIS | MO | 63146 | |
| AIR & VACUUM SUPPLY | A.D. FRAZIER & ASSOC | 4320 WEST 71ST TERR | | | PRAIRIE VILLAGE | KS | 66208 | |
| AIR EVAC EMS, INC. | 209 STATE HWY 121 BYPASS | SUITE 11 | | | LEWISVILLE | TX | 75067 | |
| AIR FILTER SALES & SERVICES | 200 HARRIS STREET | | | | JACKSON | MS | 39202 | |
| AIR LIQUIDE HEALTHCARE AMERICA CORPORATION | 12800 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041-4218 | |
| AIR LIQUIDE INDUSTRIAL U.S. PL | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 | |
| AIR MECHANICAL & SERVICE CORP | P.O. BOX 153179 | | | | TAMPA | FL | 33684 | |
| AIR POLLUTION CONTROL PROGRAM | DIV ENVIRONMENTAL QUALITY | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 | |
| AIR SCIENCE | P.O. BOX 62296 | | | | FORT MYERS | FL | 33907 | |
| AIR TEMPERATURE, INC. | 3140 MAXSON ROAD | | | | EL MONTE | CA | 91732 | |
| AIR TREATMENT CORPORATION | 640 N. PUENTE STREET | | | | BREA | CA | 92821 | |
| AIR X- FERGUSON | 3686 CERRITOS AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| AIRANDVAC.COM | 1954 FRIENDSHIP DRIVE | SUITE 103 | | | EL CAJON | CA | 92020 | |
| AIRE-MASTER | P.O. BOX 43258 | | | | PHOENIX | AZ | 85080 | |
| AIREMASTER EASTBAY/325 | PO BOX 2310 | | | | NIXA | MO | 65714 | |
| AIR-EZE AIR CONDITIONING, INC. | 2034 THOMAS STREET | | | | HOLLYWOOD | FL | 33020 | |
| AIRGAS USA, LLC | P.O. BOX 532609 | | | | ATLANTA | GA | 30353-2909 | |
| AIR-MASTERS | 16244 JOE SEVARIO ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| AIRSCAN TECHNOLOGIES, INC. | P.O. BOX 1539 | | | | SPRINGTOWN | TX | 76082 | |
| AIR-SIDE EQUIPMENT, INC. | ATTN: KIRK MAYNARD | P.O. BOX 628 | | | PLAQUEMINE | LA | 70765 | |
| AIR-VAC SYSTEMS, INC | 242 DENNY WAY | | | | EL CAJON | CA | 92020 | |
| AITCH, TAMIKA | ADDRESS ON FILE | | | | | | | |
| AJ GALLAGHER RISK MANAGEMENT SERVICES | 8511 S SAM HOUSTON PKWY | FLOOR 2 | | | HOUSTON | TX | 77075 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AJAYI, AYODELE | ADDRESS ON FILE | | | | | | | |
| AJIBOYE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AJW FACILITIES AND CONSTRUCTION | 7445 RAYTHEON ROAD | | | | SAN DIEGO | CA | 92111 | |
| AKERS MEDIA GROUP, INC. | P.O. BOX 490088 | | | | LEESBURG | FL | 34749 | |
| AKF3 YAMATO, LLC | 1400 N.W 107TH AVENUE | 5TH FLOOR | | | MIAMI | FL | 33172 | |
| AKHALU-ABU, MARGARET | ADDRESS ON FILE | | | | | | | |
| AKINREMI A AKINWALE | ADDRESS ON FILE | | | | | | | |
| AKINS, SHANNON | ADDRESS ON FILE | | | | | | | |
| AKOL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AKOT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| AL INDUSTRIAL US LP | PO BOX 8500-S-4385 | | | | PHILADELPHIA | PA | 19178-4385 | |
| AL ZUCARO FOR BOCA RATON MAYOR | 561 GOLDEN HARBOR DR | | | | BOCA RATON | FL | 33432 | |
| ALAAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ALACHUA COUNTY FIRE/RESCUE | P.O. BOX 5038 | | | | GAINESVILLE | FL | 32627 | |
| ALADDIN TEMP-RITE LLC | P.O. BOX 8500-3431 | | | | PHILADELPHIA | PA | 19178 | |
| ALAMO GLASS & MIRROR | 10510 OLYMPIC DRIVE | | | | DALLAS | TX | 75220 | |
| ALAMO MOBILE X-RAY & EKG SVCS INC | ATTN: ARI KAROLY, WALNUT COURT CAPITAL, 100 CHALLENGER ROAD | SUITE 105 | | | RIDGEFIELD PARK | NJ | 07660 | |
| ALAN C. KAUFFMAN & ASSOCIATES PA. | 301 YAMATO ROAD | SUITE 3190 | | | BOCA RATON | FL | 33431 | |
| ALANES, ANALYN | ADDRESS ON FILE | | | | | | | |
| ALARCON HOME LOANS, LLC | 2578 WATERLINE WAY | | | | CHULA VISTA | CA | 91914 | |
| ALARCON HOME LOANS, LLC. | 6010 SAN MIGUEL ROAD | | | | BONITA | CA | 91902 | |
| ALARCON, GENARA | ADDRESS ON FILE | | | | | | | |
| ALBA, AMBER | ADDRESS ON FILE | | | | | | | |
| ALBARADO, SCOTT | ADDRESS ON FILE | | | | | | | |
| ALBERT, JESSIE | ADDRESS ON FILE | | | | | | | |
| ALBERTINI, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALBERTO, EMILIE | ADDRESS ON FILE | | | | | | | |
| ALBILLAR, BRETT | ADDRESS ON FILE | | | | | | | |
| ALCALA, JOEL | ADDRESS ON FILE | | | | | | | |
| ALCANTARA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| ALCAZAR, RHODORA | ADDRESS ON FILE | | | | | | | |
| ALCEBAR, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ALCO SALES | C/O RIEZMAN BERGER, PC | 7700 BONHOME 7TH FLOOR | | | ST LOUIS | MO | 63105 | |
| ALCON LABORATORIES, INC | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 | |
| ALDEMITA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ALDI | ** | | | | ST LOUIS | MO | 63118 | |
| ALDRED, JERICA | ADDRESS ON FILE | | | | | | | |
| ALEDAVOUDI, SHIRIN | ADDRESS ON FILE | | | | | | | |
| ALEDO, MARIAN | ADDRESS ON FILE | | | | | | | |
| ALEGADO, PAULA | ADDRESS ON FILE | | | | | | | |
| ALEGRET, JORGE | ADDRESS ON FILE | | | | | | | |
| ALEMAN, YULAINE | ADDRESS ON FILE | | | | | | | |
| ALERE INFORMATICS | 200 HOLIDAY DRIVE, SUITE 500 | | | | CHARLOTTESVILLE | VA | 22901 | |
| ALERE INFORMATICS SYSTEMS,INC. | 2000 HOLIDAY DRIVE | SUITE 500 | | | CHARLOTTESVILLE | VA | 22901 | |
| ALERE NORTH AMERICA,INC | PO BOX 846153 | | | | BOSTON | MA | 02284-6153 | |
| ALERT CARE INC. | 591 REDWOOD HWY STE 5200 | | | | MILL VALLEY | CA | 94941 | |
| ALEXANDER, ALECIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, CHERYL | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, ELMA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JUDY | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, KELLY | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, LOIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, MARNELL | AODRESS ON FILE | | | | | | | |
| ALEXANOER, PHYLLIS | AODRESS ON FILE | | | | | | | |
| ALEXANORIA, ARTIN | ADDRESS ON FILE | | | | | | | |
| ALEXIAN BROS COMM SVS PACE | 3900 S GRANO | | | | 5T LOUIS | MO | 63118 | |
| ALEXIAN BROTHERS - ST LOUIS | 3910 OHIO AVE | | | | ST LOUIS | MO | 63118 | |
| ALEXIAN BROTHERS HEALTH SYSTEM | ATTN- BETH BENSON | 3040 SALT CREEK LANE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALFARO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALFARO, GRISELOA | ADDRESS ON FILE | | | | | | | |
| ALFECHE, STELA | ADDRESS ON FILE | | | | | | | |
| ALFONSO, ADELAIOA | ADORESS ON FILE | | | | | | | |
| ALFONSO, BUENAFLOR | AOORESS ON FILE | | | | | | | |
| ALFONSO, STEWART | AOORESS ON FILE | | | | | | | |
| ALFONSON, REGINA | ADORESS ON FILE | | | | | | | |
| ALFORD, AMY | ADORESS ON FILE | | | | | | | |
| ALFREDO DALLY, MD | AODRESS ON FILE | | | | | | | |
| ALFREDO DIAZ VALLE | AODRESS ON FILE | | | | | | | |
| ALHALABI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| ALHAMODY, MAZEN | ADDRESS ON FILE | | | | | | | |
| ALI, HAMDI | ADDRESS ON FILE | | | | | | | |
| ALICEA, VICTOR BAOILLO | ADDRESS ON FILE | | | | | | | |
| ALILAIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ALIMED INC | 297 HIGH ST. | | | | DEDHAM | MA | 02026 | |
| ALIMED INC. | PO BOX 9135 | | | | DEDHAM | MA | 02026-9135 | |
| A-LINE FIRE & SAFETY, INC | 2001 SOUTH ST. | | | | LEESBURG | FL | 34748 | |
| ALINO, MARK | AOORESS ON FILE | | | | | | | |
| ALIX, JENICA | ADDRESS ON FILE | | | | | | | |
| ALKA KOTHARI, MD | AOORESS ON FILE | | | | | | | |
| ALL ABOUT NURSING, LLC | 1200 S. ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70806 | |
| ALL COPY PRODUCTS, INC. | P.O. BOX 660831 | | | | OALLAS | TX | 75266-0831 | |
| ALL MEOICAL PERSONNEL, INC | 4000 HOLLYWOOD BLVD | SUITE 600-N | | | HOLLYWOOO | FL | 33021 | |
| ALL SET INDUSTRIAL SERVICES,LLC | 4123 TYROLEAN AVE | | | | ST. LOUIS | MO | 61116 | |
| ALL TOWN AMBULANCE, LLC | 13812 SATICOY STREET | SUITE A | | | PANORAMA CITY | CA | 91402 | |
| ALL TOWN TRANSPORT, INC | 13812 SATICOY ST. #B | | | | PANORAMA CITY | CA | 91402 | |
| ALL TYPE SERVICES | 3068 TENBROOK RD | | | | ARNOLD | MO | 63010 | |
| ALL VETERANS NURSE STAFFING INC | 438 CAMINO OEL RIO SO. | SUITE 101 | | | SAN OIEGO | CA | 92108 | |
| ALLAN MATRIANO-LIM, MO | ADORESS ON FILE | | | | | | | |
| ALLCARE NURSING SERVICES, INC. | 110 S. ROSEMEAD BLVD. | SUITE A | | | PASAOENA | CA | 91107 | |
| ALLEGIANCE, INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| ALLEN S MATRIANO-LIM, MO | AOORESS ON FILE | | | | | | | |
| ALLEN, ALLIE | ADDRESS ON FILE | | | | | | | |
| ALLEN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ALLEN, BRITTANY | ADORESS ON FILE | | | | | | | |
| ALLEN, CANDACE | ADDRESS ON FILE | | | | | | | |
| ALLEN, ELLEN | ADDRESS ON FILE | | | | | | | |
| ALLEN, KELVIN | AODRESS ON FILE | | | | | | | |
| ALLEN, LADONNA | ADORESS ON FILE | | | | | | | |
| ALLEN, LARRY | AOORESS ON FILE | | | | | | | |
| ALLEN, LAURA | AOORESS ON FILE | | | | | | | |
| ALLEN, RICKY | AODRESS ON FILE | | | | | | | |
| ALLEN, RUBY | ADORESS ON FILE | | | | | | | |
| ALLEN, SANORALL | ADORESS ON FILE | | | | | | | |
| ALLEN, STACY | ADDRESS ON FILE | | | | | | | |
| ALLEN, TABITHA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALLENBAUGH, PHILLIP EDWARD | ADDRESS ON FILE | | | | | | | |
| ALLERGAN USA, INC | 32663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ALLERGAN, INC | 23975 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ALLGIRE, LUCIA | ADDRESS ON FILE | | | | | | | |
| ALLI, SHEENA Z. | ADDRESS ON FILE | | | | | | | |
| ALLIANCE LABS, LLC | P.O. BOX 733043 | | | | DALLAS | TX | 75373 | |
| ALLIANT INSURANCE SERVICES | 5847 SAN FELIPE | SUITE 2750 | | | HOUSTON | TX | 77057 | |
| ALLIED ELECTRONICS, INC | PO BOX 2325 | | | | FORT WORTH | TX | 76113 | |
| ALLIED HEALTHCARE PRODUCTS INC | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| ALLIED MEDICAL WASTE, LLC | 11870 COMMUNITY ROAD | STE 215 | | | POWAY | CA | 92604 | |
| ALLIED MOBILE X-RAY, INC. | 8360 WEST FLAGLER STREET | | | | MIAMI | FL | 33144 | |
| ALLIED REFRIGERATION | P.O. BOX 2411 | | | | LONG BEACH | CA | 90801 | |
| ALLIED REFRIGERATION INC | P.O. BOX 2411 | | | | LONG BEACH | CA | 90801 | |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 101034 | | | | PASADENA | CA | 91189-1034 | |
| ALLIEDBARTON SECURITY SERVICE | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIQUA BIOMEDICAL, INC | P.O. BOX 826800 | | | | PHILADELPHIA | PA | 19182 | |
| ALLISON, ALICIA | ADDRESS ON FILE | | | | | | | |
| ALLISON, ERVIN | ADDRESS ON FILE | | | | | | | |
| ALLOMETRICS INC | 2500 BAYPORT BLVD. | | | | SEABROOK | TX | 77586 | |
| ALLRED, JULIE | ADDRESS ON FILE | | | | | | | |
| ALLSCRIPTS HEALTHCARE, LLC. | 24630 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| ALLSTATE AMERICA HERITAGE LIFE INS CO | PO BOX 650514 | | | | DALLAS | TX | 75265-0514 | |
| ALLTYPE VACUUM | PO BOX 8488 | | | | ST LOUIS | MO | 63132 | |
| ALLUMS, ANDRE | ADDRESS ON FILE | | | | | | | |
| ALLYLINX, LLC | 3921 BAY FRONT RD | | | | MOBILE | AL | 36605 | |
| ALMANZA, ARMANDO, JR. | ADDRESS ON FILE | | | | | | | |
| ALMARIO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, SHERYL | ADDRESS ON FILE | | | | | | | |
| ALMERIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALONZO, LUZVIMINDA | ADDRESS ON FILE | | | | | | | |
| ALONZO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALONZO, PROCESA | ADDRESS ON FILE | | | | | | | |
| ALPHA NURSING SERVICES, INC. | 820 JORDAN STREET | SUITE 308 | | | SHREVEPORT | LA | 71101 | |
| ALPHA ONE IMAGING | 8595 UNTIED PLAZA BLVD. | | | | BATON ROUGE | LA | 70809 | |
| ALPHA SOURCE | PO BOX 809203 | | | | CHICAGO | IL | 60680 | |
| ALPHATEC SPINE | 5818 EL CAMINO REAL | | | | CARLSBAD | CA | 92008 | |
| ALPHONSE, CHARLICIA | ADDRESS ON FILE | | | | | | | |
| ALPINE ART | 430 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84111 | |
| AL'S AUTO SALVAGE | 1610 LUCUS HUNT | | | | ST LOUIS | MO | 63133 | |
| AL'S SOUTH COUNTY RADIATOR SERV | 5679 SO LINDBERGH BLVD | | | | ST LOUIS | MO | 63123 | |
| ALSCO | 404 N UNIVERSITY AVE | | | | LUBBOCK | TX | 79415 | |
| ALSCO INC | PO BOX 14467 | | | | ST LOUIS | MO | 63178 | |
| ALSTON, TAMALA | ADDRESS ON FILE | | | | | | | |
| AL-TAR SERVICES, INC | 823 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| ALTERNATIVE SOURCE MEDICAL | 645 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| ALTERNATIVE SOURCE MEDICAL, LLC. | 1700 S. BUTTERFIELD RD. | | | | MUNDELEIN | IL | 60060 | |
| ALTERYX, INC | 3345 MICHELSON DRIVE | SUITE 400 | | | IRVINE | CA | 92612 | |
| ALTIDORE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| ALTON MONTGOMERY | 1118 W. GRAY STREET | | | | OLNEY | TX | 76374 | |
| ALTRECHE, MYLITZA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JAZZELA | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JUAN, III | ADDRESS ON FILE | | | | | | | |
| ALVARADO-ACOSTA, GRICELDA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARENGA, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JACQUELYNE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARY JO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NORKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ-CUELLAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ-MUNOZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ALVEAR, JULIET | ADDRESS ON FILE | | | | | | | |
| ALWAN, HARITH | ADDRESS ON FILE | | | | | | | |
| ALZHEIMER'S ASSOCIATION | ST LOUIS CHAPTER ATTN NTR | 9374 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| AMALFI | PO BOX 1665 | | | | LAKE OZARK | MO | 65049 | |
| AMAN MD, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| AMAN, DOUGLAS, JR. | ADDRESS ON FILE | | | | | | | |
| AMAYA, JESUS | ADDRESS ON FILE | | | | | | | |
| AMAYA, STEVEN | ADDRESS ON FILE | | | | | | | |
| AMBASSADOR CAPTIVE SOLUTIONS | 9462 BROWNSBORO ROAD | #101 | | | LOUISVILLE | KY | 40241 | |
| AMBER ALBA | ADDRESS ON FILE | | | | | | | |
| AMBIENT WEATHER | 1462 E SILVERWOOD DR | | | | PHOENIX | AZ | 85048 | |
| AMBITRANS MEDICAL TRANSPORT INC | 4351 PINNACLE STREET | | | | PORT CHARLOTTE | FL | 33980 | |
| AMBLER SURGICAL | 730 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| AMBRAY, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| AMBROISE, MIRLANDE | ADDRESS ON FILE | | | | | | | |
| AMBROSIO, NATOLEON | ADDRESS ON FILE | | | | | | | |
| AMBS CALL CENTER | PO BOX 1325 | | | | JACKSON | MI | 49204 | |
| AMBU, INC. | P.O. BOX 347818 | | | | PITTSBURGH | PA | 15251 | |
| AMCOL SYSTEMS, INC | PO BOX 21625 | | | | COLUMBIA | SC | 29221 | |
| AMCOM, INC | PO BOX 29305 | | | | ST LOUIS | MO | 63126 | |
| AMELIA LOPEZ DE OLIVARES | ADDRESS ON FILE | | | | | | | |
| AMELLE JOSEPH BAPTISTE PORTER | ADDRESS ON FILE | | | | | | | |
| AMELUNG, WOLFF & WILLENBROCK | 705 OLIVE ST | 11TH FL | | | ST. LOUIS | MO | 63101-2234 | |
| AMER COLLEGE HEALTHCARE EXEC/IL REGISTRA | PO BOX 4797 | | | | CAROL STREAM | IL | 60197-4797 | |
| AMER COLLEGE OF RADIOLOGY/VA | MAMMOGRAPHY ACCRED PROG | 1891 PRESTON WHITE DR | | | RESTON | VA | 20191-4397 | |
| AMER COMM MUTUAL INS CO/REFUND | 39201 SEVEN MILE RD | | | | LIVONIA | MI | 48152 | |
| AMER HOSPITAL ASSOC CORP/92247 | PO BOX 92247 | | | | CHICAGO | IL | 60675 | |
| AMER MEDICAL REHAB PROVIDERS ASSN | 206 SO SIXTH ST | | | | SPRINGFIELD | IL | 62701 | |
| AMER NOTARY ASSOC | PO BOX 8370 | | | | OLIVETTE | MO | 63132-9963 | |
| AMER PHYSICAL THERAPY ASSOC/VA | 1111 NO FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | |
| AMER PROFICIENCY INSTIT/INC | 1159 BUSINESS PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| AMER RED CROSS/73013 | PO BOX 73013 | | | | CHICAGO | IL | 60673-7013 | |
| AMER SOCIETY FOR METABOLIC AN | 100 SW 75TH ST STE 201 | | | | GAINESVILLE | FL | 32607 | |
| AMER SOCIETY OF HEALTH SYSTEM PHARMACIST | PO BOX 75487 | | | | BALTIMORE | MD | 21275-5487 | |
| AMER SPEECH LANGUAGE HEARING ASSO | PO BOX 79952 | | | | BALTIMORE | MD | 21279-0952 | |
| AMEREN | P.O. BOX 88068 | | | | CHICAGO | IL | 60680 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMEREN | P.O. BOX 88068 | 2630 POTOMAC | | | CHICAGO | IL | 60680 | |
| AMEREN | P.O. BOX 88068 | 3933 S BROADWAY | | | CHICAGO | IL | 60680 | |
| AMEREN | 1901 CHOUTEAU AVENUE | MC 1370 | | | ST. LOUIS | MO | 63103 | |
| AMEREN MISSOURI | ACCT 14210-00819 | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| AMERI FILE | PO BOX 670121 | | | | MARIETTA | GA | 30066 | |
| AMERICAN ACADEMY OF NURSE PRATITIONERS | PO BOX 12926 | | | | AUSTIN | TX | 78711 | |
| AMERICAN AIR BALANCE | 4721 EAST HUNTER AVENUE | | | | ANAHEIM | CA | 92807 | |
| AMERICAN AIRLINES | LAMBERT AIRPORT | | | | ST LOUIS | MO | 63118 | |
| AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL ROAD | SUITE 700 | | | DALLAS | TX | 75240 | |
| AMERICAN BDILER | 4950 BISCHOFF | | | | ST. LOUIS | MO | 63110 | |
| AMERICAN CANCER SOCIETY | ST LOUIS METRO OFFICE ATTN: MSABC | 4207 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| AMERICAN CASE MANAGEMENT ASSOC. | 1101 WEST 36TH 5TREET | | | | LITTLE ROCK | AR | 72211 | |
| AMERICAN COLLEGE OF SUREGONS | DEPT 10368 | PO BOX 87618 | | | CHICAGO | IL | 60680 | |
| AMERICAN CORPORATE SERVICES | P.O. BIX 5088 | | | | GEORGETOWN | TX | 78627 | |
| AMERICAN DIETETIC ASSOCIATION | ATTN- ACCOUNTING DEPT | PO BOX 97215 | | | CHICAGO | IL | 60607 | |
| AMERICAN DREAM CONSTRUCTION | 16321 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| AMERICAN EXPRESS | P.O. BOX 360001 | | | | FT LAUDERDALE | FL | 33431 | |
| AMERICAN FILING SOLUTIONS | 41305 PROMENADE CHARDONNAY HILLS | | | | TEMECULA | CA | 92591 | |
| AMERICAN FIRE EQUIPMENT SALES | 3107 W. VIRGINIA AVE. | | | | PHOENIX | AZ | 85009 | |
| AMERICAN HEALTH INFORMATION MANAGEMENT | 233 N.MICHIGAN AVENUE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| AMERICAN HEART ASSOCIATION | ATTN: LISA CAMPO; 1412 CENTRE COURT DR. | SUITE 412 | | | ALEXANDRIA | LA | 71301 | |
| AMERICAN HERITAGE | 11062 OLIVE BLVD | | | | ST. LOUIS | MO | 63141-7615 | |
| AMERICAN HISTOLOGY | PO BOX 2539 | | | | LODI | CA | 95241-2539 | |
| AMERICAN I.V. PRODUCTS | 7485 SHIPLEY | | | | HANOVER | MD | 21076 | |
| AMERICAN IDENTITY | PO BOX 219189 | | | | KANSAS CITY | MO | 64121-9189 | |
| AMERICAN INTERNATIONAL MEDICAL | 15751 ROXFORD ST. | UNIT J | | | SYLMAR | CA | 91342 | |
| AMERICAN JOURNAL OF NURSING | PO BOX 50480 | | | | BOULDER | CO | 80322-0480 | |
| AMERICAN LOGOWEAR | 100 SOUTHWEST 5TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN LUNG ASSOCIATION | 3000 KELLY LANE | | | | SPRINGFIELD | IL | 62711 | |
| AMERICAN MEDICAL ASSOCIATION-CPT RO | 75 REMITTANCE DRIVE | SUITE 1413 | | | CHICAGO | IL | 60675-1413 | |
| AMERICAN MEDICAL PRODUCTS | PO BOX 60035 | | | | PHOENIX | AZ | 85082 | |
| AMERICAN MEDICAL RESPONSE | P.O. BOX 198408 | | | | ATLANTA | GA | 30384-8408 | |
| AMERICAN MEDICAL RESPONSE | P.O. BOX 847199 | | | | DALLAS | TX | 75284 | |
| AMERICAN MEDICAL SYSTEMS | PO BOX 7247-6586 | | | | PHILADELPHIA | PA | 19170-6586 | |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN MESSAGING SERVICES, LLC | P.O. BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| AMERICAN MESSAGING SERVICES, LLC | 1720 LAKEPOINTE DRIVE | SUITE 100 | | | LEWISVILLE | TX | 75057 | |
| AMERICAN MOBILE MEDICAL OF ACADIANA | 174 GRANT ROAD | | | | OPELOUSAS | LA | 70870-0720 | |
| AMERICAN MORTUARY & CREMATION | 5444 HWY. 61-67 | | | | IMPERIAL | MO | 63052 | |
| AMERICAN MULTI-CINEMA INC | 13731 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0137 | |
| AMERICAN OFFICE SOLUTIONS | 69 EAST JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| AMERICAN PAD-EX, INC | P.O. BOX 2257 | | | | GARDENA | CA | 90247 | |
| AMERICAN PROFICIENCY INSTITUTE | DEPT 9526 | P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| AMERICAN QUALITY FOODS | P.O. BOX 519 | | | | ARDEN | NC | 28704 | |
| AMERICAN RED CRDSS | BLOOD SERVICES WESTERN AREA | P.O. BOX 100805 | | | PASADENA | CA | 91189 | |
| AMERICAN SOCIETY FOR BARIATRIC SURGERY | 100 SW 75TH ST SUITE 201 | | | | GAINESVILLE | FL | 32607 | |
| AMERICAN SOCIETY OF HEALTH-SYSTEM | P.O. BOX 75315 | | | | CHICAGO | IL | 60675-5315 | |
| AMERICAN STUDENT ASSISTANCE | RE-492665696 | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TRAVELER STAFFING PROFESSI | 1615 S. FEDERAL HIGHWAY | SUITE 300 | | | BOCA RATON | FL | 33432 | |
| AMERIFLEX BUSINESS SOLUTIONS | PO BOX 871655 | | | | KANSAS CITY | MO | 64187 | |
| AMERIGROUP TEXAS, INC | P.O. BOX 933657 | | | | ATLANTA | GA | 31193-3657 | |
| AMERIHEALTH CARITAS LOUISIANA, INC | 200 STEVENS DRIVE | | | | PHILADELPHIA | PA | 19113 | |
| AMERIHEALTH CARITAS LOUISIANA, INC. | II CITY PLAZA | 400 CONVENTION STREET, SUITE 1100 | | | BATON ROUGE | LA | 70802 | |
| AMERIHEALTH CARITAS LOUSIANA, INC. | ATTN: ROBERT LEWIS RIEGER , JR. | C/O ADAMS & REESE, LP-BR | 450 LAUREL STREET, SUITE 1900 | | BATON ROGUE | LA | 70801 | |
| AMERINET CENTRAL | 500 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| AMERIPATH FLORIDA LLC | P.O. BOX 404938 | | | | ATLANTA | GA | 30384 | |
| AMERISOURCE BERGEN DRUG CO | 24900 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| AMERIWATER | 3345 STOP EIGHT ROAD | | | | DAYTON | OH | 45414 | |
| AMES COLOR FILE | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| AMES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| AMETRIA PETTIFORD | 4142 SEAGULL CT | | | | FLORISSANT | MO | 63034 | |
| AMEZCUA, PAULINA FLORES | ADDRESS ON FILE | | | | | | | |
| AMIGABLE, GELENIE | ADDRESS ON FILE | | | | | | | |
| AMINI, MORTEZA | ADDRESS ON FILE | | | | | | | |
| AMISON, CHARLES | ADDRESS ON FILE | | | | | | | |
| AMMON, SEAN | ADDRESS ON FILE | | | | | | | |
| AMN HEALTHCARE, INC | FILE 56157 | | | | LOS ANGELES | CA | 90074-6157 | |
| AMN HEALTHCARE, INC. | 1905 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| AMP STAFFING NETWORK | 10900 183RD ST. | SUITE 171 | | | CERRITOS | CA | 90703 | |
| AMP STAFFING NETWORK, LLC | C/O J IGARASHI, ESQ. | 18021 COWAN | | | IRVINE | CA | 92614 | |
| AMPAC | PO BOX 691369 | | | | CINCINNATI | OH | 45269 | |
| AMPRONIX INC | 15 WHATNEY | | | | IRVINE | CA | 92618 | |
| AMPRONIX, INC | 8697 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| AMPRONIX,INC. | 15 WHATNEY | | | | IRVINE | CA | 92618 | |
| AMPUTEE COALITION OF AMERICA | 1932 ALCOA HWY STE 365 | | | | KNOXVILLE | TN | 37920-1517 | |
| AMRPA INC | 206 SOUTH SIXTH ST | | | | SPRINGFIELD | IL | 62701 | |
| AMS STAFFING & REALTIME SVCS | PO BOX 402707 | | | | ATLANTA | GA | 30384-2707 | |
| AMTEC MEDICAL INC. | 3709 PROMONTORY POINT DR. | SUITE 114 | | | AUSTIN | TX | 78744 | |
| AMTECH ELEVATOR SERVICES | 1550 S. SUNKIST STREET | SUITE A | | | ANAHEIM | CA | 91185 | |
| AMX SOLUTIONS, INC | 2702 MIKE PADGETT HIGHWAY | | | | AUGUSTA | GA | 30906 | |
| AMY VINING | ADDRESS ON FILE | | | | | | | |
| ANACOM GENERAL CORPORATION | 1240 SOUTH CLAUDINA STREET | | | | ANAHEIM | CA | 92805 | |
| ANAJAFI, SEYMA | ADDRESS ON FILE | | | | | | | |
| ANALOGIC CORPORATION | PO BOX 32026 | | | | NEW YORK | NY | 10087 | |
| ANALYTIC PATHOLOGY MEDICAL GROUP | P.O. BOX 749080 | | | | LOS ANGELES | CA | 90074-9080 | |
| ANAND DESAI, MD | ADDRESS ON FILE | | | | | | | |
| ANAYA, MARIA | ADDRESS ON FILE | | | | | | | |
| ANCC VERIFICATION | PO BOX 8785 | | | | SILVER SPRING | MD | 20907 | |
| ANCHETA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ANCONA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ANDA, INC | PO BOX 930219 | | | | ATLANTA | GA | 31193-0219 | |
| ANDALYAN, GOHAR | ADDRESS ON FILE | | | | | | | |
| ANDERS CPA'S & ADVISORS | ATTN; JERRIE WEITH | 800 MARKET ST SUITE 500 | | | ST LOUIS | MO | 63101 | |
| ANDERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ANDERSON COMMERCIAL PLUMBING, INC. | 190 EAST ARROW HIGHWAY | SUITE H | | | SAN DIMAS | CA | 91773 | |
| ANDERSON REPAIR AND SUPPLY, INC. | 13600 GRAMERCY PLACE | | | | GARDENA | CA | 90249 | |
| ANDERSON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, CLETIS, JR. | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DALTON | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DIANA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, ERICA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GRACE | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MONICA ELLIOTT | ADDRESS ON FILE | | | | | | | |
| ANDERSON, PETER MD | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, REBEKAH | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RITA | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| ANDERSON, WHITNEY | ADDRESS ON FILE | | | | | | | |
| ANDRADE, CANDACE | ADDRESS ON FILE | | | | | | | |
| ANDRE'S BANQUET FACILITY | 4254 TELEGRAPH | | | | ST LOUIS | MO | 63129 | |
| ANDRES, JOEY | ADDRESS ON FILE | | | | | | | |
| ANDRES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ANDREW SEEVARATHAM | 646 SE 47TH LOOP | | | | OCALA | FL | 34480 | |
| ANDREWS, APRIL | ADDRESS ON FILE | | | | | | | |
| ANDREWS, AUGUA M.D. | 214 SOUTH LOCUST STREET | | | | INGLEWOOD | CA | 90301 | |
| ANDREWS, KEVIN | ADDRESS ON FILE | | | | | | | |
| ANDREWS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ANDREWS, WINSOME | ADDRESS ON FILE | | | | | | | |
| ANGEL, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| ANGELES, RUFELIA | ADDRESS ON FILE | | | | | | | |
| ANGELICA TEXTILE SERVICES | P.O. BOX 846777 | | | | LOS ANGELES | CA | 90084-6777 | |
| ANGELICA TEXTILE SVCS INC | PO BOX 317 | | | | COLUMBIA | IL | 62236 | |
| ANGELICA TEXTILES - 1003004 | DEPT. 6777 | | | | LOS ANGELES | CA | 90084 | |
| ANGELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| ANGEL'S LANDSCAPE, INC | 15333 GARFIELD AVENUE | | | | PARAMOUNT | CA | 90723 | |
| ANGICHIODO, VINCENT | ADDRESS ON FILE | | | | | | | |
| ANGUIANO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ANGULUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ANIL GOGINENI, M.D. | ADDRESS ON FILE | | | | | | | |
| ANIL SRIVASTAVE, M.D. | ADDRESS ON FILE | | | | | | | |
| ANJALI KAMAT, MD | ADDRESS ON FILE | | | | | | | |
| ANKESHEILN, KAREN | ADDRESS ON FILE | | | | | | | |
| ANLOAGUE, LINDA | ADDRESS ON FILE | | | | | | | |
| ANNA NAUMOVICH MD | ADDRESS ON FILE | | | | | | | |
| ANODYNE SURGICAL | 804 CORPORATE CENTRE DR | | | | O FALLON | MO | 63368 | |
| ANSELMO, AGNES | ADDRESS ON FILE | | | | | | | |
| ANSWER CONNECT | MS-61 | PO BOX 4000 | | | PORTLAND | OR | 97208 | |
| ANTHONY FLOWERS, MD | ADDRESS ON FILE | | | | | | | |
| ANTHONY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| ANTHONY, KYRON | ADDRESS ON FILE | | | | | | | |
| ANTHONY, REGINA | ADDRESS ON FILE | | | | | | | |
| ANTIN, NATALIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ANTLE, TAMMY | ADDRESS ON FILE | | | | | | | |
| ANTOINE, CLARENCE | ADDRESS ON FILE | | | | | | | |
| ANTOINE, REMBRANDT | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE VAN SCHIJNDEL | ADDRESS ON FILE | | | | | | | |
| ANTONELLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ANTONIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| ANTONIO, EDNON | ADDRESS ON FILE | | | | | | | |
| ANTUNES, PETER | ADDRESS ON FILE | | | | | | | |
| ANUNWAH, NICOLENA | ADDRESS ON FILE | | | | | | | |
| ANYANWU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AOIA | CREDENTIALS SERVICES | 142 EAST ONTARIO STREET | | | CHICAGO | IL | 60611 | |
| AOS, LLC | PO BOX 798252 | | | | ST LOUIS | MO | 63179-8000 | |
| AOTA | PO BOX 64218 | | | | BALTIMORE | MD | 21298-8373 | |
| APACIBLE, RONNEL | ADDRESS ON FILE | | | | | | | |
| APARICIO, BRANDON | ADDRESS ON FILE | | | | | | | |
| APARICIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APCOR, INC. | 10289 NW 46TH STREET | | | | FORT LAUDERDALE | FL | 33351 | |
| APIC | 1275 K ST NW SUITE 1000 | | | | WASHINGTON | DC | 20005 | |
| APIC ANNUAL CONFERENCE | C/O LASER REGISTRATION | 1200 G STREET NW, STE 800 | | | WASHINGTON | DC | 20005 | |
| APO, ART | ADDRESS ON FILE | | | | | | | |
| APODACA, MARK | ADDRESS ON FILE | | | | | | | |
| APOLLO ALARM SYSTEMS, INC | 8241 SE 135TH STREET | | | | SUMMERFIELD | FL | 34491 | |
| APOLLO ENDOSURGERY, INC. | 1120 SOUTH CAPITAL OF TX HWY BLDG 1 | SUITE 300 | | | AUSTIN | TX | 78746 | |
| APOSTOLICO, MELISSA | ADDRESS ON FILE | | | | | | | |
| APPAUH, SETH | ADDRESS ON FILE | | | | | | | |
| APPERSON | 17315 STUDEBAKER ROAD | SUITE 211 | | | CERRITOS | CA | 90703 | |
| APPLEBAUM AND ASSOCIATES, INC | 6601 OLIVE STREET | | | | SAINT LOUIS | MO | 63130 | |
| APPLETON MEDICAL SERVICES INC. RX | 118 NORTH MAIN STREET | | | | ST. CHARLES | MO | 63301 | |
| APPLETON, VALLORY | ADDRESS ON FILE | | | | | | | |
| APPLIANCE FACTORY PARTS | 5050 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| APPLIED BIOLOGICS, LLC | DEPT. 3517 | PO BOX 123517 | | | DALLAS | TX | 75312 | |
| APPLIED MEDICAL | PO BOX 3511 | | | | CAROL STREAM | IL | 60132-3511 | |
| APPLIED MEDICAL RESOURCES | PO BOX 526023 | | | | SACRAMENTO | CA | 95852-6023 | |
| APPLIED STATISTICS & MANAGEMENT INC | P.O. BOX 2738 | | | | TEMECULA | CA | 92593-2738 | |
| APPLIED STATISTICS & MANAGEMENT, INC | P.O. BOX 2738 | | | | TEMECULA | CA | 92593-2738 | |
| APPLIED THERAPEUTICS | 3104 CHERRY PALM DR | SUITE 220 | | | TAMPA | FL | 33619 | |
| APRIL PATTON, MD | ADDRESS ON FILE | | | | | | | |
| AQUIL, KALIM | ADDRESS ON FILE | | | | | | | |
| AQUINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AQUINO, EUNICE | ADDRESS ON FILE | | | | | | | |
| AQUINO, GINA | ADDRESS ON FILE | | | | | | | |
| AQUINO, JULIENNE | ADDRESS ON FILE | | | | | | | |
| AQUINO, RONALD | ADDRESS ON FILE | | | | | | | |
| AQUINO, SOCCORO | ADDRESS ON FILE | | | | | | | |
| ARABI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARAFILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARAFILES, LORNA | ADDRESS ON FILE | | | | | | | |
| ARAGON, NANCY | ADDRESS ON FILE | | | | | | | |
| ARAKKAL, RESHMA | ADDRESS ON FILE | | | | | | | |
| ARAMARK CORP/CHARLOTTE | PO BOX 651009 | | | | CHARLOTTE | NC | 28265 | |
| ARAMARK REFRESHMENT SERVICES | 13772 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| ARAMARK REFRESHMENT SERVICES, LLC. | 1435 MIRAMAR PARKWAY | SUITE #308 | | | MIRAMAR | FL | 33027 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES | AUS ST LOUIS MC LOCKBOX | 26792 NETWORK PLACE | | | CHICAGO | IL | 60673-1792 | |
| ARAMSCO/NJ | PO BOX 29 | | | | THOROFARE | NJ | 08086-0029 | |
| ARANA, BERENICE | ADDRESS ON FILE | | | | | | | |
| ARANAS, BLES | ADDRESS ON FILE | | | | | | | |
| ARANAS, THEANA | ADDRESS ON FILE | | | | | | | |
| ARANILLO, JAKE | ADDRESS ON FILE | | | | | | | |
| ARAUZ, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| ARBOUR, ANN | ADDRESS ON FILE | | | | | | | |
| ARBOUR, GRANT | ADDRESS ON FILE | | | | | | | |
| ARBOUR, TODD | ADDRESS ON FILE | | | | | | | |
| ARCADI, RACHEL | ADDRESS ON FILE | | | | | | | |
| ARCELAYS FUNERAL SERVICES, LLC | ATT: VICTORIA CANELLA | 13700 NW. 19TH AVENUE #8 | | | OPA LOCKA | FL | 33054 | |
| ARCELLANA, CANDICE | ADDRESS ON FILE | | | | | | | |
| ARCENEAUX, LARRIE | ADDRESS ON FILE | | | | | | | |
| ARCENEAUX, TRINA | ADDRESS ON FILE | | | | | | | |
| ARCH BARIATRICS LLC | 9621 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| ARCHDIOCESE OF ST LOUIS | C/O OFFICE OF RECLAMATION | 8300 MORGANFORD RD | | | ST LOUIS | MO | 63123 | |
| ARCHER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ARCHIBEQUE, ANDREW | ADDRESS DN FILE | | | | | | | |
| ARCHWAY INDUSTRIAL COATINGS INC. | 92 MB CORPORATE PARK CT. | | | | ST. CHARLES | MO | 63301 | |
| ARCHWAY MEDICAL INC | P.O. BOX 175 | | | | COLUMBIA | IL | 62236 | |
| ARD, FELICIA | ADDRESS ON FILE | | | | | | | |
| ARDOIN, ALESHEYA | ADDRESS ON FILE | | | | | | | |
| AREA WIDE, INC | EVELINE ST | | | | ST. LOUIS | MO | 63139 | |
| ARECHIGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| ARELLAGA, JANET | ADDRESS ON FILE | | | | | | | |
| ARELLANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARELLANO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ARENAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ARENSON, ARIELLE | ADDRESS ON FILE | | | | | | | |
| AREOLA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| AREVALO, JOSE | ADDRESS ON FILE | | | | | | | |
| AREVALO, MARINELA | ADDRESS ON FILE | | | | | | | |
| ARGON DIVISION | PO BOX 677482 | | | | DALLAS | TX | 75267-7482 | |
| ARIZABAL, MARILOU | ADDRESS ON FILE | | | | | | | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA ELEVATOR SOLUTIONS, INC. | 208 SOUTH RIVER DRIVE | | | | TEMPE | AZ | 85281 | |
| ARIZONA HOSPITAL & HEALTHCARE ASSOC. | 2800 N. CENTRAL AVENUE | SUITE 1450 | | | PHOENIX | AZ | 85004-1051 | |
| ARJOHUNTLEIGH, INC. | 2349 W. LAKE STREET | SUITE 250 | | | ADDISON | IL | 60101 | |
| ARJONA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARKADIN, INC | LOCKBOX#32726 COLLECTION CENTER DRI | | | | CHICAGO | IL | 60693 | |
| ARKADIN, INC | 5 CONCOURSE PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30328 | |
| ARKANSAS CHILD SUPPORT CLEARINGHOUSE | RE E-97-158 | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ARKE, THERESA | ADDRESS ON FILE | | | | | | | |
| ARKOMDHON, CHALYRUTANA | ADDRESS ON FILE | | | | | | | |
| ARLOS, ROMMEL | ADDRESS ON FILE | | | | | | | |
| ARM ADVANCE SERVICES, INC. | P.O. BOX 94198 | | | | PASADENA | CA | 91109 | |
| ARMAS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| ARMCO PLUMBING INC. | 37521 DAYBREAK ST. | | | | PALMDALE | CA | 93550 | |
| ARMENTA, CYNTHIA MENDOZA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARMENTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARMENTROUT, JORDAN | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG MED INDUSTRIES, INC | PO BOX 700 | | | | LINCOLNSHIRE | IL | 60069-0700 | |
| ARMSTRONG MEDICAL INDUSTRIES, INC | 575 KNIGHTSBRIDGE PKWY. | P.O. BOX 700 | | | LINCOLNSHIRE | IL | 60069-0770 | |
| ARMSTRONG, LEE | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, LORENDA | ADDRESS ON FILE | | | | | | | |
| ARNEJO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ARNOLD, JACKIE | ADDRESS ON FILE | | | | | | | |
| ARNOLD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ARNOLD, LINDA | ADDRESS ON FILE | | | | | | | |
| ARNOLD, RACHEL | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SHANDA | ADDRESS ON FILE | | | | | | | |
| ARNOULD, PATRICK | ADDRESS ON FILE | | | | | | | |
| ARO, CHARIS | ADDRESS ON FILE | | | | | | | |
| AROBELLA MEDICAL, LLC | 5929 BAKER ROAD | SUITE 470 | | | MINNETONKA | MN | 55345 | |
| ARQUERO, LEAH | ADDRESS ON FILE | | | | | | | |
| ARQUERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARQUIMEDES LOSADA | ADDRESS ON FILE | | | | | | | |
| ARRAZOLA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ARRECA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, ELOISA | ADDRESS ON FILE | | | | | | | |
| ARRIETA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ARRIOLA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ARROW HYDROLICS | 5231 MANCHESTER RD | | | | ST. LOUIS | MO | 63110 | |
| ARROW INTERNATIONAL | 4350 LOCKHILL SELMA ROAD | SUITE 150 | | | SHAVANO PARK | TX | 78249 | |
| ARROW INTERNATIONAL INC | 3015 CAMINGTON MILL BLVD | | | | MORRISVILLE | NC | 27560 | |
| ARROW INTERNATIONAL, INC | PO BOX 60519 | | | | CHARLOTTE | NC | 28260-0519 | |
| ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARRUEJO, ESMINIA | ADDRESS ON FILE | | | | | | | |
| ARTEAGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ARTEC | 8047 CASTLETON RD | | | | INDIANAPOLIS | IN | 46250 | |
| ARTERIOCYTE | 45 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| ARTHREX | PO BOX 403511 | | | | ATLANTA | GA | 30384 | |
| ARTHROCARE CORPORATION | PO BOX 844161 | | | | DALLAS | TX | 75284-4161 | |
| ARTHROSURFACE, INC | 28 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| ARTHROTEK, INC | LOCK BOX TELLER | PO BOX 11214 | | | SOUTH BEND | IN | 46634-0214 | |
| ARTHUR L DAVIS PUBLISHING AGENCY | P.O. BOX 216 | | | | CEDAR FALLS | IA | 50613 | |
| ARTHUR, WHITNEY | ADDRESS ON FILE | | | | | | | |
| ARTHUR'S TIRES,INC. | 1814 CARTER | | | | VIDALIA | LA | 71373 | |
| ARTIC ICE | 1498 KIN -ARK CT | | | | ST LOUIS | MO | 63132 | |
| ARTIEDA, VERNA | ADDRESS ON FILE | | | | | | | |
| ARTISAN MEDICAL | 617 STOKES RD | SUITE 4-306 | | | MEDFORD | NJ | 08055 | |
| ARTOS, ARNEL | ADDRESS ON FILE | | | | | | | |
| ART'S SAFE & LOCK | 5790 RODMAN STREET | SUITE# 4 | | | HOLLYWOOD | FL | 33023 | |
| ARTZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARTZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARUNPAL SEHGAL, MD | ADDRESS ON FILE | | | | | | | |
| ARUTYUNYAN, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| ARY, RODNEY | ADDRESS ON FILE | | | | | | | |
| ARZADON, LUZ | ADDRESS ON FILE | | | | | | | |
| ASADA, AI | ADDRESS ON FILE | | | | | | | |
| ASAHI INTECC USA INC. | 2500 RED HILL AVE. SUITE 210 | | | | SANTA ANA | CA | 92705 | |
| ASANTE, EVA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ASAP EXPRESS DELIVERY, LLC | P.O. BOX 6620 | | | | SHREVEPORT | LA | 71136 | |
| ASATRYAN, ALVINA | ADDRESS ON FILE | | | | | | | |
| ASBROCK, KEVIN | ADDRESS ON FILE | | | | | | | |
| ASBROCK, KIMBERLE | ADDRESS ON FILE | | | | | | | |
| ASCEND TECH, INC | 4772 EAST 355TH ST | | | | WILLOUGHBY | OH | 44094 | |
| ASCENSION ORTHOPEDICS, INC | PO BOX 120328 | | | | DALLAS | TX | 75312-0328 | |
| ASCHINGER ELECTRIC | PO BOX 31218 | | | | ST LOUIS | MO | 63131-0218 | |
| ASD HEALTHCARE | ATTN- ACCTS RECEIVABLE | 4006 BELTLINE RD STE 200 | | | ADDISON | TX | 75001 | |
| ASHISH AGRAWAL MD., INC. | P.O. BOX 81026 | | | | SAN DIEGO | CA | 92138 | |
| ASHLAND LAWN CARE | 4154 BATES | | | | ST LOUIS | MO | 63116 | |
| ASHLEY, MONICA | ADDRESS ON FILE | | | | | | | |
| ASHLEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| ASHLEY'S AUTOMOTIVE, INC. | 870 BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71118 | |
| ASHOK KOMPELLI, MD | ADDRESS ON FILE | | | | | | | |
| ASHOK KUMAR, MD INC | 4477 W. 118TH STREET | SUITE 200 | | | HAWTHORNE | CA | 90250 | |
| ASHOK R. KOMPELLI, MD | ADDRESS ON FILE | | | | | | | |
| ASHRM | 75 REMITTANCE DRIVE | SUITE# 188S | | | CHICAGO | IL | 60675-1885 | |
| ASHRM/AHA | 75 REMITTANCE DRIVE | SUITE# 188S | | | CHICAGO | IL | 60675-1885 | |
| ASHU, DOROTHY | ADDRESS ON FILE | | | | | | | |
| ASIA UNION | 2508 EASTVIEW DR #2 | | | | BELLEVILLE | IL | 62221 | |
| ASIDOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ASIF HABIB, MD | ADDRESS ON FILE | | | | | | | |
| ASIMOLOWO, ADEWALE | ADDRESS ON FILE | | | | | | | |
| ASINAS, HARRIS | ADDRESS ON FILE | | | | | | | |
| ASIS-ST LOUIS CHAPTER | 618 CLAYMONT ESTATES DR | | | | CHESTERFIELD | MO | 63017 | |
| ASMBS | 100 SW 75TH STREET | SUITE 201 | | | GAINESVILLE | FL | 32607 | |
| ASPECT MEDICAL SYSTEMS. | PO BOX 414593 | | | | BOSTON | MA | 02241-4593 | |
| ASPEN PUBLISHERS INC/64054 | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| ASPHALT PAVING & CONCRETE | 308 MIKEL AVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ASPIRE BARIATRICS, INC | 3200 HORIZON DRIVE | SUITE 100 | | | KING OF PRUSSIA | PA | 19406 | |
| ASRAT, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ASSESSMENT TECHNOLOGIES INSTITUTE, LLC | 62277 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0622 | |
| ASSISTED TRANSPORTATION SERVICES | 101 S. KANSAS AVE. | | | | TOPEKA | KS | 66603 | |
| ASSOCIATE CIRCUIT CLERK | ATTN-FINANCE 970-15026 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| ASSOCIATION OF REHABILTATION NURSES | PO BOX 3781 | | | | OAK BROOK | IL | 60522-3781 | |
| ASTRAZENECA LP/PHILA | PO BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| ASTRO MECHANICAL CONTRACTORS, INC. | 603 S. MARSHALL AVENUE | | | | EL CAJON | CA | 92020 | |
| AT & T - DATALINKS | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | |
| AT & T - DATALINKS | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT INTEGRATION, INC. | 204 S. IH 35 | SUITE 105 | | | GEORGETOWN | TX | 78628 | |
| AT&T | P.O. BOX 105503 | | | | ATLANTA | GA | 30348 | |
| AT&T | 16453 COLORADO AVEUE | | | | PARAMOUNT | CA | 90723-5011 | |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | 208 SOUTH AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T (DC) | P.O. BOX5025 | | | | CAROL STREAM | IL | 60197 | |
| AT&T 121069851 | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| AT&T 314 121-0068 812 6 | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T 544-8099 | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| AT&T 831-000-5057-664 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T 846578203 | PO BOX 5017 | | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T A01-3006 | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| AT&T A49-0102 | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T ADVERTISING SOLUTIONS | 1101325595-00003 | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| AT&T IC | P.O. BOX5025 | | | | CAROL STREAM | IL | 60197 | |
| AT&T INTERNET SERVICES | ACCT 839876505 | PO BOX 5016 | | | CAROL STREAM | IL | 60197-5016 | |
| AT&T LONG DISTANCE | ACCT 854357690 | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| AT&T WIRELESS SVCS/8220/VARIOUS | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT&T/110 082 0881 881 | PO BOX 5011 | | | | CAROL STREAM | IL | 60197-5011 | |
| AT&T/830017 | ATTN- ACCT 1800-004-4752 | PO BOX 830017 | | | BALTIMORE | MD | 21283-0017 | |
| AT&T/SOUTHWESTERN BELL | PO BOX 5069 | | | | SAGINAW | MI | 48605 | |
| AT&TAT&T 314-645-3524 | ACCT 314 645-3524-825 | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| ATAFA | 337 RESERVOIR ST | FLOOR 3 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| ATANASOVA, KATERINA | ADDRESS ON FILE | | | | | | | |
| ATANGAN, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ATCHISON, JUDY | ADDRESS ON FILE | | | | | | | |
| ATCOM SERVICES, INC. | 155 MEADOW ROAD | SUITE 100 | | | CLARK | NJ | 07066 | |
| ATER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ATHENS SERVICES | P.O. BOX 600009 | | | | INDUSTRY | CA | 91716 | |
| ATHENS SERVICES | 14048 E. VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| ATHERTON, JULIE | ADDRESS ON FILE | | | | | | | |
| ATIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ATIENZA, ADRIANE | ADDRESS ON FILE | | | | | | | |
| AT-INTEGRATION, INC. | 204 S. IH 35 | SUITE 105 | | | GEORGETOWN | TX | 78628 | |
| ATIYA MUDIMBI | 7846 SAGEBROOK CT | | | | ST LOUIS | MO | 63129 | |
| ATKIN, JANET | ADDRESS ON FILE | | | | | | | |
| ATKINS, STACY | ADDRESS ON FILE | | | | | | | |
| ATKINSON, ANGIE | ADDRESS ON FILE | | | | | | | |
| ATLANTA ATSC-07 | RE- 416780907 | PO BOX 47-421 STOP 61 | | | DORAVILLE | GA | 30362 | |
| ATLANTIC PERSONNEL | 8895 N. MILITARY TRAIL | #301C | | | PALM BEACH GARDENS | FL | 33410 | |
| ATLANTIC SPECIALTY INSURANCE COMPANY | ONE BEACON LANE | | | | CANTON | MA | 02021 | |
| ATLAS BUSINESS SOLUTIONS, INC | P.O. BOX 9013 | | | | FARGO | ND | 58106-9013 | |
| ATLAS PLUMBING SUPPLY | 3820 DR MARTIN LUTHER KIN | | | | ST LOUIS | MO | 63113 | |
| ATLAST ENVIRONMENTAL SOLUTIONS | 3443 W GETTYBURG AVE | | | | FRESNO | CA | 93722 | |
| ATMOS ENERGY CORP. | P.O. BOX 790311 | | | | ST. LOUIS | MO | 63179-1311 | |
| ATMOS ENERGY CORP. | THREE LINCOLN CENTRE SUITE 1800 | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| ATOMRE, JADESOLA | ADDRESS ON FILE | | | | | | | |
| ATOS MEDICAL INC | PO BOX 642769 | | | | PITTSBURGH | PA | 15264-2769 | |
| ATRERO, NINA | ADDRESS ON FILE | | | | | | | |
| ATTAH, ENO | ADDRESS ON FILE | | | | | | | |
| ATTENELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| ATTILA BALOGH, MD | ADDRESS ON FILE | | | | | | | |
| ATTN- DARRELL ROBINSON 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 | 1222 SPRUCE ST | RM 9.203 MAIL STOP5222STL | | | ST LOUIS | MO | 63103-2848 | |
| ATTN- FINANCE DEPT | RE- 060-01509 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| AUBERT, SEBERIA | ADDRESS ON FILE | | | | | | | |
| AUBOURG, YARDLY | ADDRESS ON FILE | | | | | | | |
| AUCOIN, TEQUILA | ADDRESS ON FILE | | | | | | | |
| AUDIE E. LIM, MD, PA | ADDRESS ON FILE | | | | | | | |
| AUF DRUG TESTING SERVICES | 26101 VILLAGE LANE | SUITE 302 | | | CLEVELAND | OH | 44122 | |
| AUGUSTIN, YRETTE | ADDRESS ON FILE | | | | | | | |
| AULBACH CONTRACTING INC | 5356 SOUTHVIEW HILLS CT | | | | ST LOUIS | MO | 63129 | |
| AULD, ZOE | ADDRESS ON FILE | | | | | | | |
| AULDS FUNERAL HOME | 7849 EAST KINGS HIGHWAY | | | | SHREVEPORT | LA | 71115 | |
| AURORA SPINE, INC. | 1920 PALOMAR POINT WAY | | | | CARLSBAD | CA | 92008 | |
| AUSTIN, MOLLYE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, STACI | ADDRESS ON FILE | | | | | | | |
| AUSTIN-RAMOS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| AUTHORIZED RESOURCES LTD | 5000 BRUSH HOLLOW RD | | | | WESTBURY | NY | 11590 | |
| AUTO BEAUTY SPECIALIST, INC | 216 WEST LOCKWOOD | | | | ST. LOUIS | MO | 63119 | |
| AUTOMATED MEDICAL PRODUCTS | 440 CLIFF RD | | | | SEWAREN | NJ | 07077 | |
| AUTOMATED OPHTHALMICS, INC. | 9150 RUMSEY ROAD | | | | COLUMBIA | MD | 21045 | |
| AUTOPSY PATHOLOGY SERVICES | P.O. BOX 220640 | | | | ST. LOUIS | MO | 63122 | |
| AUTREY, LOIS | ADDRESS ON FILE | | | | | | | |
| AUTUMN AIR SALES AND SERVICE | 5405 CENTIME DRIVE | SUITE 100 | | | WICHITA FALLS | TX | 76305 | |
| AUXILIARY MCMF | PO BOX 37099 | | | | ST LOUIS | MO | 63141 | |
| AVAKYAN, ANRIET | ADDRESS ON FILE | | | | | | | |
| AVAKYAN, LILIT | ADDRESS ON FILE | | | | | | | |
| AVALLON PAINTING CO | 12685 DORSETT RD #306 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| AVALONIX GROUP INC | 410 LAWRENCE BELL DR UNIT #10 | | | | BUFFALO | NY | 14221 | |
| AVALOS, ANA TAPIA | ADDRESS ON FILE | | | | | | | |
| AVALOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| AVALOS, DAYANA | ADDRESS ON FILE | | | | | | | |
| AVAULT, MARY | ADDRESS ON FILE | | | | | | | |
| AVECILLA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| AVEDIAN, KARMEN | ADDRESS ON FILE | | | | | | | |
| AVELAR, MOISES | ADDRESS ON FILE | | | | | | | |
| AVENTIS PASTEUR INC/CHICAGO | 12458 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| AVERY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| AVETISOVA, EVELINA | ADDRESS ON FILE | | | | | | | |
| AVILA, JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| AVIS MERIWEATHER | 824 RIDGETOP CIRCLE | | | | ST CHARLES | MO | 63304 | |
| AVISA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| AVIST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AVITA COFFEE & PROVISION, INC | 45 N CONGRESS AVE. | SUITE B3 | | | DELRAY BEACH | FL | 33445 | |
| AVRITEK | 650 GATEWAY CANTERWAY | SUITE 1 | | | SAN DIEGO | CA | 92102 | |
| AWARD SPECIALTIES, LLC | 917 LOCUST ST, 6TH FL | | | | ST LOUIS | MO | 63101 | |
| AWILL, TONI | ADDRESS ON FILE | | | | | | | |
| AWOJIDE, OLUWATAYO | ADDRESS ON FILE | | | | | | | |
| AWOPETU, OLUWATOYIN | ADDRESS ON FILE | | | | | | | |
| AWUSA, MARGARET | ADDRESS ON FILE | | | | | | | |
| AXEL HEALTH | 4820 GRIFFIN BLVD | | | | FORT MYERS | FL | 33908 | |
| AXIS SATELLITE HOME THEATER | 5790 ENTERPRISE PKWY | | | | FORT MYERS | FL | 33905 | |
| AXUME, ROEL | ADDRESS ON FILE | | | | | | | |
| AYA HEALTHCARE INC | DEPT 3519 | PO BOX 123519 | | | DALLAS | TX | 75312 | |
| AYA HEALTHCARE, INC. | DEPT. 3519 | P.O. BOX 123519 | | | DALLAS | TX | 95312 | |
| AYALA, HOPE | ADDRESS ON FILE | | | | | | | |
| AYALA, PAUL | ADDRESS ON FILE | | | | | | | |
| AYELE, ABREHAM | ADDRESS ON FILE | | | | | | | |
| AYERS, CAROL | ADDRESS ON FILE | | | | | | | |
| AYLOR, ROCKY | ADDRESS ON FILE | | | | | | | |
| AYO-AJAYI, ODEWUNMI | ADDRESS ON FILE | | | | | | | |
| AYR CONSULTING GROUP, LLC | 3708 RODALE WAY | SUITE 200 | | | DALLAS | TX | 75287-4816 | |
| AYRES, DEVON | ADDRESS ON FILE | | | | | | | |
| AYRES, STEPHNEY | ADDRESS ON FILE | | | | | | | |
| AZADA, THELMA | ADDRESS ON FILE | | | | | | | |
| AZARI, DAVID | ADDRESS ON FILE | | | | | | | |
| AZLIN, JEFFREY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Cónslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AZNAVORIAN, KARIN | ADDRESS ON FILE | | | | | | | |
| B&D LL, LLC | P.O. BOX 83860 | | | | BATON ROUGE | LA | 70884 | |
| B&H ORTHOPEDIC LAB | 2510 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| B&H PHOTO VIDEO INC | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&I CONTRACTORS INC | 2701 PRINCE STREET | | | | FORT MYERS | FL | 33916 | |
| B&J FOODSERVICE EQUIPMENT | 1616 DIELMAN ROAD | | | | ST. LOUIS | MO | 63132 | |
| B&L MEDICAL SERVICES, LLC | 1301 COATS BLUFF DRIVE | APT# 721 | | | SHREVEPORT | LA | 71104 | |
| B. BRAUN MEDICAL, INC. | P.O. BOX 536420 | | | | PITTSBURGH | PA | 15253 | |
| B2 ENVIRONMENTAL | 4503 S 90TH ST | | | | OMAHA | NE | 68127 | |
| BAAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BABAITA, AMINAT | ADDRESS ON FILE | | | | | | | |
| BABARAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| BABB, KERRY | ADDRESS ON FILE | | | | | | | |
| BABETA, DESALEGN | ADDRESS ON FILE | | | | | | | |
| BABIN, TERRY | ADDRESS ON FILE | | | | | | | |
| BABINSKI, DEBRA | ADDRESS ON FILE | | | | | | | |
| BACALSO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BACCHUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| BACHELIER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BACIC, JAKIKA | ADDRESS ON FILE | | | | | | | |
| BACKE, DEBRA | ADDRESS ON FILE | | | | | | | |
| BACKGROUND SCREENING SERVICES | PO BOX 900 | | | | LOS OLIVOS | CA | 93441 | |
| BACKUS, DONNA | ADDRESS ON FILE | | | | | | | |
| BACOLOD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BACORRO, JULIUS | ADDRESS ON FILE | | | | | | | |
| BADALI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BADILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BAECHLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| BAER, BRIAN | ADDRESS ON FILE | | | | | | | |
| BAER, RACHEL | ADDRESS ON FILE | | | | | | | |
| BAEZ-RODRIGUEZ, ALIDAY | ADDRESS ON FILE | | | | | | | |
| BAGALAY, JAIME, JR. | ADDRESS ON FILE | | | | | | | |
| BAGAYGAY, ROLIE | ADDRESS ON FILE | | | | | | | |
| BAGENT, NAKEISHA | ADDRESS ON FILE | | | | | | | |
| BAGLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| BAGNOL, MARIA | ADDRESS ON FILE | | | | | | | |
| BAIK, SE YOUNG | ADDRESS ON FILE | | | | | | | |
| BAILEY, BETSY | ADDRESS ON FILE | | | | | | | |
| BAILEY, FELECIA | ADDRESS ON FILE | | | | | | | |
| BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BAILEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOYCE | ADDRESS ON FILE | | | | | | | |
| BAILEY, MARK | ADDRESS ON FILE | | | | | | | |
| BAILEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| BAILEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| BAILEY, TRISTAN | ADDRESS ON FILE | | | | | | | |
| BAILEY, WINSTON | ADDRESS ON FILE | | | | | | | |
| BAILON, MELVIN | ADDRESS ON FILE | | | | | | | |
| BAINES, SHERRI | ADDRESS ON FILE | | | | | | | |
| BAIRD, AMANDA | ADDRESS ON FILE | | | | | | | |
| BAIRES, RAUL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAJWA, RABEL | ADDRESS ON FILE | | | | | | | |
| BAKER COMMODITIES INC/CA | 4020 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| BAKER COMPANY | PO BOX 845005 | | | | BOSTON | MA | 02284 | |
| BAKER DISTRIBUTING COMPANY | P.O.BOX 848459 | | | | DALLAS | TX | 75284-8459 | |
| BAKER PARTY RENTALS, INC. | 1151 BAKER ST. | | | | COSTA MESA | CA | 92626 | |
| BAKER, BRANDI | ADDRESS ON FILE | | | | | | | |
| BAKER, BRITTANI | ADORESS ON FILE | | | | | | | |
| BAKER, FRANCES | ADDRESS ON FILE | | | | | | | |
| BAKER, LETRICE | ADDRESS ON FILE | | | | | | | |
| BAKER, LINDA | ADDRESS ON FILE | | | | | | | |
| BAKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| BAKER, MILLER, MARKOFF & KRASNY | 3 | 29 N WACKER DR 5TH FL | | | CHICAGO | IL | 60603 | |
| BAKER, TIERA | ADDRESS ON FILE | | | | | | | |
| BAKERS PRIDE, INC | PO BOX 798235 | | | | ST LOUIS | MO | 63179-8000 | |
| BAKSH, FABIAN | ADDRESS ON FILE | | | | | | | |
| BALAGAO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BALAGAO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BALAN, MARIA | AOORESS ON FILE | | | | | | | |
| BALAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| BALANA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| BALBINO LADRON DE GUEVARA | ADDRESS ON FILE | | | | | | | |
| BALBOA CAPITAL CORP | P.O. BOX 844803 | | | | LOS ANGELES | CA | 90084 | |
| BALCAZAR, DANNY | ADDRESS ON FILE | | | | | | | |
| BALDEH, QUSAINOU | ADDRESS ON FILE | | | | | | | |
| BALDOZA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| BALDWIN, DUSTIN | ADDRESS ON FILE | | | | | | | |
| BALDWIN, LACY | ADDRESS ON FILE | | | | | | | |
| BALENTINE AMBULANCE SERVICE | P.O. BOX 3922 | | | | SHREVEPORT | LA | 71103 | |
| BALES, AMANDA | ADDRESS ON FILE | | | | | | | |
| BALL, ALYSSA | ADORESS ON FILE | | | | | | | |
| BALL, EVA | ADDRESS ON FILE | | | | | | | |
| BALL, JAREMY | AOORESS ON FILE | | | | | | | |
| BALL, TRACY | ADORESS ON FILE | | | | | | | |
| BALLADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| BALLADARES, REBECA | ADDRESS ON FILE | | | | | | | |
| BALLARD MEDICAL PRODUCTS | 88245 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| BALLARD, TERRI | ADDRESS ON FILE | | | | | | | |
| BALLENTINE, BRIAN | ADDRESS ON FILE | | | | | | | |
| BALMORI, OFELIA | ADORESS ON FILE | | | | | | | |
| BALTAZAR, MARY | ADDRESS ON FILE | | | | | | | |
| BALTAZAR, MIKI | ADDRESS ON FILE | | | | | | | |
| BANCHARAN, KERCHELLE | ADDRESS ON FILE | | | | | | | |
| BANEZ, LEA | ADDRESS ON FILE | | | | | | | |
| BANG, HELEN | ADDRESS ON FILE | | | | | | | |
| BANGHAM, LANTHIA | ADDRESS ON FILE | | | | | | | |
| BANK OF AMERICA | 100 NORTH TYRON STREET | | | | CHARLOTTE | NC | 28255 | |
| BANKAI PHYSICIANS, LLC | 2063 EVERGREEN DRIVE | | | | SHREVEPORT | LA | 71118 | |
| BANKHEAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| BANKS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| BANKS, SHARON | AODRESS ON FILE | | | | | | | |
| BANKS, TONJA | ADDRESS ON FILE | | | | | | | |
| BANKS-WATTS, CAROLYN | ADORESS ON FILE | | | | | | | |
| BANNER, RACHAEL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BANOT, JOHN | ADDRESS ON FILE | | | | | | | |
| BANRES-JEWISH HOSPITAL | PO BOX 958719 | | | | ST LOUIS | MO | 63195-8716 | |
| BANSAL, MANEESH A. | ADDRESS ON FILE | | | | | | | |
| BANTA, MEGAN | ADDRESS ON FILE | | | | | | | |
| BANUELOS, JOE | ADDRESS ON FILE | | | | | | | |
| BANUELOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BANUELOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| BANZON, MELLANIE | ADDRESS ON FILE | | | | | | | |
| BAO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| BAO, RAUL | ADDRESS ON FILE | | | | | | | |
| BAOLIN FAN MD | ADDRESS ON FILE | | | | | | | |
| BAPTISTA, SUSANA | ADDRESS ON FILE | | | | | | | |
| BARAHONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARAJAS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| BARAJAS, ALYCE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BARAJAS, DALIA | ADDRESS ON FILE | | | | | | | |
| BARAJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| BARAJAS, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| BARAY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BARBA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BARBA, JOSE | ADDRESS ON FILE | | | | | | | |
| BARBA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BARBARA A. BOOGAERTS | 334 OCKLEY DRIVE | | | | SHREVEPORT | LA | 71105 | |
| BARBARITO ASIN CALA | ADDRESS ON FILE | | | | | | | |
| BARBEE, SHAWNDA | ADDRESS ON FILE | | | | | | | |
| BARBER, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| BARBER, KATRECE | ADDRESS ON FILE | | | | | | | |
| BARBER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| BARBOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| BARBOZA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BARCLIFT, MARY | ADDRESS ON FILE | | | | | | | |
| BARCO, BERTHA | ADDRESS ON FILE | | | | | | | |
| BARCODESINC | 218 S WABASH | 5TH FL | | | CHICAGO | IL | 60604 | |
| BARCZAK, LORETA | ADDRESS ON FILE | | | | | | | |
| BARD ELECTROPHYSIOLOGY | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 | |
| BARD PERIPHERAL | 1415 WEST THIRD STREET | | | | TEMPE | AZ | 85281 | |
| BARFIELD, LATOYA | ADDRESS ON FILE | | | | | | | |
| BARIANALYTICS, INC | 2340 D WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| BARIATRIC SURGERY SOURCE | 151 NC HIGHWAY 9 #B105 | | | | BLACK MOUNTAIN | NC | 28711 | |
| BARIMD | ADDRESS ON FILE | | | | | | | |
| BARKER, CHAKARA | ADDRESS ON FILE | | | | | | | |
| BARKSDALE, MYKOL | ADDRESS ON FILE | | | | | | | |
| BARLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARNA, MEGAN | ADDRESS ON FILE | | | | | | | |
| BARNARD STAMP COMPANY | 3143 OLIVE ST | | | | ST LOUIS | MO | 63103-1272 | |
| BARNES AND NOBLE | 8871 LADUE ROAD | | | | ST LOUIS | MO | 63124 | |
| BARNES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| BARNES, KAREN | ADDRESS ON FILE | | | | | | | |
| BARNES, KAYLA | ADDRESS ON FILE | | | | | | | |
| BARNES, MARIA | ADDRESS ON FILE | | | | | | | |
| BARNES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BARNETT, CHALON | ADDRESS ON FILE | | | | | | | |
| BARNETT, LEORA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT'S MARKET | 2600 VIRGINIA AVE | | | | ST LOUIS | MO | 63118 | |
| BARNEY, KARILYN | ADDRESS ON FILE | | | | | | | |
| BARNUM, TRAVIS | ADDRESS ON FILE | | | | | | | |
| BARONOFF, JUSTIN | ADDRESS ON FILE | | | | | | | |
| BARONOFF, PETER | ADDRESS ON FILE | | | | | | | |
| BARONOFF, SHANNA | ADDRESS ON FILE | | | | | | | |
| BARONWRIGHT, CAMERON | ADDRESS ON FILE | | | | | | | |
| BARR, DIANE | ADDRESS ON FILE | | | | | | | |
| BARR, ZACHARY | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, BRYANT | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| BARRAGAN, JULIE | ADDRESS ON FILE | | | | | | | |
| BARRAZA, MERLIN | ADDRESS ON FILE | | | | | | | |
| BARREDO, JOHN | ADDRESS ON FILE | | | | | | | |
| BARRERA, ADELA | ADDRESS ON FILE | | | | | | | |
| BARRERO, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| BARRETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BARRETT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| BARRETT, TASHA | ADDRESS ON FILE | | | | | | | |
| BARRION, LOLITA | ADDRESS ON FILE | | | | | | | |
| BARRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| BARRITT, JASON | ADDRESS ON FILE | | | | | | | |
| BARRON, JUAN | ADDRESS ON FILE | | | | | | | |
| BARROS, ALLAN | ADDRESS ON FILE | | | | | | | |
| BARROW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BARROW, TYWANDA | ADDRESS ON FILE | | | | | | | |
| BARRY, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| BARSOUM, SARA | ADDRESS ON FILE | | | | | | | |
| BARTELS, ANNE | ADDRESS ON FILE | | | | | | | |
| BARTELS, ANNE | ADDRESS ON FILE | | | | | | | |
| BARTHOLIC, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW, LESLIE | ADDRESS ON FILE | | | | | | | |
| BARTLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| BARTOLO, CHONA | ADDRESS ON FILE | | | | | | | |
| BARTOLOME, JOHN | ADDRESS ON FILE | | | | | | | |
| BARTOLOME, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| BARTOLOME, MARINELLE | ADDRESS ON FILE | | | | | | | |
| BARTON COTTON INC | 1405 PARKER RD | | | | BALTIMORE | MD | 21227 | |
| BASA, MELITA | ADDRESS ON FILE | | | | | | | |
| BASA, SHELLY | ADDRESS ON FILE | | | | | | | |
| BASAL KASASBALI, MD | ADDRESS ON FILE | | | | | | | |
| BASCONCILLO, MOLLIE | ADDRESS ON FILE | | | | | | | |
| BASCONCILLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BASHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| BASHEER, YAZEN | ADDRESS ON FILE | | | | | | | |
| BASKII, LEANDRA | ADDRESS ON FILE | | | | | | | |
| BASKIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BASS, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| BASS, JASMINE | ADDRESS ON FILE | | | | | | | |
| BASTAIN, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| BASTARD, OLGA ROJAS | ADDRESS ON FILE | | | | | | | |
| BASYE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| BATA, PATIENCE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BATARRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BATES STREET LOCK SHOP | 5524 VIRGINIA AVE | | | | ST LOUIS | MO | 63111-1939 | |
| BATES, BESSIE | ADDRESS ON FILE | | | | | | | |
| BATES, SANDIE | ADDRESS ON FILE | | | | | | | |
| BATES, SHAMBREL | ADDRESS ON FILE | | | | | | | |
| BATINO, LORILYN | ADDRESS ON FILE | | | | | | | |
| BATISTA, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| BATISTE, ANNIE | ADDRESS ON FILE | | | | | | | |
| BATISTE, DESIREE | ADDRESS ON FILE | | | | | | | |
| BATON ROUGE COCOA COLA BOTTLING | P.O. BOX 105637 | | | | ATLANTA | GA | 30346-5637 | |
| BATON ROUGE GEN. MED. CNTR. - RENT | 3600 FLORIDA BLVD. | | | | BATON ROUGE | LA | 70806 | |
| BATON ROUGE GENERAL MEDICAL CNTR | 3600 FLORIDA BLVD. | | | | BATON ROUGE | LA | 70806 | |
| BATON ROUGE RADIOLOGY GROUP, INC. | 7887 PICARDY AVENUE | | | | BATON ROUGE | LA | 70809 | |
| BATTEN, EDDIE | ADDRESS ON FILE | | | | | | | |
| BATTERIES AND BUTTER | 140 58TH STREET #5F | | | | BROOKLYN | NY | 11220 | |
| BATTERIES PLUS | PO BOX 433 | | | | BALLWIN | MO | 63022 | |
| BATTICKS, MAXINE | ADDRESS ON FILE | | | | | | | |
| BATTIESTE, JO | ADDRESS ON FILE | | | | | | | |
| BATTIS, HALEY | ADDRESS ON FILE | | | | | | | |
| BATTLES, SHEENA | ADDRESS ON FILE | | | | | | | |
| BATTLEY, ELISHA | ADDRESS ON FILE | | | | | | | |
| BATTUNG, AUSTENE MARI | ADDRESS ON FILE | | | | | | | |
| BATUNGBAKAL, NOEL | ADDRESS ON FILE | | | | | | | |
| BATWIN, VICKI | ADDRESS ON FILE | | | | | | | |
| BAUDVILLE | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUER, AMY | ADDRESS ON FILE | | | | | | | |
| BAUERS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, GINGER | ADDRESS ON FILE | | | | | | | |
| BAUS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BAUSCH & LOMB SURGICAL | 4395 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BAUTISTA, ALFRED | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, ARIEL | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, CECILIA | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MARILOU | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MAYRA CARABES | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BAXA CORP | DEPARTMENT 1283 | | | | DENVER | CO | 80256 | |
| BAXTER HEALTHCARE | 21269 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| BAXTER HEALTHCARE CORP | P.O. BOX 730531 | | | | DALLAS | TX | 75373 | |
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY | | | | DEERFIELD | IL | 60015 | |
| BAXTER, EBONY | ADDRESS ON FILE | | | | | | | |
| BAY CITY ELECTRIC WORKS | 13625 DANIELSON STREET | | | | POWAY | CA | 92064 | |
| BAY MEDICAL | 12393 BELCHER RD #450 | | | | LARGO | FL | 33773-3097 | |
| BAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAYA, MARVIN | ADDRESS ON FILE | | | | | | | |
| BAYBAY, VENA | ADDRESS ON FILE | | | | | | | |
| BAYLESS KEY AND LOCK | 4008 BAYLESS AVE | | | | ST LOUIS | MO | 63125 | |
| BC TECHNICAL, INC | CT SUPPORT CENTER | 6209 GHEENS MILL RD | | | JEFFERSONVILLE | IN | 47130 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS CLAIMS - WIRE | 4101 PERCIVAL ROAD | | | | COLOMBIA | SC | 29260-6000 | |
| B-E HOSPITAL EQUIPMENT CO | 318 SUMMER HAVEN COURT | | | | O'FALLON | MO | 63368 | |
| BE WELL NURSING LLC | 815 S. CENTRAL AVE. | SUITE 1 | | | GLENDALE | CA | 91204 | |
| BEACONMEDAES LLC | P.O. BOX 601452 | | | | CHARLOTTE | NC | 28260 | |
| BEAL, ALFRENDA | ADDRESS ON FILE | | | | | | | |
| BEAL, DONOVAN | ADDRESS ON FILE | | | | | | | |
| BEAMER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BEARD, SHANEE | ADDRESS ON FILE | | | | | | | |
| BEASON, TOBY | ADDRESS ON FILE | | | | | | | |
| BEATTIE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BEATY, SATONIA | ADDRESS ON FILE | | | | | | | |
| BEAU PRE' COUNTRY CLUB | 40 CLUB DRIVE | | | | NATCHEZ | MS | 39120 | |
| BEAUCHAMP, TAMMY | ADDRESS ON FILE | | | | | | | |
| BEAUDREAU, TAYLOR | ADDRESS ON FILE | | | | | | | |
| BEAUDRY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, RACHEL | ADDRESS ON FILE | | | | | | | |
| BEAVERS, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| BEAVERS, KELLY | ADDRESS ON FILE | | | | | | | |
| BECK, ROBERT | ADDRESS ON FILE | | | | | | | |
| BECK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BECKER FOODS | 15136 GOLDEN WEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| BECKER PUMPS CORP | 100 EAST ASCOT LANE | | | | CUYAHOGA FALLS | OH | 44223 | |
| BECKMAN COULTER, INC. | P.O. BOX 550 | | | | BREA | CA | 92822 | |
| BECKMAN, JANE | ADDRESS ON FILE | | | | | | | |
| BEDFORD, BARBARA | ADDRESS ON FILE | | | | | | | |
| BEDFORD, PAMELA | ADDRESS ON FILE | | | | | | | |
| BEDINGFIELD, ELISA | ADDRESS ON FILE | | | | | | | |
| BEDNASH, CECCILY | ADDRESS ON FILE | | | | | | | |
| BEDSOLE, CARLA | ADDRESS ON FILE | | | | | | | |
| BEEKLEY CORPORATION | ONE PRESTIGE LANE | | | | BRISTOL | CT | 06010 | |
| BEGIC, ARMIN | ADDRESS ON FILE | | | | | | | |
| BEGUIRISTAIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| BEHAVIORAL SAFETY PRODUCTS LLC | 29A N. MAIN STREET | SUITE 3 | | | WATKINSVILLE | GA | 30677 | |
| BEHREND, KELSEY | ADDRESS ON FILE | | | | | | | |
| BEHRENS, JUNE | ADDRESS ON FILE | | | | | | | |
| BEHRMANN COMPANY | 9783 GREEN PARK INDUSTRIAL DR | | | | ST. LOUIS | MO | 63123 | |
| BEILIN, EVY | ADDRESS ON FILE | | | | | | | |
| BEJARANO, GINA | ADDRESS ON FILE | | | | | | | |
| BEJARANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BELANGER, LUC | ADDRESS ON FILE | | | | | | | |
| BELANUS, NANCY | ADDRESS ON FILE | | | | | | | |
| BELIZAIRE, YANICK GENTIL | ADDRESS ON FILE | | | | | | | |
| BELL AND GOSSETT | 12 KIMLER DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL CARBONIC | P.O. BOX 715 | | | | WESTWOOD | NJ | 07675 | |
| BELL CITY BATTERY MFG. | 915 SO CHARLES ST | | | | BELLEVILLE | IL | 62220 | |
| BELL MEDICAL | PO BOX 771470 | | | | ST LOUIS | MO | 63177-9816 | |
| BELL, ABBY | ADDRESS ON FILE | | | | | | | |
| BELL, CARRIE | ADDRESS ON FILE | | | | | | | |
| BELL, CHARIAH | ADDRESS ON FILE | | | | | | | |
| BELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| BELL, GLORIA | ADDRESS ON FILE | | | | | | | |
| BELL, JACLYNN | ADDRESS ON FILE | | | | | | | |
| BELL, NICOLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, RONNELL | ADDRESS ON FILE | | | | | | | |
| BELL, SHAUNICE | ADDRESS ON FILE | | | | | | | |
| BELL, SHERRY | ADDRESS ON FILE | | | | | | | |
| BELL, WENONA | ADDRESS ON FILE | | | | | | | |
| BELL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BELLANTONI, SHEILA | ADDRESS ON FILE | | | | | | | |
| BELLARD, NATASHA | ADDRESS ON FILE | | | | | | | |
| BELLEAU, TAMMY | ADDRESS ON FILE | | | | | | | |
| BELLEVILLE NEWS DEMOCRAT | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| BELLMAN, HENRI | ADDRESS ON FILE | | | | | | | |
| BELMONT STRATEGIC INCOME FUND, LP | 1380 WEST PACES FERRY ROAD | SUITE 1000 | | | ATLANTA | GA | 30327 | |
| BELT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BELTON-WASHINGTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| BELTRAN, EXEQUIEL | ADDRESS ON FILE | | | | | | | |
| BEMES INC. | 808 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| BENDER GRAPHICS | 1600 FENPARK DR | | | | FENTON | MO | 63026 | |
| BENDER, RONALD | ADDRESS ON FILE | | | | | | | |
| BENDLER MECHANICAL COMPANY, INC | PO BOX 1467 | | | | HIGH RIDGE | MO | 63049 | |
| BENEDICK, CRAIG | ADDRESS ON FILE | | | | | | | |
| BENENHALEY, JERRY | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BENLOUGHMARI, ISMAIL | ADDRESS ON FILE | | | | | | | |
| BENN, TERRY | ADDRESS ON FILE | | | | | | | |
| BENNETT, ALVIN, JR. | ADDRESS ON FILE | | | | | | | |
| BENNETT, DESIREE | ADDRESS ON FILE | | | | | | | |
| BENNETT, GARY | ADDRESS ON FILE | | | | | | | |
| BENNETT, LOMUNTE | ADDRESS ON FILE | | | | | | | |
| BENNETT, LYNDA | ADDRESS ON FILE | | | | | | | |
| BENNETT, MARK | ADDRESS ON FILE | | | | | | | |
| BENNETT, RACHEL | ADDRESS ON FILE | | | | | | | |
| BENOIST BROS SUPPLY COMPANY | 641 AXMINSTER | | | | FENTON | MO | 63026 | |
| BENOIT, KALA | ADDRESS ON FILE | | | | | | | |
| BENSON ELECTRIC | 1708 N 8TH ST | | | | ST. LOUIS | MO | 63102 | |
| BENSON, FELICIA | ADDRESS ON FILE | | | | | | | |
| BENSON, JOHN | ADDRESS ON FILE | | | | | | | |
| BENSON, KASEY | ADDRESS ON FILE | | | | | | | |
| BENSON, LORI | ADDRESS ON FILE | | | | | | | |
| BENTLEY & SMART | PO BOX 588 | | | | FAIRFIELD | PA | 17320-0588 | |
| BENTO, HALEY | ADDRESS ON FILE | | | | | | | |
| BENTON SHEET METAL | 2519 S JEFFERSON AVE | | | | ST LOUIS | MO | 63104-2307 | |
| BENTON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BENVENUE MEDICAL | 3052 BUNKER HILL LANE | SUITE 120 | | | SANTA CLARA | CA | 95054 | |
| BENZ, STEFANI | ADDRESS ON FILE | | | | | | | |
| BEQUETTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BERDIN, GLENN | ADDRESS ON FILE | | | | | | | |
| BEREND, BELINDA | ADDRESS ON FILE | | | | | | | |
| BEREND, KAREN | ADDRESS ON FILE | | | | | | | |
| BEREND, SUZANNE | ADDRESS ON FILE | | | | | | | |
| BERGADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| BERGEN BRUNSWIG DRUG CO/24900 | 24900 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BERGEN, JAMES | ADDRESS ON FILE | | | | | | | |
| BERGERON, MARGARET | ADDRESS ON FILE | | | | | | | |
| BERGERON, TAMMIE | AOORESS ON FILE | | | | | | | |
| BERGES, WENDY | ADDRESS ON FILE | | | | | | | |
| BERKLEY SELECT LLC | 250 S. WACKER | SUITE 700 | | | CHICAGO | IL | 60606 | |
| BERKLEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BERKOWITZ POLLACK BRANT ADVISORS | 200 SOUTH BISCAYNE BOULEVARD | SIXTH FLOOR | | | MIAMI | FL | 33131 | |
| BERKSHIRE HATHAWAY HOMESTATE COMPANIES | P.O. BOX 77029 | | | | MINNEAPOLIS | MN | 55480-7729 | |
| BERKSHIRE LIFE INSURANCE COMPANY | 7 HANOVER STREET | | | | NEW YORK | NY | 10004 | |
| BERMUDEZ, JOSE | ADORESS ON FILE | | | | | | | |
| BERNAL, ALMA | ADDRESS ON FILE | | | | | | | |
| BERNARD, RAASHAN | ADDRESS ON FILE | | | | | | | |
| BERNASCONI, LAURA | ADDRESS ON FILE | | | | | | | |
| BERNS-MORRIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| BERRA, JANICE | ADDRESS ON FILE | | | | | | | |
| BERRON, JOSE | ADORESS ON FILE | | | | | | | |
| BERRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRY, BRITTANY | AOORESS ON FILE | | | | | | | |
| BERRY, DENISE | ADORESS ON FILE | | | | | | | |
| BERRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BERRY, RONALO | ADDRESS ON FILE | | | | | | | |
| BERRY, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| BERTARELLI CUTLERY INC | 1927 MARCONI | | | | ST LOUIS | MO | 63109 | |
| BERTRAM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BERUMEN, ISABEL | ADDRESS ON FILE | | | | | | | |
| BERUMEN, JACOB | ADDRESS ON FILE | | | | | | | |
| BES INDUSTRIES, INC | 11512 LAKE MEAO AVE | | | | JACSONVILLE | FL | 32256 | |
| BESHELLO, FLORENCA | ADDRESS ON FILE | | | | | | | |
| BESIJOS, ALONZO | ADDRESS ON FILE | | | | | | | |
| BESLER, ALICE | AOORESS ON FILE | | | | | | | |
| BESSETT, JEANNIE | ADDRESS ON FILE | | | | | | | |
| BEST GLOBAL ALTERNATIVE, LTD | 69 LEWIS AVENUE | | | | ATLANTIC BEACH | NY | 11509 | |
| BEST PLUMBING SPECIALTIES, INC | PO BOX 750 | | | | MYERSVILLE | MD | 21773 | |
| BEST PRICED PRODUCTS | PO BOX 1174 | | | | WHITE PLAINS | NY | 10602 | |
| BEST PRINTING & DUPLICATING INC | 11465 SCHENK DR | | | | ST LOUIS7 | MO | 63043 | |
| BEST, LAUREN | ADDRESS ON FILE | | | | | | | |
| BEST, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BESTBATT.COM | 115 STRYKER LANE | SUITE # 7 | | | HILLSBORO | NJ | 08844 | |
| BESTCOM | 1550 LATHAM RD | SUITE 9 | | | PALM BEACH | FL | 33409 | |
| BETANCOURT, ESLAVY | ADDRESS ON FILE | | | | | | | |
| BETHEA, KELLEY | AODRESS ON FILE | | | | | | | |
| BETHUNE, LINDEN, II | AODRESS ON FILE | | | | | | | |
| BETIAN, HERBERT | AOORESS ON FILE | | | | | | | |
| BETSILL, LELANO | AOORESS ON FILE | | | | | | | |
| BETTENCOURT, CRYSTAL | AOORESS ON FILE | | | | | | | |
| BETTINI, JOSEPH | AODRESS ON FILE | | | | | | | |
| BETTS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BEVERAGE, ASHLYN | ADDRESS ON FILE | | | | | | | |
| BEVO MILL | 4749 GRAVOIS | | | | ST LOUIS | MO | 63116 | |
| BEYER, ANGELA | ADDRESS ON FILE | | | | | | | |
| BEYNON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| BHARDWAJ, GAURI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BHATHAL, PAWAMJIT | ADDRESS ON FILE | | | | | | | |
| BHR WORLDWIDE | 12647 OLIVE BLVD | SUITE 200 | | | ST LOUIS | MO | 63141 | |
| BIAG-BARTOLOME, PINKY | ADDRESS ON FILE | | | | | | | |
| BIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| BICKEL, CHARISSA | ADDRESS ON FILE | | | | | | | |
| BIEBEL, SUSAN | ADDRESS ON FILE | | | | | | | |
| BIEN AIR USA, INC | 5 CORPORATE PARK | SUITE 160 | | | IRVINE | CA | 92606 | |
| BIENAIME, YVETA | ADDRESS ON FILE | | | | | | | |
| BIERMAN, DIANNE | ADDRESS ON FILE | | | | | | | |
| BIG DIFFERENCE | 4460 VIRGINIA AVE | | | | ST. LOUIS | MO | 63111 | |
| BIG M SUPPLY | P.O. BOX 18577 | | | | NATCHEZ | MS | 39120 | |
| BIGASIN, JHOANNA | ADDRESS ON FILE | | | | | | | |
| BIGELOW, MELISSA | ADDRESS ON FILE | | | | | | | |
| BIGILINKA, EZAKAR | ADDRESS ON FILE | | | | | | | |
| BILL, CASEY | ADDRESS ON FILE | | | | | | | |
| BILLETER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BILLINGSLEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BILLY J. GUIN, JR, LLC | 400 TRAVIS STREET | SUITE 1703 | | | SHREVEPORT | LA | 71101 | |
| BILOG, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BILTAGI, BASIL | ADDRESS ON FILE | | | | | | | |
| BIMBO BAKERIES USA, INC. | 255 BUSINESS CENTER DRIVE | | | | HORSHAM | PA | 19044 | |
| BINCE, ALI-CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BINION-MINOR, TAKINYA | ADDRESS ON FILE | | | | | | | |
| BINU, SHIJI | ADDRESS ON FILE | | | | | | | |
| BIO MEDICAL RESOURCES | 12133 INDUSTRIPLIX BLVD. | | | | BATON ROUGE | LA | 70809 | |
| BIO RAD LABORATORIES | P.O. BOX 849740 | | | | LOS ANGELES | CA | 90084-9740 | |
| BIOCONNECT | 7610 MIRAMAR | | | | SAN DIEGO | CA | 92126 | |
| BIODEX MED. SYSTEMS | 20 RAMSEY ROAD BOX 702 | | | | SHIRLEY | NY | 11967 | |
| BIOHORIZONS | 2300 RIVERCHASE CENTER | | | | BIRMINGHAM | AL | 35244 | |
| BIO-MEDICAL EQUIPMENT SERVICE CO | 2709 SOUTH PARK RD | | | | LOUISVILLE | KY | 40219 | |
| BIO-MEDICAL EQUIPMENT SERVICE COMPANY | 2709 SOUTH PARK ROAD | | | | LOUSVILLE | KY | 40219 | |
| BIOMEDICAL EQUIPMENT SERVICES | P.O. BOX 1303 | | | | ZACHARY | LA | 70791 | |
| BIOMEDICAL SUPPORT SERVICES INC | P.O. BOX 1303 | | | | ZACHARY | LA | 70791 | |
| BIOMEDICAL SUPPORT SERVICES, INC | P.O. BOX 1303 | | | | ZACHARY | LA | 70791 | |
| BIOMERIEUX INC | P.O. BOX 500308 | | | | ST LOUIS | MO | 63150-0308 | |
| BIOMERIEUX, INC | P.O. BOX 500308 | | | | ST LOUIS | MO | 63150-0308 | |
| BIOMET | 75 REMITTANCE DR | SUITE 3283 | | | CHICAGO | IL | 60675-3283 | |
| BIOMET, INC | 75 REMITTANCE DRIVE | SUITE 3283 | | | CHICAGO | IL | 60675-3283 | |
| BIOPRO, INC. | 2929 LAPEER RD. | | | | PORT HURON | MI | 48060 | |
| BIO-RAD LABORATORIES | P.O. BOX 849740 | | | | LOS ANGELES | CA | 90084-9740 | |
| BIO-RAD LABORATORIES, INC. | PO BOX 9740 | | | | LOS ANGELES | CA | 90084-9740 | |
| BIOSEAL | 167 W ORANGETHORPE AVE | | | | PLACENTIA | CA | 92870 | |
| BIOTRONIK INC | 6024 JEAN ROAD | | | | LAKE OSWEGO | OR | 97035-5369 | |
| BIOTRONIK,INC. | P.O. BOX 205421 | | | | DALLAS | TX | 75320 | |
| BIOVENTUS LLC | 4721 EMPEROR BOULEVARD | | | | DURHAM | NC | 27703 | |
| BIRCKELBAW, ELAINE | ADDRESS ON FILE | | | | | | | |
| BIRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| BISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| BISHOP DUBOURG HIGH SCHOOL | C/O DON BURRIS | 5850 EICHELBERGER ST | | | ST LOUIS | MO | 63109 | |
| BISHOP, CAITLIN | ADDRESS ON FILE | | | | | | | |
| BISHOP, CAROL | ADDRESS ON FILE | | | | | | | |
| BISHOP, CHRISTINA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, DENISE | ADDRESS ON FILE | | | | | | | |
| BISHOP, SEAN | ADDRESS ON FILE | | | | | | | |
| BISHOP, SHANNON | ADDRESS ON FILE | | | | | | | |
| BI-STATE COMPRESSOR | 1571 FEN PARK | | | | FENTON | MO | 63026 | |
| BI-STATE DEVELOPMENT AGENCY | PO BOX 60072 | | | | ST LOUIS | MO | 63160-0072 | |
| BI-STATE ORTHOTICS & PROSTHETICS EXPRESS | 12660 LAMPLIGHTER SQUARE | STE J | | | ST LOUIS | MO | 63128 | |
| BI-STATE REFRIGERATION | PO BOX 1566 | | | | ST PETERS | MO | 63376 | |
| BIVENS, KERRY | ADDRESS ON FILE | | | | | | | |
| BIVENS, SERNA | ADDRESS ON FILE | | | | | | | |
| BJC HEALTHCARE | 4353 CLAYTON AVE RM 166 | | | | ST LOUIS | MO | 63110 | |
| BJC HEALTHCARE AR-BILLING | PO BOX 958716 | | | | ST LOUIS | MO | 63195-8716 | |
| BJC HOSPICE | 9890 CLAYTON RD | | | | ST LOUIS | MO | 63123 | |
| BLACK, BRI | ADDRESS ON FILE | | | | | | | |
| BLACK, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| BLACK, SHARICA | ADDRESS ON FILE | | | | | | | |
| BLACK, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, CHARIS | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, GEORGEANNA | ADDRESS ON FILE | | | | | | | |
| BLACKMON, JONEICE | ADDRESS ON FILE | | | | | | | |
| BLACKMON, LEO, III | ADDRESS ON FILE | | | | | | | |
| BLACKMORE, DARLENE | ADDRESS ON FILE | | | | | | | |
| BLACKMOUNTAIN, STACEY | ADDRESS ON FILE | | | | | | | |
| BLACKSHIRE, CHERYL | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, AMANDA | ADDRESS ON FILE | | | | | | | |
| BLADE TECHNOLOGIES | 4679 S. GRAND | | | | ST. LOUIS | MO | 63111 | |
| BLAGG, TERRY | ADDRESS ON FILE | | | | | | | |
| BLAIR, HILDA | ADDRESS ON FILE | | | | | | | |
| BLAIR, HUDA | ADDRESS ON FILE | | | | | | | |
| BLAIR, LOLA | ADDRESS ON FILE | | | | | | | |
| BLAKE MACDIARMID, INC | 919 NW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| BLAKE, BRIDGET | ADDRESS ON FILE | | | | | | | |
| BLAKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, CANDICE | ADDRESS ON FILE | | | | | | | |
| BLANCO, DAISY | ADDRESS ON FILE | | | | | | | |
| BLANCO-HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BLAND, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| BLAND, RHONDA | ADDRESS ON FILE | | | | | | | |
| BLANEY, RENEE | ADDRESS ON FILE | | | | | | | |
| BLANKENSTEIN'S SUPPLIES AND EQUIPME | P.O.BOX 986 | | | | NATCHEZ | MS | 39121 | |
| BLAS, CESAR MORALES | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, WENDY | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK-JOHNSON, DE-ANDREA | ADDRESS ON FILE | | | | | | | |
| BLAZE, BRANDON | ADDRESS ON FILE | | | | | | | |
| BLAZE, DEMARIUS | ADDRESS ON FILE | | | | | | | |
| BLEAKLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| BLEVINS, DORIS | ADDRESS ON FILE | | | | | | | |
| BLICKMAN HEALTH INC | 39 ROBINSON ROAD | | | | LODI | NJ | 07644 | |
| BLICKMAN HEALTH, INC | 500 US HIGHWAY 46 EAST | | | | CLIFTON | NJ | 07011 | |
| BLINN, MARY | ADDRESS ON FILE | | | | | | | |
| BLISSETT, ROMARIO | ADDRESS ON FILE | | | | | | | |
| BLITT AND GAINES P.C. | 661 GLEN AVE | | | | WHEELING | IL | 60090 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BLOCK IMAGING INTERNATIONAL INC. | 1845 CEDAR STREET | | | | HOLT | MI | 48842 | |
| BLOEMHOF, GLENDA | ADDRESS ON FILE | | | | | | | |
| BLOME, RICHARD | ADDRESS ON FILE | | | | | | | |
| BLOOM, SHEILA | ADDRESS ON FILE | | | | | | | |
| BLOUIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BLOUNT, ARTHUR | ADDRESS ON FILE | | | | | | | |
| BLUE CHIP EXTERMINATING | 1623 HEADLAND DR | | | | FENTON | MO | 63026 | |
| BLUE CROSS BLUE SHIELD OF LOUISIANA | GROUP AR 71-60316-003 | 4101 PERCIVAL RAOD | | | COLUMBIA | SC | 29229 | |
| BLUE CROSS BLUE SHIELD OF SC | P.O. BOX 6000 | | | | COLUMBIA | SC | 29260 | |
| BLUE, JANE | ADDRESS ON FILE | | | | | | | |
| BLUEALLY TECHNOLOGIES SOLUTIONS, LL | 1255 CRESCENT GREEN | SUITE 300 | | | CARY | NC | 27518 | |
| BLUTH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| BMA NORTHWEST SHREVEPORT ACUTE | 16343 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| BMA OF BATON ROUGE ACUTES | 16343 COLLCTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| BMC FINANCIAL SVCS | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| BMC SOFTWARE, INC | PO BOX 9337S4 | | | | ATLANTA | GA | 31193 | |
| BMI | PO BOX 630893 | | | | CINCINNATI | OH | 45263-0893 | |
| BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| BOATENG, GINA | ADDRESS ON FILE | | | | | | | |
| BOATWIN, DECORIA | ADDRESS ON FILE | | | | | | | |
| BOB BURUCHIAN | ADDRESS ON FILE | | | | | | | |
| BOBADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BOB'S LIQUOR | 9347 GRAVOIS | | | | ST LOUIS | MO | 63123 | |
| BOCA COLOR GRAPHICS | 139 NW 3RD STREET | | | | BOCA RATON | FL | 33432 | |
| BOCA RATON ROTARY FUND INC | P.O. BOX 272651 | | | | BOCA RATON | FL | 33486 | |
| BOCANEGRA, SARA | ADDRESS ON FILE | | | | | | | |
| BOCKOVER, DEBRA | ADDRESS ON FILE | | | | | | | |
| BODIE, BROOKS | ADDRESS ON FILE | | | | | | | |
| BODY OF CHRIST TEMPLE | 3018 LOUISIANA AVE | | | | ST LOUIS | MO | 63118 | |
| BOECKMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BOEHM, RYAN | ADDRESS ON FILE | | | | | | | |
| BOEHRINGER LABORATORIES, INC. | 300 THOMS DRIVE | | | | PHOENIXVILLE | PA | 19460 | |
| BOELK, JESSICA | ADDRESS ON FILE | | | | | | | |
| BOGGS, CHRISTY | ADDRESS ON FILE | | | | | | | |
| BOGNAR, LINDSAY | ADDRESS ON FILE | | | | | | | |
| BOGO, ALLAN | ADDRESS ON FILE | | | | | | | |
| BOGUES, LORI | ADDRESS ON FILE | | | | | | | |
| BOHNENSTIEHL, GRETA | ADDRESS ON FILE | | | | | | | |
| BOHON, DEVIN | ADDRESS ON FILE | | | | | | | |
| BOJARZIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| BOLADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| BOLADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| BOLDEN, SHANNON | ADDRESS ON FILE | | | | | | | |
| BOLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| BOLF, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| BOLIN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| BOLINAO, LARA | ADDRESS ON FILE | | | | | | | |
| BOLIVAR, FAWN | ADDRESS ON FILE | | | | | | | |
| BOLIVER, DONELLE | ADDRESS ON FILE | | | | | | | |
| BOLLING, GEORGIE | ADDRESS ON FILE | | | | | | | |
| BOMA, NCHANG | ADDRESS ON FILE | | | | | | | |
| BOND, BRIAN | ADDRESS ON FILE | | | | | | | |
| BOND, DUSTIN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BOND, ERIN | ADDRESS ON FILE | | | | | | | |
| BONE & JOINT INSTITUTE, INC | DES PERES MED ART PAVILION | 2325 DOUGHETY FERRY RD | | | ST LOUIS | MO | 63122 | |
| BONILLA, MARIO | ADDRESS ON FILE | | | | | | | |
| BONNELL, JENNA | ADDRESS ON FILE | | | | | | | |
| BONNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BONNER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| BONNETTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BONNEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BONOAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BONOMO, JADE | ADDRESS ON FILE | | | | | | | |
| BOOKER, ROSE | ADDRESS ON FILE | | | | | | | |
| BOOKWALTER, KELLYCE | ADDRESS ON FILE | | | | | | | |
| BOONDOCKS FUN CENTER | 525 SOUTH DESERT DRIVE | | | | KAYSVILLE | UT | 84037 | |
| BOONSONG, JEROME | ADDRESS ON FILE | | | | | | | |
| BOOTH, DAWN | ADDRESS ON FILE | | | | | | | |
| BOOTH, VIOLA | ADDRESS ON FILE | | | | | | | |
| BOOTHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BOOTHE, SHARON | ADDRESS ON FILE | | | | | | | |
| BOPARAI, GURMEET | ADDRESS ON FILE | | | | | | | |
| BORCHERDING, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BORDEN DAIRY COMPANY OF FLORIDA LLC | 308 AVENUE G SW | | | | WINTER HAVEN | FL | 33880 | |
| BOREN, GRISELDA | ADDRESS ON FILE | | | | | | | |
| BOREN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| BORGERDING, MEGAN | ADDRESS ON FILE | | | | | | | |
| BORGMAN, ASHLI | ADDRESS ON FILE | | | | | | | |
| BORGOS, IVELISSE VIVES | ADDRESS ON FILE | | | | | | | |
| BOSHYAN, ROZA | ADDRESS ON FILE | | | | | | | |
| BOSIA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| BOSNIAN MEDIA GROUP | PO BOX 2636 | | | | ST LOUIS | MO | 63116 | |
| BOSS METAL FABRICATORS | 1125 MONTGOMERY ST | | | | SAINT LOUIS | MO | 63106 | |
| BOSSIER CITY-PARISH SALES & TAX | P.O. BOX 71313 | | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH CLERK OF COURT | JUDICE & ADLEY | 926 COOLIDGE BLVD | | | LAFAYETTE | LA | 70503-2434 | |
| BOSSIER PARISH SHERIFF'S OFFICE | JULIAN C. WHITTINGTON, SHERIFF/TAX COLLECTOR | P.O. BOX 850 | | | BENTON | LA | 71006-0850 | |
| BOSTON SCIENTIFIC CORP | PO BOX 951653 | | | | DALLAS | TX | 75395-1653 | |
| BOSTON SCIENTIFIC CORPORATION | P.O. BOX 951653 | | | | DALLAS | TX | 75395 | |
| BOSTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| BOSWELL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BOTTICELLI, DANIEL | ADDRESS ON FILE | | | | | | | |
| BOTTLEY, ANTRENISE | ADDRESS ON FILE | | | | | | | |
| BOUDREAU, CHERIE | ADDRESS ON FILE | | | | | | | |
| BOUIE, LAKISHA | ADDRESS ON FILE | | | | | | | |
| BOUILLON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BOULDIN, STEVE | ADDRESS ON FILE | | | | | | | |
| BOULLAOUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| BOUTROS, JASON K. MD | ADDRESS ON FILE | | | | | | | |
| BOUTTE, WILDA | ADDRESS ON FILE | | | | | | | |
| BOUYI, DINA | ADDRESS ON FILE | | | | | | | |
| BOWDEN, SHELLY | ADDRESS ON FILE | | | | | | | |
| BOWEN, GRAYSON | ADDRESS ON FILE | | | | | | | |
| BOWENS, TERICA | ADDRESS ON FILE | | | | | | | |
| BOWERS, MARDEYNE | ADDRESS ON FILE | | | | | | | |
| BOWIE, MELISSA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLER, MICAH | ADDRESS ON FILE | | | | | | | |
| BOWMAN HEINTZ BOSCIA | RE- 03LM-16 | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| BOWMAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| BOWMAN, LAURIEL | ADDRESS ON FILE | | | | | | | |
| BOWMAN, MINNIQUE | ADDRESS ON FILE | | | | | | | |
| BOWMAN-BOROUGHS, CAROL | ADDRESS ON FILE | | | | | | | |
| BOX, INC | DEPT 34666 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BOY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BOYCE SCIENTIFIC, INC | 2751 HIGHWAY 100 | | | | GRAY SUMMIT | MO | 63039 | |
| BOYD, BETTY | ADDRESS ON FILE | | | | | | | |
| BOYD, CLARA | ADDRESS ON FILE | | | | | | | |
| BOYD, DEBRA | ADDRESS ON FILE | | | | | | | |
| BOYD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BOYD, LYDIA | ADDRESS ON FILE | | | | | | | |
| BOYD, MARGO | ADDRESS ON FILE | | | | | | | |
| BOYD, SHARNICE | ADDRESS ON FILE | | | | | | | |
| BOYD, TASHERA | ADDRESS ON FILE | | | | | | | |
| BOYER, CELESTE | ADDRESS ON FILE | | | | | | | |
| BOYER, JOHN | ADDRESS ON FILE | | | | | | | |
| BOYER, LORI | ADDRESS ON FILE | | | | | | | |
| BOYLE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| BOYLE, MARGARET | ADDRESS ON FILE | | | | | | | |
| BOYLE, TAMI | ADDRESS ON FILE | | | | | | | |
| BR PARTY RENTAL | 265 SOUTH AVENUE 55 | | | | LOS ANGELES | CA | 90042 | |
| BRACCO | PO BOX 532411 | | | | CHARLOTTE | NC | 28290-2411 | |
| BRACELY, CORY | ADDRESS ON FILE | | | | | | | |
| BRACHE, NANCY | ADDRESS ON FILE | | | | | | | |
| BRAD DAVID VINCENT, MD | ADDRESS ON FILE | | | | | | | |
| BRADBURN'S EDUCATIONAL MATERIAL | 2166 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| BRADEN, VANCE | ADDRESS ON FILE | | | | | | | |
| BRADFORD SYSTEMS CORP | 1735 LARKIN WILLIAMS | | | | ST LOUIS | MO | 63026 | |
| BRADFORD, HALLEY | ADDRESS ON FILE | | | | | | | |
| BRADFORD, MARLVIN, JR. | ADDRESS ON FILE | | | | | | | |
| BRADFORD, TIAN | ADDRESS ON FILE | | | | | | | |
| BRADFORD-TAYLOR, EMILE | ADDRESS ON FILE | | | | | | | |
| BRADLEY, DRUNELLA | ADDRESS ON FILE | | | | | | | |
| BRADLEY, FALLON | ADDRESS ON FILE | | | | | | | |
| BRADLEY, JANICE | ADDRESS ON FILE | | | | | | | |
| BRADLEY, KEISA | ADDRESS ON FILE | | | | | | | |
| BRADLEY, LDUIS | ADDRESS ON FILE | | | | | | | |
| BRADLEY, WADE, JR. | ADDRESS ON FILE | | | | | | | |
| BRADY INFRARED INSPECTIONS, INC. | 935 PINE CASTLE COURT | | | | STUART | FL | 34996 | |
| BRADY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BRAGA, RONALD | ADDRESS ON FILE | | | | | | | |
| BRAINARD, KAREN | ADDRESS ON FILE | | | | | | | |
| BRAINARD, NANCY | ADDRESS ON FILE | | | | | | | |
| BRALEY, KELLYE | ADDRESS ON FILE | | | | | | | |
| BRALLIER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, JANET | ADDRESS ON FILE | | | | | | | |
| BRANAN, ANNA | ADDRESS ON FILE | | | | | | | |
| BRANCH, FREDRICKA | ADDRESS ON FILE | | | | | | | |
| BRAND, HEIDI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BRAND, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BRANDON, LUCILLE | ADDRESS ON FILE | | | | | | | |
| BRANDT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| BRANNAN, NELS | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, TAMARA | ADDRESS ON FILE | | | | | | | |
| BRANTLEY, WILLA | ADDRESS ON FILE | | | | | | | |
| BRASHIER, CAROL | ADDRESS ON FILE | | | | | | | |
| BRASSCO, INC. | P.O. BOX 46121 | | | | BATON ROUGE | LA | 70895 | |
| BRASSELER USA | 1 BRASSELER BLVD | | | | SAVANNAH | GA | 31419 | |
| BRAUD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BRAUER SUPPLY | 4260 FOREST PK BLVD | | | | ST LOUIS | MO | 63108 | |
| BRAUN, JOEL | ADDRESS ON FILE | | | | | | | |
| BRAVO, ALICIA | ADDRESS ON FILE | | | | | | | |
| BRAVO, MARIA | ADDRESS ON FILE | | | | | | | |
| BRAVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BRAZIE'S | 3073 WATSON RD | | | | ST LOUIS | MO | 63139 | |
| BREATH OF LIFE | P.O. BOX 907 | | | | SHERMAN | TX | 75091 | |
| BREDESON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BREECE HILL LLC | 246 S. TAYLOR | | | | LOUISVILLE | CO | 80027 | |
| BREEDEN, LYNN | ADDRESS ON FILE | | | | | | | |
| BREEDING, TERESA | ADDRESS ON FILE | | | | | | | |
| BRELJE AND ASSOCIATES, PLC | 3080 N. LITCHFIELD RD | | | | GOODYEAR | AZ | 85395 | |
| BRENDA DE LEON | ADDRESS ON FILE | | | | | | | |
| BRENNAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| BRENT, CAMIRYN | ADDRESS ON FILE | | | | | | | |
| BREWER MACHINE & GEAR CO. | 2820 CLARK AVE | | | | ST. LOUIS | MO | 63103 | |
| BREWER, DIANA | ADDRESS ON FILE | | | | | | | |
| BREWER, DONNA | ADDRESS ON FILE | | | | | | | |
| BREWER, TOYLECA | ADDRESS ON FILE | | | | | | | |
| BREWSTER, FELECIA | ADDRESS ON FILE | | | | | | | |
| BRG PRECISION PRODUCTS | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| BRIAN A. MONACO, MD | ADDRESS ON FILE | | | | | | | |
| BRIAN L. PETTIFORD, MD | ADDRESS ON FILE | | | | | | | |
| BRIDGE BREAD BAKERY | 5622 SOUTH GRAND BLVD. | | | | ST LOUIS | MO | 63111 | |
| BRIDGEHEAD SOFTWARE INC | 400 WEST CUMMINGS PARK | SUITE 6050 | | | WOBURN | MA | 01801 | |
| BRIDGES, HANNAH | ADDRESS ON FILE | | | | | | | |
| BRIDGES, LINDA | ADDRESS ON FILE | | | | | | | |
| BRIDGES, PAMELA | ADDRESS ON FILE | | | | | | | |
| BRIDGES, PAMELA | ADDRESS ON FILE | | | | | | | |
| BRIDGES, RUTH | ADDRESS ON FILE | | | | | | | |
| BRIDGEWATER, THOMAS, JR. | ADDRESS ON FILE | | | | | | | |
| BRIELMAIER, ROBERT | ADDRESS ON FILE | | | | | | | |
| BRIGGS CORPORATION | 7855 UNIVERSITY BLVD | | | | CLIVE | IA | 50325 | |
| BRIGGS HEALTHCARE | 7300 WESTON PARKWAY | ATTN: CREDIT SERVICES | | | WEST DES MOINES | IA | 50266 | |
| BRIGGS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| BRIGHTPOINT CREATIVE, LLC | 2022 S 2100 EAST | #103 | | | SALT LAKE CITY | UT | 84108 | |
| BRIGHTVIEW LANDSCAPE SERVICES, INC | P.O. BOX 40483 | | | | ATLANTA | GA | 30384 | |
| BRIJ VAID MD | ADDRESS ON FILE | | | | | | | |
| BRINGAS, HAZEL | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, APRIL | ADDRESS ON FILE | | | | | | | |
| BRINKS, INC | 5575 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| BRION, JOVITA | ADDRESS ON FILE | | | | | | | |
| BRIONES, EDNA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BRIONES, JULIA | ADDRESS ON FILE | | | | | | | |
| BRIONES, JULIO | ADDRESS ON FILE | | | | | | | |
| BRIONES, MA | ADDRESS ON FILE | | | | | | | |
| BRIONES, RANJIE | ADDRESS ON FILE | | | | | | | |
| BRISBOIS, LEWIS | ADDRESS ON FILE | | | | | | | |
| BRISCOE, JEDEDIAH | ADDRESS ON FILE | | | | | | | |
| BRISCOE, MAYA | ADDRESS ON FILE | | | | | | | |
| BRISENO, FLORITA | ADDRESS ON FILE | | | | | | | |
| BRISTO, WILLIE | ADDRESS ON FILE | | | | | | | |
| BRISTOL MYERS SQUIBB/ATLANTA | PO BOX 101116 | | | | ATLANTA | GA | 30392-1116 | |
| BRITO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BRITT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BRITTAIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| BRITTANY DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| BRITTENTINE, UNTRACY | ADDRESS ON FILE | | | | | | | |
| BRITTINE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| BRITTINGHAM, ANGELA | ADDRESS ON FILE | | | | | | | |
| BRITT'S INDUSTRIES, INC. | 40 HUDSON STREET | SUITE 112 | | | ANNAPOLIS | MD | 21401 | |
| BRIZ, MARY | ADDRESS ON FILE | | | | | | | |
| BROADWAY TRUCK & VAN RENTAL | 1427 SOUTH THIRD ST | | | | ST LOUIS | MO | 63104 | |
| BROADWAY, JUWANNA | ADDRESS ON FILE | | | | | | | |
| BROCK, CHESTER | ADDRESS ON FILE | | | | | | | |
| BROCKETT, DEANICHANTEY | ADDRESS ON FILE | | | | | | | |
| BRODERICK, JASON | ADDRESS ON FILE | | | | | | | |
| BRODY, ARNOLD MD | ADDRESS ON FILE | | | | | | | |
| BRONER GENERATOR SERVICES | 3641 S BROADWAY | | | | ST LOUIS | MO | 63118 | |
| BRONILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| BROOKMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BROOKS, ARNESHIA | ADDRESS ON FILE | | | | | | | |
| BROOKS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| BROOKS, FRED | ADDRESS ON FILE | | | | | | | |
| BROOKS, HEATHER | ADDRESS ON FILE | | | | | | | |
| BROOKS, JAMES | ADDRESS ON FILE | | | | | | | |
| BROOKS, JEAN | ADDRESS ON FILE | | | | | | | |
| BROOKS, KEWISHA GRAY | ADDRESS ON FILE | | | | | | | |
| BROOKS, LISA | ADDRESS ON FILE | | | | | | | |
| BROOKS, MICHELE | ADDRESS ON FILE | | | | | | | |
| BROOKS, PAULETTE | ADDRESS ON FILE | | | | | | | |
| BROOKS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BROOKS, TORRIE | ADDRESS ON FILE | | | | | | | |
| BROOKS-ALEXANDER, CARMEN | ADDRESS ON FILE | | | | | | | |
| BROOME, AMY | ADDRESS ON FILE | | | | | | | |
| BROSSETT CORPORATION | 1896 HUDSON CIRCLE | SUITE 5 | | | MONROE | LA | 71201 | |
| BROSSETTE, MONIECE | ADDRESS ON FILE | | | | | | | |
| BROUGHTON PHARMACEUTICALS, LLC | 413 W MONTGOMERY CROSSROAD UNIT 204 | | | | SAVANNAH | GA | 31406 | |
| BROUSSARD, ANITA | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, EDITH | ADDRESS ON FILE | | | | | | | |
| BROUWER, KALEY | ADDRESS ON FILE | | | | | | | |
| BROWER, MANDY | ADDRESS ON FILE | | | | | | | |
| BROWN & JAMES, P.C. | 800 MARKET STREET | SUITE 1100 | | | ST LOUIS | MO | 63101 | |
| BROWN INDUSTRIES | 101 SO CHESTER ROAD | | | | SWARTHMORE | PA | 19081-1998 | |
| BROWN INDUSTRIES, INC. | 344 WEST FRONT STREET | | | | MEDIA | PA | 16063-2640 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ALMA | ADDRESS ON FILE | | | | | | | |
| BROWN, ALVIN | ADDRESS ON FILE | | | | | | | |
| BROWN, ANNA | ADDRESS ON FILE | | | | | | | |
| BROWN, APRIL | ADDRESS ON FILE | | | | | | | |
| BROWN, BARRETT | ADDRESS ON FILE | | | | | | | |
| BROWN, CANDACE | ADDRESS ON FILE | | | | | | | |
| BROWN, CARAMEL | ADDRESS ON FILE | | | | | | | |
| BROWN, CARLA | ADDRESS ON FILE | | | | | | | |
| BROWN, CASSANDREA | ADDRESS ON FILE | | | | | | | |
| BROWN, DAVID | ADDRESS ON FILE | | | | | | | |
| BROWN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BROWN, DELLAR | ADDRESS ON FILE | | | | | | | |
| BROWN, DORIS | ADDRESS ON FILE | | | | | | | |
| BROWN, DORIS | ADDRESS ON FILE | | | | | | | |
| BROWN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BROWN, HEIDI | ADDRESS ON FILE | | | | | | | |
| BROWN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | | | | |
| BROWN, JEAN | ADDRESS ON FILE | | | | | | | |
| BROWN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHNY | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| BROWN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BROWN, KENYA | ADDRESS ON FILE | | | | | | | |
| BROWN, KITZY | ADDRESS ON FILE | | | | | | | |
| BROWN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| BROWN, LAURALYN | ADDRESS ON FILE | | | | | | | |
| BROWN, LINDA | ADDRESS ON FILE | | | | | | | |
| BROWN, MARY | ADDRESS ON FILE | | | | | | | |
| BROWN, MELITA | ADDRESS ON FILE | | | | | | | |
| BROWN, MITCHELL | ADDRESS ON FILE | | | | | | | |
| BROWN, MYRA | ADDRESS ON FILE | | | | | | | |
| BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BROWN, PATTY | ADDRESS ON FILE | | | | | | | |
| BROWN, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| BROWN, ROBERT | ADDRESS ON FILE | | | | | | | |
| BROWN, RONALD | ADDRESS ON FILE | | | | | | | |
| BROWN, ROSHONDA | ADDRESS ON FILE | | | | | | | |
| BROWN, RUTH | ADDRESS ON FILE | | | | | | | |
| BROWN, SANCHESCA | ADDRESS ON FILE | | | | | | | |
| BROWN, SANDRA | ADDRESS ON FILE | | | | | | | |
| BROWN, SHARON | ADDRESS ON FILE | | | | | | | |
| BROWN, SHENISKA | ADDRESS ON FILE | | | | | | | |
| BROWN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BROWN, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| BROWN, TABATHA | ADDRESS ON FILE | | | | | | | |
| BROWN, TAMALYN | ADDRESS ON FILE | | | | | | | |
| BROWN, TED | ADDRESS ON FILE | | | | | | | |
| BROWN, THELMA | ADDRESS ON FILE | | | | | | | |
| BROWN, TONI | ADDRESS ON FILE | | | | | | | |
| BROWN, VERNON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, VERONICA | ADDRESS ON FILE | | | | | | | |
| BROWN, WARREN | ADDRESS ON FILE | | | | | | | |
| BROWN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BROWN, YVONNE | ADDRESS ON FILE | | | | | | | |
| BROWN, ZOLGRETA | ADDRESS ON FILE | | | | | | | |
| BROWNELL, DEXTER | ADDRESS ON FILE | | | | | | | |
| BROWNING, SHAUNNA | ADDRESS ON FILE | | | | | | | |
| BROWNING, TERRI | ADDRESS ON FILE | | | | | | | |
| BRRH FOUNDATION | HOSPITAL FOUNDATION | 745 MEADOWS ROAD | | | BOCA RATON | FL | 33486 | |
| BRUCE KING PLUMBING, INC | 13668 I-20 | | | | EDWARDS | MS | 39066 | |
| BRUCE PHOTOGRAPHY SERVICE | 5710 CLEMENS PLACE | | | | ST LOUIS | MO | 63112 | |
| BRUCE, STACI | ADDRESS ON FILE | | | | | | | |
| BRUDERER, SCOTT | ADDRESS ON FILE | | | | | | | |
| BRUENING, JEANNE | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, JOANNA | ADDRESS ON FILE | | | | | | | |
| BRUMFIELD, TONI | ADDRESS ON FILE | | | | | | | |
| BRUMLEY, GENE | ADDRESS ON FILE | | | | | | | |
| BRUNACHE, PAUL | ADDRESS ON FILE | | | | | | | |
| BRUNDAGE, ANGELA | ADDRESS ON FILE | | | | | | | |
| BRUNER, SUSAN | ADDRESS ON FILE | | | | | | | |
| BRUNETTI PESC CO INC | 4874 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| BRUNNER, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| BRUNO, JEHREL | ADDRESS ON FILE | | | | | | | |
| BRUNO, VERONICA | ADDRESS ON FILE | | | | | | | |
| BRUNS, SUSAN | ADDRESS ON FILE | | | | | | | |
| BRUNSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| BRUTUS, JOHANE | ADDRESS ON FILE | | | | | | | |
| BRYANT, EUNICE | ADDRESS ON FILE | | | | | | | |
| BRYANT, GARY | ADDRESS ON FILE | | | | | | | |
| BRYANT, KAYLA | ADDRESS ON FILE | | | | | | | |
| BRYANT, KIMEIA | ADDRESS ON FILE | | | | | | | |
| BRYANT, LISA | ADDRESS ON FILE | | | | | | | |
| BRYANT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BRYANT, RACHEL | ADDRESS ON FILE | | | | | | | |
| BRYANT, RONALD, JR. | ADDRESS ON FILE | | | | | | | |
| BRYANT, STANLY | ADDRESS ON FILE | | | | | | | |
| BRYNE MEDICAL INC | N.W. 9841 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BSM CONSULTING | ATTN- CUSTOMER SUPPORT | 936 SOUTHWOOD BLVD #102 | | | INCLINE VILLAGE | NV | 89451 | |
| BSN MEDICAL INC | P.O. BOX 751766 | | | | CHARLOTTE | NC | 28275 | |
| BUAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| BUBLIS, JOAN | ADDRESS ON FILE | | | | | | | |
| BUCEK, NOVA | ADDRESS ON FILE | | | | | | | |
| BUCHALTER NEMER | 1000 WILSHIRE BOULEVARD | SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| BUCHANAN, BRITNEY | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, MONETTA | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, TERRI | ADDRESS ON FILE | | | | | | | |
| BUCHHEIT CONSTRUCTION COMPANY | 10340 WINTER INDUSTRIAL DR. | | | | ST LOUIS | MO | 63128 | |
| BUCK, LUIS | ADDRESS ON FILE | | | | | | | |
| BUCKEYE CLEANING CENTER | P.O. BOX 18762 | | | | SAINT LOUIS | MO | 63178 | |
| BUCKHALTER, TAMALA | ADDRESS ON FILE | | | | | | | |
| BUCKLES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| BUCKLEY, LORI | ADDRESS ON FILE | | | | | | | |
| BUCKNER, ANGELA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKNER, SCOTT | ADDRESS ON FILE | | | | | | | |
| BUCKNER, SHERON | ADDRESS ON FILE | | | | | | | |
| BUCKNER, TANISHA | ADDRESS ON FILE | | | | | | | |
| BUCUMI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BUDGET SIGNS, TROPHIES & PLAQUES | 333 EAST EDWARDSVILLE ROAD | | | | WOOD RIVER | IL | 62095 | |
| BUELNA, MERCEDES PEREGRINA | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA, MARIA DELORES | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA, MARK | ADDRESS ON FILE | | | | | | | |
| BUERKE, WERNER | ADDRESS ON FILE | | | | | | | |
| BUHAT, AIREEN | ADDRESS ON FILE | | | | | | | |
| BUHLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| BUI, LAN | ADDRESS ON FILE | | | | | | | |
| BUILDINGSTARS STL OPERATIONS INC | 11489 PAGE SERVICE DR | | | | ST LOUIS | MO | 63146 | |
| BULACAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| BULB DIRECT | 1 FISHERS ROAD | | | | PITTSFORD | NY | 14534 | |
| BULBS.COM | 40 JACKSON ST. | | | | WORCESTER | MA | 01608 | |
| BULLARD, MAKENNA | ADDRESS ON FILE | | | | | | | |
| BULLEN, MARY | ADDRESS ON FILE | | | | | | | |
| BUMAGAT, CHADELL | ADDRESS ON FILE | | | | | | | |
| BUN, NINA | ADDRESS ON FILE | | | | | | | |
| BUNCH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| BUNKLEY, RONNIE | ADDRESS ON FILE | | | | | | | |
| BURBEY, RONALD | ADDRESS ON FILE | | | | | | | |
| BURCE, MA | ADDRESS ON FILE | | | | | | | |
| BURCH, JAN | ADDRESS ON FILE | | | | | | | |
| BURCH, NANCY | ADDRESS ON FILE | | | | | | | |
| BURCH, TAMMY | ADDRESS ON FILE | | | | | | | |
| BURE, CARLA | ADDRESS ON FILE | | | | | | | |
| BUREAU OF SECURITY AND INVESTIGATIVE SVC | PO BOX 942548 | | | | WEST SACRAMENTO | CA | 94258 | |
| BURFORD, EMILY | ADDRESS ON FILE | | | | | | | |
| BURGET, SIDRA | ADDRESS ON FILE | | | | | | | |
| BURKARD, DIANE | ADDRESS ON FILE | | | | | | | |
| BURKE, BRANDY | ADDRESS ON FILE | | | | | | | |
| BURKE, CARLOS, JR. | ADDRESS ON FILE | | | | | | | |
| BURKE, JERRY, JR. | ADDRESS ON FILE | | | | | | | |
| BURKE, RACHEL | ADDRESS ON FILE | | | | | | | |
| BURKE, SUSAN | ADDRESS ON FILE | | | | | | | |
| BURKEY, ALEANDRA | ADDRESS ON FILE | | | | | | | |
| BURKHARDT, BRIDGET | ADDRESS ON FILE | | | | | | | |
| BURKS, BENJAMIN, JR. | ADDRESS ON FILE | | | | | | | |
| BURKS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| BURKS, DEUNDRUA | ADDRESS ON FILE | | | | | | | |
| BURKS, ROMUNDA | ADDRESS ON FILE | | | | | | | |
| BURKS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| BURNETT, LATWANA | ADDRESS ON FILE | | | | | | | |
| BURNETT, ROSETTA | ADDRESS ON FILE | | | | | | | |
| BURNHAM, JERRY, JR. | ADDRESS ON FILE | | | | | | | |
| BURNHAM, JESSICA | ADDRESS ON FILE | | | | | | | |
| BURNS PEST ELIMINATION, INC. | 2620 W. GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| BURROWS CO. | 4906 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BURRUEL, SUSANNA | ADDRESS ON FILE | | | | | | | |
| BURST ELECTRONICS INC | PO BOX 65947 | | | | ALBUQUERQUE | NM | 87193 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BURT, MARILYN | ADDRESS ON FILE | | | | | | | |
| BURTON & BURTON | 325 CLEVELAND ROAD | | | | BOGART | GA | 30622 | |
| BURTON, AARON | ADDRESS ON FILE | | | | | | | |
| BURTON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| BURTON, LARA | ADDRESS ON FILE | | | | | | | |
| BURTON, LARA | ADDRESS ON FILE | | | | | | | |
| BURTON, TERESA | ADDRESS ON FILE | | | | | | | |
| BURTON-MITCHELL, DIANA | ADDRESS ON FILE | | | | | | | |
| BURUCHIAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| BUSBEE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| BUSBY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BUSEY, TERRI | ADDRESS ON FILE | | | | | | | |
| BUSH, BARBARA | ADDRESS ON FILE | | | | | | | |
| BUSH, BRIANA | ADDRESS ON FILE | | | | | | | |
| BUSH, LANONETTE | ADDRESS ON FILE | | | | | | | |
| BUSH, SALINA | ADDRESS ON FILE | | | | | | | |
| BUSHNELL JP PACKING SUPPLY | 3041 LOCUST ST | | | | ST LOUIS | MO | 63103 | |
| BUSHNELL, KATIA | ADDRESS ON FILE | | | | | | | |
| BUSINESS AND HEALTHCARE NEWS INC | 8395 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 | |
| BUSINESS AND HOME SOLUTIONS | 7465 SIENNA RIDGE | | | | FORT WORTH | TX | 76131 | |
| BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTIAL BLVD | | | | LAKE ST LOUIS | MO | 63367 | |
| BUSTAMANTE, ENRICO | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| BUSTER, SHONA | ADDRESS ON FILE | | | | | | | |
| BUTLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| BUTLER, DIANNE | ADDRESS ON FILE | | | | | | | |
| BUTLER, JULIE | ADDRESS ON FILE | | | | | | | |
| BUTLER, LASHONDA | ADDRESS ON FILE | | | | | | | |
| BUTLER, TIRZAH | ADDRESS ON FILE | | | | | | | |
| BUTTON, LYNN | ADDRESS ON FILE | | | | | | | |
| BUTTON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BUTTS, DEBORA | ADDRESS ON FILE | | | | | | | |
| BUTTS, LANECIA | ADDRESS ON FILE | | | | | | | |
| BUYTECH.COM | 230 W.MONROE | SUITE 350 | | | CHICAGO | IL | 60606 | |
| BUZEK, MONICA | ADDRESS ON FILE | | | | | | | |
| BUZZELLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BWREDE, JOY | ADDRESS ON FILE | | | | | | | |
| BYARS, GENETRIA | ADDRESS ON FILE | | | | | | | |
| BYEON, KEUMHEE | ADDRESS ON FILE | | | | | | | |
| BYNDOM, BACORY | ADDRESS ON FILE | | | | | | | |
| BYRAN DU VALL, DDS | 2600 CHOUTEAU | | | | ST LOUIS | MO | 63103 | |
| BYRD, ALLISON | ADDRESS ON FILE | | | | | | | |
| BYRD, DIMISHIA | ADDRESS ON FILE | | | | | | | |
| BYRNE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| C & G TECHNOLOGIES, INC | 6209 GHEENS MILL RD | | | | JEFFERSONVILLE | IN | 47130 | |
| C & H DISTRIBUTORS | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C C BELL ELECTRONICS | 6506 NO BROADWAY | | | | ST LOUIS | MO | 63147 | |
| C&C GROUP | P.O. BOX 871749 | | | | KANSAS CITY | MO | 64187-1749 | |
| C. MARSHALL FRIEDMANN, PC & ARNEZ MYERS | 1010 MARKET ST | SUITE 1340 | | | ST LOUIS | MO | 63101 | |
| C.B.A. PRODUCTIONS | PO BOX 242 | | | | ATWOOD | CA | 92811 | |
| C.R. BARD | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 | |
| C.R. BARD, INC. | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAACBAY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CABACUNGAN, MARICEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO, KLASINA | ADDRESS ON FILE | | | | | | | |
| CABALLES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABALLES, MA | ADDRESS ON FILE | | | | | | | |
| CABANATAN, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| CABANILLA, THERESA | ADDRESS ON FILE | | | | | | | |
| CABARDO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CABATAY, MINA | ADDRESS ON FILE | | | | | | | |
| CABEZAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CABEZAS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| CABINIAN, MA | ADDRESS ON FILE | | | | | | | |
| CABLE & KITS | 4555 ATWATER COURT | SUITE 1 | | | BUFORD | GA | 30518 | |
| CABLE ONE | P.O. BOX 9001092 | | | | LOUISVILLE | KY | 40290 | |
| CABLE ONE | P.O. BOX 9001009 | | | | LOUISVILLE | KY | 40290-1009 | |
| CABLE ONE | 210 EAST EARLL DRIVE | | | | PHOENIX | AZ | 85012 | |
| CABLES & SENSORS | 5890 S. SEMORAN BLVD. | SUITE B | | | ORLANDO | FL | 32822 | |
| CABLES AND KITS | 4555 ATWATER CT | SUITE A | | | BUFORD | GA | 30518 | |
| CABLES TO GO | 3555 KETTERING BLVD. | | | | MORAINE | OH | 45439 | |
| CABRAL, VALERIE | ADDRESS ON FILE | | | | | | | |
| CABRAL, VERONICA | ADDRESS ON FILE | | | | | | | |
| CABRERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA, IDANIA | ADDRESS ON FILE | | | | | | | |
| CABRERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| CABRERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CABRERA, NOARY MIRANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CABROL, YAMILEE | ADDRESS ON FILE | | | | | | | |
| CABUANG, RENATO | ADDRESS ON FILE | | | | | | | |
| CABUGNASON, ERMA | ADDRESS ON FILE | | | | | | | |
| CABUSBUSAN, RAMELO, JR. | ADDRESS ON FILE | | | | | | | |
| CACANINDIN, LEIRA | ADDRESS ON FILE | | | | | | | |
| CACERES, LUBIA | ADDRESS ON FILE | | | | | | | |
| CACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| CACHE VALLEY ELECTRIC CO. | P.O. BOX 405 | | | | LOGAN | UT | 84323 | |
| CACHERO, ROMMELL | ADDRESS ON FILE | | | | | | | |
| CACHOLA, CHARITO | ADDRESS ON FILE | | | | | | | |
| CADDO PARISH SHERIFFS OFFICE | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO SHREVEPORT SALES USE TAX | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| CADET, GERLANDE | ADDRESS ON FILE | | | | | | | |
| CADIENTE, LEONILA | ADDRESS ON FILE | | | | | | | |
| CADONDON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| CADORE, GISELLE | ADDRESS ON FILE | | | | | | | |
| CADWELL EDUCATION PROGRAM | 909 N KELLOGG ST | | | | KENNEWICK | WA | 99336 | |
| CADWELL LABORATORIES INC | 909 NORTH KELLOGG ST. | | | | KENNEWICK | WA | 99336 | |
| CADWELL LABORATORIES, INC | 909 NORTH KELLOGG STREEK | | | | KENNEWICK | WA | 99336 | |
| CAESAR, SCOTT | ADDRESS ON FILE | | | | | | | |
| CAFE RIO INC. | 215 N ADMIRAL BYRD ROAD | #100 | | | SALT LAKE CITY | UT | 84116 | |
| CAFFAREL, DENEEN | ADDRESS ON FILE | | | | | | | |
| CAGE, DALE | ADDRESS ON FILE | | | | | | | |
| CAGIDES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAGRO, ELVIRA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN BROTHERS & COMPANY, LLC | 360 MADISON AVE | 5TH FL ACCTS RECEIVABLE | | | NEW YORK | NY | 10017 | |
| CAIN, A-KUSHINDA | ADDRESS ON FILE | | | | | | | |
| CAIN, APRIL | ADDRESS ON FILE | | | | | | | |
| CAINOY, MARIO | ADDRESS ON FILE | | | | | | | |
| CALATAN, MOISES | ADDRESS ON FILE | | | | | | | |
| CALCATERRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CALDERA, LILIA | ADDRESS ON FILE | | | | | | | |
| CALDERIN, ANISLEYDIS | ADDRESS ON FILE | | | | | | | |
| CALDERIN, RAUL | ADDRESS ON FILE | | | | | | | |
| CALDERON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CALDERON-DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CALDERONE LAW FIRM | 2321 ROSECRANS AVENUE | SUITE 1265 | | | EL SEGUNDO | CA | 90245 | |
| CALDERONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| CALDERWOOD, JANET | ADDRESS ON FILE | | | | | | | |
| CALHOUN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| CALHOUN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CALHOUN, SUMMER | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA BOARD OF PHARMACY | 1625 NORTH MARKET BLVD N219 | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEA | 850 MARINA BAY PARKWAY | | | | RICHMOND | CA | 94804 | |
| CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPT. OF PUBLIC HEALTH | P.O.B. 997414 | | | | SACRAMENTO | CA | 95899 | |
| CALIFORNIA DIAGNOSTICS SERVICES | 7427-B ORANGETHORPE AVE. | | | | BUENA PARK | CA | 90621 | |
| CALIFORNIA MEDICAL PHYSICS, INC. | 16590 SUTTLES DR. | | | | RIVERSIDE | CA | 92504 | |
| CALIFORNIA MEDICAL RESPONSE, INC. | 12409 SLAUSON AVE | SUITE B | | | WHITTIER | CA | 90606 | |
| CALIFORNIA PAVING & GRADING | 3253 VERDUGO ROAD | | | | LOS ANGELES | CA | 90065 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| CALIFORNIA STATE BOARD OF PHARMACY | P.O. BOX 942533 | | | | SACRAMENTO | CA | 94258 | |
| CALINAO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CALL CARE | 1370 ARCADIA ROAD | | | | LANDCASTER | PA | 17601 | |
| CALL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| CALL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CALL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| CALLEGARI, LORI | ADDRESS ON FILE | | | | | | | |
| CALLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALLIES, KAY | ADDRESS ON FILE | | | | | | | |
| CALLISTO COMMUNICATIONS LLC | 18075 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| CALMA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| CALMET SERVICES INC | P.O. BOX 227 | | | | PARAMOUNT | CA | 90723 | |
| CALMET SERVICES INC | 7202 PETTERSON LANE | | | | PARAMOUNT | CA | 90723 | |
| CALNAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| CALVENTO, ANYA | ADDRESS ON FILE | | | | | | | |
| CALVILLO, BRIANA | ADDRESS ON FILE | | | | | | | |
| CALVIN, CYNANDA | ADDRESS ON FILE | | | | | | | |
| CALVO, FERNANDO CARRERAS | ADDRESS ON FILE | | | | | | | |
| CALVO, MARYSABEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CAM-DALLAS, LP | 7955 HARRY HINES BLVD | | | | DALLAS | TX | 75235 | |
| CAMEJO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CAMERON, KARINE | ADDRESS ON FILE | | | | | | | |
| CAMERON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CAMILLE, JETHRO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAM-MID AMERICA, LLC & CAM-GRACE, LP | 1103 GRACE STREET | | | | WICHITA FALLS | TX | 76301 | |
| CAMONAYAN, ARDEN | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, ALEX | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CHARISSE | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, CINDY | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DORIS | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, HELEN | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JULIA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, KENECIA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MAHAL | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, MARJORIE | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, NYESHIA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, RHONDA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, VANESSA | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| CAMPOS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| CAMPOS, IRMA | ADDRESS ON FILE | | | | | | | |
| CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS, ROCENDO | ADDRESS ON FILE | | | | | | | |
| CAMPOYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CAMSON, MELECIO, JR. | ADDRESS ON FILE | | | | | | | |
| CAMUS ELECTRIC CO., INC | 605 MT ZION ROAD | P.O. BOX 6762 | | | SHREVEPORT | LA | 71136 | |
| CANADA, LORI | ADDRESS ON FILE | | | | | | | |
| CANALES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| CANAMORE, CARMETTA | ADDRESS ON FILE | | | | | | | |
| CANAPI, KRISNA | ADDRESS ON FILE | | | | | | | |
| CANCIENNE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA-PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CANI, RAIMONDA | ADDRESS ON FILE | | | | | | | |
| CANJURA, RAUL | ADDRESS ON FILE | | | | | | | |
| CANNA, SHUNCHRISTA | ADDRESS ON FILE | | | | | | | |
| CANNADY, JULIE | ADDRESS ON FILE | | | | | | | |
| CANNIZZO, CAROL | ADDRESS ON FILE | | | | | | | |
| CANNON SERVICES INC | 509 W 67TH STREET | | | | SHREVEPORT | LA | 71106 | |
| CANNON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| CANNON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| CANNON, ROGER | ADDRESS ON FILE | | | | | | | |
| CANO, BRANDI | ADDRESS ON FILE | | | | | | | |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON, TRISHA | ADDRESS ON FILE | | | | | | | |
| CANOY, ANGELA | ADDRESS ON FILE | | | | | | | |
| CANTE, RONAL | ADDRESS ON FILE | | | | | | | |
| CANTON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CANTRELL, LINDSEY | ADDRESS ON FILE | | | | | | | |
| CANTWELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CAPE COD SYSTEMS CORP | 100 RIPLEY ROAD | PO BOX 276 | | | COHASSET | MA | 02025 | |
| CAPE CORAL HOSPITAL | 636 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33990 | |
| CAPERS, QUINTINA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAPERS, ROSENA | ADDRESS ON FILE | | | | | | | |
| CAPETILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CAPITAL FIRE PROTECTION | 3329 BURTON AVE. | | | | BURBANK | CA | 91504 | |
| CAPITULO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CAPOTE, IDIDA | ADDRESS ON FILE | | | | | | | |
| CAPOTE-SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| CAPOZZOLO-DEMARCOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CAPPS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| CAPPS, MARLENE | ADDRESS ON FILE | | | | | | | |
| CAPTIVE AUDIENCE MARKETING INC | C/O NATHANIEL R EVANS | 5997 BROCKTON AVE STE B | | | RIVERSIDE | CA | 92506 | |
| CARABALLO, AIDA PENA | ADDRESS ON FILE | | | | | | | |
| CARANDANG, MARIA | ADDRESS ON FILE | | | | | | | |
| CARBAJAL, ROBERTA | ADDRESS ON FILE | | | | | | | |
| CARBONDALE CIVIC CENTER | CITY OF CARBONDALE | PO BOX 2047 | | | CARBONDALE | IL | 62902-2047 | |
| CARBONEL, LORENZO | ADDRESS ON FILE | | | | | | | |
| CARDENAS, IRENE | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CARDENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CARDENAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARDIAC AND VASCULAR CONSULTANTS, MD.,PA | 1050 OLD CAMP ROAD | SUITE 270 | | | THE VILLAGES | FL | 32162 | |
| CARDIAC SCIENCE CORP | PO BOX 120587 | DEPT 0587 | | | DALLAS | TX | 76531 | |
| CARDIA-JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARDIN, GINGER | ADDRESS ON FILE | | | | | | | |
| CARDIN, JASON | ADDRESS ON FILE | | | | | | | |
| CARDINAL BUSINESS EQUIPMENT | 6604 WEST FLORISSANT AVE | | | | ST LOUIS | MO | 63136-3633 | |
| CARDINAL GLENNON CHILDRES'S HOSPITAL | PO BOX 503727 | | | | ST LOUIS | MO | 63150-3727 | |
| CARDINAL HEALTH | MEDICAL PRODUCTS AND SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | P.O. BOX 70539 | | | CHICAGO | IL | 60673 | |
| CARDINAL HEALTH 414 INC/70609 | PO BOX 70609 | | | | CHICAGO | IL | 60673-0609 | |
| CARDINAL HEALTH 414 LLC | NUCLEAR PHARMACY SERVICES | P.O. BOX 100552 | | | PASADENA | CA | 91189 | |
| CARDINAL HEALTH PHARM DIST | 5279 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0052 | |
| CARDINAL HEALTH PHARMA | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH PHARMACEUTICAL | P.O. BOX 730112 | | | | DALLAS | TX | 75373 | |
| CARDINAL HEALTH/PHARMACY | 21377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CARDINAL HEALTH-ALARIS PRODS | 3698 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CARDINAL PUMP | 7107 JIM WEBER RD | | | | NONE | MO | 63043 | |
| CARDIOLOGY & CRITICAL CARE CONSULTANTS | BASSEM MIKHAIL MD | 3915 WATSON STE 200 | | | ST LOUIS | MO | 63109 | |
| CARDIOVASCULAR SPECIALTIES II | CARDIAC DEPARTMENT | 14624 SHERMAN WAY SUITE 406 | | | VAN NUYS | CA | 91405 | |
| CARDONA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARDOZA, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDS DIRECT LLC | 12750 MERIT DR | SUITE 900 | | | DALLAS | TX | 75251 | |
| CARDWELL'S | 8100 MARYLAND | | | | CLAYTON | MO | 63105 | |
| CARE AMBULANCE SERVICE, INC. | P.O. BOX 31001 2183 | | | | PASADENA | CA | 91110-2183 | |
| CARE AMBULANCE SERVICE, INC. | C/O STUART A. KATZ, ESQ. | 20271 SW BIRCH ST. #100 | | | NEWPORT BEACH | CA | 92660 | |
| CARE FORCE STAFFING | PO BOX 4729 | | | | WINTER PARK | FL | 32793-4729 | |
| CARE TECH LAB | 3224 S. KINGSHIWAY | | | | ST. LOUIS | MO | 63139 | |
| CAREER TRACK INC | PO BOX 219468 | | | | KANSAS CITY | KS | 64121-9996 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAREERBUILDER, LLC | 13047 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0130 | |
| CAREERSTAFF UNLIMITED SAN DIEGO | P.O. BOX 301076 | | | | DALLAS | TX | 75303-1076 | |
| CAREFREE JANITORIAL SUPPLY | P.D. BOX 5255 | 405 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71171 | |
| CAREFUSION | 88253 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| CAREFUSION 2000 INC | 25146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| CAREFUSION SOLUTIONS | PYXIS PRODUCTS | 25082 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| CARESTAF OF DALLAS, L.P. | 235 S. DENTON TAP ROAD | SUITE 100 | | | COPPELL | TX | 75019 | |
| CARESTAF, INC. | DEPT. 999210 | P.O. BOX 219111 | | | KANSAS CITY | MO | 64121-9111 | |
| CARESTAT, LLC. | 10675 SORRENTO VALLEY ROAD | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| CARESTREAM HEALTH INC | DEPT CH 19286 | | | | PALATINE | IL | 60055-9286 | |
| CAREY, CEOLA | ADDRESS ON FILE | | | | | | | |
| CARF INTERNATIONAL | 4891 EAST GRAND ROAD | | | | TUCSON | AZ | 85712 | |
| CARIAZO, JILL | ADDRESS ON FILE | | | | | | | |
| CARIBBEAN CLEAR | 483 SO KIRKWOOD STE 56 | | | | ST LOUIS | MO | 63122 | |
| CARING & SHARING FUND INC | 3933 SO BROADWAY | | | | ST LOUIS | MO | 63118-4696 | |
| CARINGAL, ARIELLE | ADDRESS ON FILE | | | | | | | |
| CARL OLLIVIERRE, MD | ADDRESS ON FILE | | | | | | | |
| CARLA BEDSOLE | 5000 WHISPERING CREEK LANE | | | | WICHITA FALLS | TX | 76301 | |
| CARLCO INC | 4421 INDIAN CREEK PKWY | | | | OVERLAND PARK | KS | 66207 | |
| CARLETON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARLISLE, TRACI | ADDRESS ON FILE | | | | | | | |
| CARLOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARLOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| CARLOZZI, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| CARLSON, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| CARLSON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| CARLSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| CARLTON, CAROL | ADDRESS ON FILE | | | | | | | |
| CARMAN, AMY | ADDRESS ON FILE | | | | | | | |
| CARMEL BARONOFF | ADDRESS ON FILE | | | | | | | |
| CARMELA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CAMA GARCIA DE SMITH | ADDRESS ON FILE | | | | | | | |
| CARMENA, TELISA | ADDRESS ON FILE | | | | | | | |
| CARMENA, TELISA | ADDRESS ON FILE | | | | | | | |
| CARMICKLE, LEAH | ADDRESS ON FILE | | | | | | | |
| CARMON, RUTH | ADDRESS ON FILE | | | | | | | |
| CARNEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| CARNIVAL SUPPLY CD | 3928 SO BROADWAY | | | | ST LOUIS | MO | 63118 | |
| CARO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| CARO, IRMA | ADDRESS ON FILE | | | | | | | |
| CARO, JOHN | ADDRESS ON FILE | | | | | | | |
| CAROLINA BIOLOGIAL SUPPLY COMPANY | PO BOX 6010 | | | | BURLINGTON | NC | 27216-6010 | |
| CAROLINA LIQUID CHEMISTRIES | 110 SOUTH STRATFORD ROAD STE 500 | PO DRAWER 25008 | | | WINSTON-SALEM | NC | 27104 | |
| CAROLINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CARONDELET COMMUNITY BETTERMENT | 6408 MICHIGAN AVE | | | | ST LOUIS | MO | 63111 | |
| CAROTHERS, RICHARD | ADDRESS ON FILE | | | | | | | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 | |
| CARPER, TABATHA | ADDRESS ON FILE | | | | | | | |
| CARR, SABRINA | ADDRESS ON FILE | | | | | | | |
| CARRASCO, CHRISTEN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CARRAZANA, JENNY | ADDRESS ON FILE | | | | | | | |
| CARR-BAMIDELE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARREATHERS, TANNY | ADDRESS ON FILE | | | | | | | |
| CARRENO, BRENDA ARCOS | ADDRESS ON FILE | | | | | | | |
| CARREON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARRIER CORPORATION | C/O TH VOGLER LAW FIRM PC | TWO CITY PLACE DR STE 150 | | | ST. LOUIS | MO | 63141 | |
| CARRILLO, CINDY | ADDRESS ON FILE | | | | | | | |
| CARRILLO, LISSETH | ADDRESS ON FILE | | | | | | | |
| CARRILLO, RENE | ADDRESS ON FILE | | | | | | | |
| CARRILLO-JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| CARROLL, KATIA | ADDRESS ON FILE | | | | | | | |
| CARROWAY, NATASHA | ADDRESS ON FILE | | | | | | | |
| CARSON, KELLY | ADDRESS ON FILE | | | | | | | |
| CARSTENS HEALTH IND | PO BOX 99110 | | | | CHICAGO | IL | 60693 | |
| CARTAGINESE, JENA | ADDRESS ON FILE | | | | | | | |
| CARTER BLOODCARE | P.O. BOX 916068 | | | | FORT WORTH | TX | 76191 | |
| CARTER, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| CARTER, CHAKITA | ADDRESS ON FILE | | | | | | | |
| CARTER, DONNA | ADDRESS ON FILE | | | | | | | |
| CARTER, FELECIA | ADDRESS ON FILE | | | | | | | |
| CARTER, JAYCEE | ADDRESS ON FILE | | | | | | | |
| CARTER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| CARTER, LOLETHA | ADDRESS ON FILE | | | | | | | |
| CARTER, MARGARET | ADDRESS ON FILE | | | | | | | |
| CARTER, PETER | ADDRESS ON FILE | | | | | | | |
| CARTER, STACEY | ADDRESS ON FILE | | | | | | | |
| CARTER, WYNIAUTTA | ADDRESS ON FILE | | | | | | | |
| CARTOZIAN, FRED | ADDRESS ON FILE | | | | | | | |
| CARTWRIGHT, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CARTY, CARRIE | ADDRESS ON FILE | | | | | | | |
| CASANTOSAN, MARICEL | ADDRESS ON FILE | | | | | | | |
| CASAREZ, HAYLEY | ADDRESS ON FILE | | | | | | | |
| CASAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| CASCADE HEALTH SERVICES | 1045 SWIFT AVENUE | | | | N KANSAS CITY | MO | 64116 | |
| CASCIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CASE AVENUE DENTAL GROUP, INC | 3610 CASE AVENUE | | | | ST. LOUIS | MO | 63113 | |
| CASE MANAGEMENT SOCIETY OF ST LOUIS | PO BOX 854 | | | | CHESTERFIELD | MO | 63006 | |
| CASE PARTS | 877 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| CASE, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASEMERE, JORASHA | ADDRESS ON FILE | | | | | | | |
| CASH ACCELERATION SOLUTIONS HEALTHCARE | 13953 PANAY WAY | C 325 | | | MARINA DEL REY | CA | 90292 | |
| CASHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| CASHIN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| CASHIO, CLAIRE | ADDRESS ON FILE | | | | | | | |
| CASILLAS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| CASIMIRO, CELINA | ADDRESS ON FILE | | | | | | | |
| CASINO, DANILO | ADDRESS ON FILE | | | | | | | |
| CASKEY, SHANNON | ADDRESS ON FILE | | | | | | | |
| CASKEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CASON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| CASON, DANIEL | ADDRESS ON FILE | | | | | | | |
| CASPELLAN, SHERYLEE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CASPR LIBRARY SYSTEMS INC | ATTN- ACCT/FINANCE | PO BOX 246 | | | SARATOGA | CA | 95071-0246 | |
| CASTALDO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, RAY | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CASTANEDA-CORRIA, MARILIS | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS, ZOILA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, GARY | ADDRESS ON FILE | | | | | | | |
| CASTILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| CASTILLO, HILDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LETICIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LETICIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| CASTLE & COOPER | 600 W. PARK RD | | | | REDWOOD FALLS | MN | 56283 | |
| CASTLE PUBLICATIONS, LTD | 333 SOUTH HOPE STREET | 43RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| CASTON-GUY, NOBLE | ADDRESS ON FILE | | | | | | | |
| CASTOR, EDSON | ADDRESS ON FILE | | | | | | | |
| CASTREJON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO, DINO | ADDRESS ON FILE | | | | | | | |
| CASTRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| CASTRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTRO, LAWANNA | ADDRESS ON FILE | | | | | | | |
| CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO, ROMEO | ADDRESS ON FILE | | | | | | | |
| CASTRO, STACEY | ADDRESS ON FILE | | | | | | | |
| CASUALTY ACTUARIAL SERVICES, LLC | P.O. BOX 838 | | | | SARANAC LAKE | NY | 12983-0838 | |
| CASWELL, DENNIS | ADDRESS ON FILE | | | | | | | |
| CATALAN, ROSA | ADDRESS ON FILE | | | | | | | |
| CATALANO, AMY | ADDRESS ON FILE | | | | | | | |
| CATCHINGS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| CATELLIER, BRIAN | ADDRESS ON FILE | | | | | | | |
| CATHEDRAL OF OUR LADY OF THE ANGELS | 555 WEST TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| CATICCHIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CAUGMA, MARIA | ADDRESS ON FILE | | | | | | | |
| CAUSEY, JEWEL | ADDRESS ON FILE | | | | | | | |
| CAVANESS, JOANIE | ADDRESS ON FILE | | | | | | | |
| CAVAZOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CAVINS, SUSAN | ADDRESS ON FILE | | | | | | | |
| CAYANAN, MARICAR | ADDRESS ON FILE | | | | | | | |
| CAYENNE MEDICAL | 16597 N. 92ND STREET | | | | SCOTTSDALE | AZ | 86280 | |
| CBSPD | OASIS COMMONS | 148 MAIN STREET SUITE C-1 | | | LEBANON | NJ | 08833 | |
| CC BELL RADIO & TELEVISION | 6506 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| CCI CARPET CARE INC | 2139 KAPPEL AVE | | | | ST LOUIS | MO | 63136 | |
| CCS | 3002 DOW AVENUE | SUITE 402 | | | TUSTIN | CA | 92780 | |
| CDR DEPARTMENT | MALL STOP 06 | 820 STILLWATER ROAD | | | WEST SACRAMENTO | CA | 95605 | |
| CDW GOVERNMENT, INC | ATTN- PREPAYS | 230 NORTH MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW GOVERNMENT, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CEARLEY MARKETING AND CONSULTING, LLC | 910 OLD CAMP ROAD | | | | THE VILLAGES | FL | 32162 | |
| CEBALLOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CECIL, SANDRA | ADDRESS ON FILE | | | | | | | |
| CEDOTAL, KILEY | ADDRESS ON FILE | | | | | | | |
| CEE KAY SUPPLY | PO BOX 840015 | | | | KANSAS CITY | MO | 64184-0015 | |
| CEGLAR, JOHN | ADDRESS ON FILE | | | | | | | |
| CEI ROOFING TEXAS | P.O. BOX 714 | | | | HUMBLE | TX | 77347 | |
| CEILING SUPPLY | 120 BOULDER INDUSTRIAL DR | | | | BRIDGETON | MO | 63044 | |
| CEJA, MARIA | ADDRESS ON FILE | | | | | | | |
| CELAMARK CORPORATION | 8 DIGITAL DRIVE | SUITE 100 | | | NOVATO | CA | 94949-5752 | |
| CELEBRATE VITAMINS | 516 CORPORATE PARKWAY | | | | WADSWORTH | OH | 44281 | |
| CENDANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| CENDANA, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| CENIDOZA, ROMAILLAH | ADDRESS ON FILE | | | | | | | |
| CENTENO, MA | ADDRESS ON FILE | | | | | | | |
| CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| CENTERPOINT ENERGY | P.O. BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| CENTRAL ADMIXTURE PHARMACY SERVICES | P.O. BOX 780404 | | | | PHILADELPHIA | PA | 19178-0404 | |
| CENTRAL FL. ANESTHESIA PROVIDERS, LLC | 1304 SE. 46TH STREET | | | | OCALA | FL | 34480 | |
| CENTRAL MEDICAL, INC. | 1324 SEVEN SPRINGS BLVD # | | | | NEW PART RICHEY | FL | 34655 | |
| CENTRAL OFFICE OF SHREVEPORT | 2800 YOUREE DRIVE | STE 362 | | | SHREVEPORT | LA | 71104 | |
| CENTRAL PAPER STOCK CO INC | 6665 JONAS PLACE | | | | BERKELEY | MO | 63134 | |
| CENTRAL REGION EDUCATION DEPARTMENT | 5121 S COTTONWOOD STREET | | | | MURRAY | UT | 84157 | |
| CENTRAL STATES COCA-COLA BTLG | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CENTRIC CONSULTING, INC | P.O. BOX 75581 | | | | CLEVELAND | OH | 44101 | |
| CENTRIC SECURITY AUTOMATIONS | 13 GATEWAY DR | | | | COLLINSVILLE | IL | 62025 | |
| CENTURION MEDICAL PRODUCTS | P.O.BOX 842816 | | | | BOSTON | MA | 02284-2816 | |
| CENTURY CONSTRUCTION | 4204 MEADOWBROOK DR. | | | | WICHITA FALLS | TX | 76308 | |
| CENTURY TIRE AND AUTO SERVICE CENTER | 4701 GRAVOIS | | | | ST. LOUIS | MO | 63116 | |
| CENTURYLINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | P.O. BOX 4300 | | | | CAOL STREAM | IL | 60197-4300 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| CENTURYLINK (QWEST) | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| CENTURYLINK (QWEST) | P.O. BOX 600009 | | | | INDUSTRY | CA | 91716 | |
| CENTURYLINK (QWEST) | 1600 SEVENTH AVENUE | | | | SEATTLE | WA | 98101 | |
| CEPA OPERATIONS INC. | 1140 E. LOCUST ST. | | | | ONTARIO | CA | 91761 | |
| CERAME, JESSAN | ADDRESS ON FILE | | | | | | | |
| CERIDIAN | P.O. BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERTIFIED NURSING REGISTRY INC. | 2707 E. VALLEY BLVD | SUITE 309 | | | WEST CIOVINA | CA | 91792 | |
| CERTIFIED STAFFING SOLUTIONS | 737 COLUMBIA TURNPIKE | #E11 | | | EAST GREENBUSH | NY | 12061 | |
| CERTIPAY | 199 AVE. B NW | SUITE 270 | | | WINTER HAVEN | FL | 33881 | |
| CERTIPAY AMERICA LLC | 130 BATES AVENUE | SUITE 101 | | | WINTER HAVEN | FL | 33880 | |
| CERVANTES, DANIELA | ADDRESS ON FILE | | | | | | | |
| CERVANTES, IVAN | ADDRESS ON FILE | | | | | | | |
| CERVANTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CERVANTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CERVANTES, MIRNA | ADDRESS ON FILE | | | | | | | |
| CERVANTES, NANCY | ADDRESS ON FILE | | | | | | | |
| CERVANTES, ROSA | ADDRESS ON FILE | | | | | | | |
| CERVANTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CERVERIS MEDIATION | 246 NORTH PASS AVENUE | | | | BURBANK | CA | 91505 | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CESAIRE, ADELINE | ADDRESS ON FILE | | | | | | | |
| CESPEDES, FELIX | ADDRESS ON FILE | | | | | | | |
| CESPEDES, MAVIA | ADDRESS ON FILE | | | | | | | |
| CETOUTE, SOLANGE | ADDRESS ON FILE | | | | | | | |
| CF MEDICAL, LLC | C/O CAPIO PARTNERS | 2250 SATELLITE BLVD, SUITE 110 | | | DULUTH | GA | 30097 | |
| CFC & FP ENTERPRISE INC | 206 SO GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| CGI FEDERAL, INC | ONE METROPOLITAN STE 2910 | 211 NORTH BROADWAY | | | ST LOUIS | MO | 63102 | |
| CGI INC | 1 METROPOLITAN SQ #2910 | 211 N. BROADWAY | | | ST LOUIS | MO | 63102 | |
| CGI-AMS INC | 211 NO BROADWAY | SUITE 2910 | | | ST LOUIS | MO | 63102-2733 | |
| CHA, YOUNG | ADDRESS ON FILE | | | | | | | |
| CHABOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CHABOT COMMUNITY EYE CARE | MOBILE EYE CARE SOLUTIONS | 18 CHURCH ST | | | FERGUSON | MO | 63135 | |
| CHABOT COMMUNITY EYE CARE PC | 263 SO HARNETT AVE | | | | FERGUSON | MO | 63135 | |
| CHACKO, NEETHU | ADDRESS ON FILE | | | | | | | |
| CHACKO, SINI | ADDRESS ON FILE | | | | | | | |
| CHACON, INGRID | ADDRESS ON FILE | | | | | | | |
| CHAFTON, LEIGH | ADDRESS ON FILE | | | | | | | |
| CHAGOLLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CHAI, JASON | ADDRESS ON FILE | | | | | | | |
| CHAIREZ, TANIA MIRAMONTES | ADDRESS ON FILE | | | | | | | |
| CHAKRABORTY, SONALI | ADDRESS ON FILE | | | | | | | |
| CHAMBER OF COMMERCE/LEMAY | PO BOX 6642 | | | | ST LOUIS | MO | 63125 | |
| CHAMBERLAIN, ERNEST | ADDRESS ON FILE | | | | | | | |
| CHAMBERLAIN, MARY | ADDRESS ON FILE | | | | | | | |
| CHAMBERS, DARLECIA | ADDRESS ON FILE | | | | | | | |
| CHAMBERS, LORI | ADDRESS ON FILE | | | | | | | |
| CHAMBERS, MALLORY | ADDRESS ON FILE | | | | | | | |
| CHAMBLESS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CHAMPHAREE, NIRAMON | ADDRESS ON FILE | | | | | | | |
| CHAMPINE, MARCUS | ADDRESS ON FILE | | | | | | | |
| CHAMPION HEALTH PLAN | PO BOX 4242 | | | | CHESTERFIELD | MO | 63006 | |
| CHAMPION SCALE COMPANY | 3849 S BROADWAY | | | | ST LOUIS | MO | 63118 | |
| CHAN, CECILLE | ADDRESS ON FILE | | | | | | | |
| CHAN, FRANCIS ZUNIGA | ADDRESS ON FILE | | | | | | | |
| CHAN, SHEAU-HORNG | ADDRESS ON FILE | | | | | | | |
| CHANDLER, JOANN | ADDRESS ON FILE | | | | | | | |
| CHANDLER'S PARTS AND SERVICE | 11656 DARRYL DRIVE | | | | BATON ROUGE | LA | 70815-2190 | |
| CHANDRA DOMMARAJU MD | ADDRESS ON FILE | | | | | | | |
| CHANEY, ESKALINA | ADDRESS ON FILE | | | | | | | |
| CHANEY, SHAQUILLA | ADDRESS ON FILE | | | | | | | |
| CHANEY, TOYA | ADDRESS ON FILE | | | | | | | |
| CHANG SOO KIM | ADDRESS ON FILE | | | | | | | |
| CHANG, ABILIO | ADDRESS ON FILE | | | | | | | |
| CHANG, HYEWON | ADDRESS ON FILE | | | | | | | |
| CHANG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CHANG, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| CHANG, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CHANGCOCO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| CHANGE HEALTHCARE TECHNOLOGIES, LLC | P.O. BOX 98347 | | | | CHICAGO | IL | 60693-8347 | |
| CHANNING BETE | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHANTA, THANESSAK | ADDRESS ON FILE | | | | | | | |
| CHAPA, DONALDO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| CHAPIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAPMAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| CHAPPELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CHAPTER 13 TRUSTEE | RE- 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 | PO BOX 1898 | | | MEMPHIS | TN | 38101-1898 | |
| CHARLES LANE PEARSON, MD | ADDRESS ON FILE | | | | | | | |
| CHARLES MICHAEL PARRETT | 6280 EDGEWATER DRIVE | | | | KANSAS CITY | MO | 64152 | |
| CHARLES, MARY | ADDRESS ON FILE | | | | | | | |
| CHARLES, PATRICK | ADDRESS ON FILE | | | | | | | |
| CHARLESTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CHARLEY, KYLEE | ADDRESS ON FILE | | | | | | | |
| CHARPENTIER, MORGAN | ADDRESS ON FILE | | | | | | | |
| CHART ONE INC | PO BOX 152473 | | | | IRVING | TX | 75015-2473 | |
| CHARTER COMMUNICATIONS | ACCT 8345 78 001 3013184 | PO BOX 790086 | | | ST LOUIS | MO | 63179-0086 | |
| CHASE PARK PLAZA | 212 N. KINGSHIGHWAY BLVD | | | | ST. LOUIS | MO | 63108 | |
| CHASE TRANSCRIPTIONS, INC. | 1737 GEORGETOWN ROAD | SUITE G | | | HUDSON | OH | 44236 | |
| CHASE, CANDICE | ADDRESS ON FILE | | | | | | | |
| CHATAGNIER, HEATHER | ADDRESS ON FILE | | | | | | | |
| CHATMAN, KESHIA | ADDRESS ON FILE | | | | | | | |
| CHATMAN, SAFRONIA | ADDRESS ON FILE | | | | | | | |
| CHATMAN, YALONDA | ADDRESS ON FILE | | | | | | | |
| CHAUVIN, HOLLY | ADDRESS ON FILE | | | | | | | |
| CHAUVIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| CHAVANNES, FIDALIE | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, MARTIN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CHAVEZ-SANCHEZ, LIBBY | ADDRESS ON FILE | | | | | | | |
| CHAVIANO, YAMILA | ADDRESS ON FILE | | | | | | | |
| CHAVIS, JACOB | ADDRESS ON FILE | | | | | | | |
| CHECK MED SYSTEMS INC | PO BOX 45730 | | | | BALTIMORE | MD | 21297 | |
| CHECK PLEASE OF SPARTA | RE- 335740306 | 1400 SPARTA CENTER | | | SPARTA | IL | 62286 | |
| CHEF ROBERT'S CATERING SERVICE | ** | | | | ST LOUIS | MO | 63118 | |
| CHEMAQUA | P.O. BOX 971269 | | | | DALLAS | TX | 75397 | |
| CHEMTRON CORPORATION | 3500 HARRY S TRUMAN BLVD | | | | ST CHARLES | MO | 63301 | |
| CHEN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| CHEN, CHENG-LING | ADDRESS ON FILE | | | | | | | |
| CHEN, JIAQI | ADDRESS ON FILE | | | | | | | |
| CHEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| CHEN, YAN | ADDRESS ON FILE | | | | | | | |
| CHENG, SIAO | ADDRESS ON FILE | | | | | | | |
| CHERIAN, ALEYAMMA | ADDRESS ON FILE | | | | | | | |
| CHERRIE, SIMON | ADDRESS ON FILE | | | | | | | |
| CHERRIX, SIMEON | ADDRESS ON FILE | | | | | | | |
| CHERUIYOT, ERICK | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHERY, MAGALIE | ADDRESS ON FILE | | | | | | | |
| CHERYL DELA CRUZ | ADDRESS ON FILE | | | | | | | |
| CHERYL NIETO DEL RIO DEASTIS | ADDRESS ON FILE | | | | | | | |
| CHESTNUT, JOANNE | ADDRESS ON FILE | | | | | | | |
| CHET'S LOCK & KEY | 4587 INDIAN CREEK PARKWAY | | | | OVERLAND PARK | KS | 66207 | |
| CHEUNG, HIU | ADDRESS ON FILE | | | | | | | |
| CHHOR, DARCY | ADDRESS ON FILE | | | | | | | |
| CHIANESE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| CHIARIELLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CHIBA, NATSUKI | ADDRESS ON FILE | | | | | | | |
| CHICAGO BIOMEDICAL FIELD SERVICES | 5135 N KEATING AVE | | | | CHICAGO | IL | 60630 | |
| CHILD SUPPORT ENFORCEMENT 3-035 | IL DEPT OF REV 352704871 | PO BOX 19085 | | | SPRINGFIELD | IL | 62794-9085 | |
| CHILD, MATHEW | ADDRESS ON FILE | | | | | | | |
| CHILDRESS, KANISHA | ADDRESS ON FILE | | | | | | | |
| CHILDS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| CHILESHE, NURU | ADDRESS ON FILE | | | | | | | |
| CHILTON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| CHINE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CHINOOK MEDICAL GEAR INC. | 54 GIRARD ST. UNIT A | | | | DURANGO | CO | 81303 | |
| CHIPPEWA BROADWAY BUSINESS ASSOC | PO BOX 18693 | | | | ST LOUIS | MO | 63118 | |
| CHIPPEWA PRODUCTS COMPANY | 3762 BROADWAY | | | | ST LOUIS | MO | 63118 | |
| CHISHOLM, JANICE | ADDRESS ON FILE | | | | | | | |
| CHITTUM, MELANIE | ADDRESS ON FILE | | | | | | | |
| CHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHOATE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CHOE, GRACE | ADDRESS ON FILE | | | | | | | |
| CHOI, JIN-SUG | ADDRESS ON FILE | | | | | | | |
| CHOICE PHYSICAL THERAPY, INC | 5233 INDIAN CIRCLE | | | | GAINESVILLE | GA | 30506 | |
| CHOICE, MYELIN | ADDRESS ON FILE | | | | | | | |
| CHOJOLAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| CHOO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CHOOMPOO, CYRENA | ADDRESS ON FILE | | | | | | | |
| CHOONOO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHOONOO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHOPIN, LATRECIA | ADDRESS ON FILE | | | | | | | |
| CHOU, GEORGE | ADDRESS ON FILE | | | | | | | |
| CHOU, STEPHEN | ADDRESS ON FILE | | | | | | | |
| CHOW, CHARLES | ADDRESS ON FILE | | | | | | | |
| CHOW, LINDA | ADDRESS ON FILE | | | | | | | |
| CHOWDHURY ON CALL GROUP | 15939 AURORA CREST DRIVE | | | | WHITTIER | CA | 90605 | |
| CHOWDHURY, AHMED | ADDRESS ON FILE | | | | | | | |
| CHRISMAN, TONA | ADDRESS ON FILE | | | | | | | |
| CHRISP, RASHONDA | ADDRESS ON FILE | | | | | | | |
| CHRIST, CHARLES | ADDRESS ON FILE | | | | | | | |
| CHRISTENSEN, KATELYN | ADDRESS ON FILE | | | | | | | |
| CHRISTENSEN, LUCY | ADDRESS ON FILE | | | | | | | |
| CHRISTENSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BROTHERS COLLEGE HIGH SCHOOL | M ABOUSSIE SCHOLORSHIP | 1850 DE LA SALLE DR | | | ST LOUIS | MO | 63141-8661 | |
| CHRISTIAN HOSPITAL NORTHEAST | 11133 DUNN RD | | | | ST LOUIS | MO | 63136 | |
| CHRISTIAN, AVA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN, HEATH | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN, JUDY | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CHRISTIANSEN, EMILY | ADDRESS ON FILE | | | | | | | |
| CHRISTIE DENLEY | ADDRESS ON FILE | | | | | | | |
| CHRISTIE MEDICAL HOLDINGS, INC | 3175 LENNOX PARK BLVD. | SUITE 200 | | | MEMPHIS | TN | 38115 | |
| CHRISTIE, HEATHERDAWN | ADDRESS ON FILE | | | | | | | |
| CHRISTINA EL NABBOUT | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER GEHA | 8800 STATE LINE ROAD | | | | LEAWOOD | KS | 66206 | |
| CHRISTOPHER GORING, MD | ADDRESS ON FILE | | | | | | | |
| CHRISTY, MELANIE | ADDRESS ON FILE | | | | | | | |
| CHROSMACK VENTURES | 8400 CLARK ROAD | | | | SHEPHERD | MT | 59079 | |
| CHU, ASHLIE | ADDRESS ON FILE | | | | | | | |
| CHUA, JULIUS | ADDRESS ON FILE | | | | | | | |
| CHUA, RACHELLE | ADDRESS ON FILE | | | | | | | |
| CHUA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHUANG, GLORIA | ADDRESS ON FILE | | | | | | | |
| CHUBB FIRE & SECURITY, INC. | PROTECTION INC | 2100 SO FIGUEROA ST 300 | | | LOS ANGELES | CA | 90007 | |
| CHUCHUA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CHUKWUBOBE, ADANMA | ADDRESS ON FILE | | | | | | | |
| CHUKWUEZI, SYLVANUS | ADDRESS ON FILE | | | | | | | |
| CHUM, MARILYN | ADDRESS ON FILE | | | | | | | |
| CHUN, MAY | ADDRESS ON FILE | | | | | | | |
| CHUNG, YOUJIN | ADDRESS ON FILE | | | | | | | |
| CHURCHHILL CENTER & SCHOOL | 1021 MUNICIPAL CENTER DR | | | | SAINT LOUIS | MO | 63131 | |
| CHURCHILL, JESSICA | ADDRESS ON FILE | | | | | | | |
| CHUSTZ, SHELLIE | ADDRESS ON FILE | | | | | | | |
| CHUY, YILIAM | ADDRESS ON FILE | | | | | | | |
| CI FLOORING SOLUTIONS | 11840 WESTLINE INDUSTRIAL DR | SUITE 100 | | | ST. LOUIS | MO | 63146 | |
| CI SELECT | 11840 WESTLINRE INDUSTRIAL DRIVE | SUITE 100 | | | SAINT LOUIS | MO | 63146 | |
| CIARDULLO, LOUIS, JR. | ADDRESS ON FILE | | | | | | | |
| CIBA VISION | PO BOX 3754 | | | | BOSTON | MA | 02241-3754 | |
| CIENFUEGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CIFUENTES, SIURKY | ADDRESS ON FILE | | | | | | | |
| CIGNA/RAWLINGS FINANCIAL SERVICES LLC | PO BOX 2010 | | | | LAGRANGE | KY | 40031 | |
| CILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| CINA, HENRI-CAMA | ADDRESS ON FILE | | | | | | | |
| CINAHL INFORMATION SYSTEMS | 1509 WILSON TERRACE | | | | GLENDALE | CA | 91206 | |
| CINCINNATI SUB ZERO | PO BOX 641258 | | | | CINCINNATI | OH | 45264-1258 | |
| CINGULAR WIRELESS | ACCT 861-901269340 | PO BOX 8220 | | | AURORA | IL | 60572-8220 | |
| CINGULAR WIRELESS/650553/VARIOUS | PO BOX 650553 | | | | DALLAS | TX | 75265-0553 | |
| CINTAS CORP/ST CHARLES | PO BOX 88005 | | | | CHICAGO | IL | 60680-1005 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS LOCATION D65 | 634 LAMBERT POINTE DR | | | | HAZELWOOD | MO | 63042 | |
| CINTRON, APRIL | ADDRESS ON FILE | | | | | | | |
| CIRCUIT CITY | 6926 SO LINDBERGH BLVD | | | | ST. LOUIS | MO | 63125-4219 | |
| CIRCUIT CLERK | 050-06328 ATTN- FINANCE | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ATTN- FINANCE | 0822-AC02627 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK - ATTN FINANCE DEPT | RE- 0622-AC10246 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ATTN- FINANCE | 0822-TJ02090 | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ATTN- FINANCE | RE- 0722-AC17586 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ATTN- FINANCE DEPT | RE- 0722-AC04944 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OFFICE | CASE 05AC-029306 ICV | 7900 CARONDELET | | | CLAYTON | MO | 63105 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT CLERK/BISHOP | RE- 980-15057 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK/JOHNSON-WYNN | 10 N TUCKER | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK/SAULS | RE- 040-10981 | 10 NO TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERKS OFFICE | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERKS OFFICE/HALEY | PO BOX 100 | | | | HILLSBORO | MO | 63050 | |
| CIRERA, SHARALEE | ADDRESS ON FILE | | | | | | | |
| CIRS INC. | 2428 ALMEDA AVE. | SUITE 316 | | | NORFOLK | VA | 23513 | |
| CISNEROS, DULCE | ADDRESS ON FILE | | | | | | | |
| CISNEROS, MARCOS | ADDRESS ON FILE | | | | | | | |
| CISS, AMETH | ADDRESS ON FILE | | | | | | | |
| CITIPARK "VALET PARKING" | 301 NORTH 4TH ST | | | | ST LOUIS | MO | 63102 | |
| CITISCAPE 5010 TENANT LLC | 5010 MANCUSO LN | | | | BATON ROUGE | LA | 70809 | |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| CITY LIGHTING PRODUCTS | 4307 WEST PAPIN | | | | ST. LOUIS | MO | 63110 | |
| CITY NATIONAL BANK | 1450 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| CITY NATIONAL BANK | 1450 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| CITY NATIONAL BANK OF FLORIDA | ATTN: LEGAL DEPARTMENT | 25 WEST FLAGER STREET | | | MIAMI | FL | 33130 | |
| CITY NATIONAL BANK OF FLORIDA | FOWLER WHITE BURNETT, P.A. | ATTN: NORMAN I. WEIL | ESPIRITO SANTO PLAZA | 1395 BRICKELL AVENUE, 14TH FLOOR | MIAMI | FL | 33131 | |
| CITY NATIONAL BANK OF FLORIDA | FOWLER WHITE BURNETT, P.A. | ATTN: ERIC A. ROSEN | NORTHBRIDGE CENTRE | 515 NORTH FLAGLER DRIVE, SUITE 2100 | WEST PALM BEACH | FL | 33401 | |
| CITY NATIONAL BANK OF FLORIDA | BERGER SINGERMAN LLP | ATTN: PAUL SINGERMAN | 1450 BRICKELL AVENUE, SUITE 1900 | | MIAMI | FL | 33131 | |
| CITY OF ANGEL EMER. MED. GROUP | PO BOX 5386 | | | | BEVERLY HILLS | CA | 90209 | |
| CITY OF BATON ROUGE-PARISH OF EBR | P.O. BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| CITY OF BOCA RATON | 201 W. PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432-3795 | |
| CITY OF BOSSIER CITY | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| CITY OF BOSSIER CITY | 620 BENTON ROAD | | | | BOSSIER CITY | LA | 71111 | |
| CITY OF CARBONDALE | PO BOX 2047 | | | | CARBONDALE | IL | 62902-2047 | |
| CITY OF DALLAS | CITY HALL | 2D SOUTH | | | DALLAS | TX | 75277 | |
| CITY OF DALLAS FIRE-RESCUE | 1551 BAYLOR ST. | SUITE 400 | | | DALLAS | TX | 75226 | |
| CITY OF FORT MYERS | P.O. BOX 30185 | | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT MYERS | 200 SECOND STREET | | | | FORT MYERS | FL | 33901 | |
| CITY OF LA BUILDING AND SAFETY | P.O. BOX 514260 | | | | LOS ANGELES | CA | 90051 | |
| CITY OF LA-PUBLIC WORKS SANITATION | P.O. BOX 30749 | | | | LOS ANGELES | CA | 90030 | |
| CITY OF LOS ANGELES | 150 NORTH LOS ANGELES STREET | | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES BUSINESS TAX | 200 NORTH MAIN STREET | ROOM 920 CITY HALL EAST | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES FIRE DEPT. | P.O. BOX 514267 | | | | LOS ANGELES | CA | 90051 | |
| CITY OF MESA | P.O. BOX 1878 | | | | MESA | AZ | 85211 | |
| CITY OF MESA | 20 E. MAIN STREET | | | | MESA | AZ | 85201 | |
| CITY OF MESA-TPT | P.O. BOX 16350 | | | | MESA | AZ | 85211 | |
| CITY OF OVERLAND PARK FIRE DEPT | P.O. BOX 25707 | | | | OVERLAND PARK | KS | 66225 | |
| CITY OF PARAMOUNT | 16400 COLORADO AVE | | | | PARAMOUNT | CA | 90723 | |
| CITY OF SAN DIEGO | P.O. BOX 129020 | | | | SAN DIEGO | CA | 92112 | |
| CITY OF SHREVEPORT | P.O. BOX 30065 | | | | SHREVEPORT | LA | 71153 | |
| CITY OF SHREVEPORT | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| CITY OF SHREVEPORT-REVENUE DIVISION | P.O. BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| CITY OF SIKESTON | 105 EAST CENTER | | | | SIKESTON | MO | 63801 | |
| CITY OF ST LOUIS | DEPT OF PARKS, RECREATION & FORESTR | 1415 NORTH THIRTEENTH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS TREASURER OFFICE | PARKING ENFORCEMENT DIV | 1621 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| CITY OF ST LOUIS-ARFAM | PO BOX 790106 | | | | ST LOUIS | MO | 63179 | |
| CITY OF VICKSBURG | P.O. BOX 150 | | | | VICKSBURG | MS | 39181 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF VIDALIA | P.O. BOX 2010 | | | | VIDALIA | LA | 71373 | |
| CITY OF VIDALIA | 501 SYCAMORE STREET | | | | VIDALIA | LA | 71373 | |
| CITY OF VIDALIA - LICENSE TAX DIV. | P.O. BOX 160 | | | | VIDALIA | LA | 71373 | |
| CITY OF WICHITA FALLS | P.O. BOX 1440 | | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA FALLS | 1101 GRACE STREET | | | | WICHITA FALLS | TX | 76301-4414 | |
| CITY OF WICHITA FALLS | 1300 7TH STREET | | | | WICHITA FALLS | TX | 76307-7531 | |
| CITY OF WILDWOOD | 100 N MAIN STREET | | | | WILDWOOD | FL | 34785 | |
| CITY TREASURER - PUBLIC UTIL. DEPT. | P.O. BOX 129020 | | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER - PUBLIC UTIL. DEPT. | 4677 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123-1233 | |
| CITYSPRINT | 8650 KING GEORGE DR. | | | | DALLAS | TX | 75235 | |
| CIVCO MEDICAL SOLUTIONS | BOX 933598 | | | | ATLANTA | GA | 31193 | |
| CJ INC/RENT | C/O SOLON GERSHMAN INC | 7 NO BEMISTON | | | ST LOUIS | MO | 63105 | |
| CK MOBILE WELDING INC | 2017 VALMONT DR | | | | ARNOLD | MO | 63010 | |
| CLAGGETT, KRISTIN | ADDRESS ON FILE | | | | | | | |
| CLAIBORNE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLAIBORNE, REGINA | ADDRESS ON FILE | | | | | | | |
| CLAIBORNE, SHACORY | ADDRESS ON FILE | | | | | | | |
| CLAIRE-HOWARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| CLAPPER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| CLARIENT DIAGNOSTIC SERVICES | P.O. BOX 748188 | | | | LOS ANGELES | CA | 90074 | |
| CLARIN-GUINTO, CHERYLL | ADDRESS ON FILE | | | | | | | |
| CLARK, BARBARA | ADDRESS ON FILE | | | | | | | |
| CLARK, BRANDEE | ADDRESS ON FILE | | | | | | | |
| CLARK, BRENDA | ADDRESS ON FILE | | | | | | | |
| CLARK, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| CLARK, BRITTNI | ADDRESS ON FILE | | | | | | | |
| CLARK, CATHY | ADDRESS ON FILE | | | | | | | |
| CLARK, CHELSEA | ADDRESS ON FILE | | | | | | | |
| CLARK, COURTNEY | ADDRESS ON FILE | | | | | | | |
| CLARK, FREDRICK | ADDRESS ON FILE | | | | | | | |
| CLARK, JAMIE | ADDRESS ON FILE | | | | | | | |
| CLARK, JASON | ADDRESS ON FILE | | | | | | | |
| CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CLARK, JILL | ADDRESS ON FILE | | | | | | | |
| CLARK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CLARK, LINDA | ADDRESS ON FILE | | | | | | | |
| CLARK, ROBERT | ADDRESS ON FILE | | | | | | | |
| CLARK, ROBERT | ADDRESS ON FILE | | | | | | | |
| CLARK, SHARIKA | ADDRESS ON FILE | | | | | | | |
| CLARK, TAMERA | ADDRESS ON FILE | | | | | | | |
| CLARK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| CLARK, TONI | ADDRESS ON FILE | | | | | | | |
| CLARKE, NICOLE | ADDRESS ON FILE | | | | | | | |
| CLARK-MANN, CATHY | ADDRESS ON FILE | | | | | | | |
| CLARKSON SCHOOL OF IRISH DANCE | 1830 STRATHEARN CT | | | | ST LOUIS | MO | 63146 | |
| CLARO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CLAROS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CLASH, BRIDGET | ADDRESS ON FILE | | | | | | | |
| CLASSIC DIAGNOSTIC IMAGING LLC | 1333 HIGHLAND RD | SUITE F | | | MACEDONIA | OH | 44056 | |
| CLASSIC ROOFING AND EXTERIORS,LLC | 2925R MISSOURI AVE | | | | SAINT LOUIS | MO | 63118 | |
| CLAUDE JONES | ADDRESS ON FILE | | | | | | | |
| CLAUDE, NARDINE | ADDRESS ON FILE | | | | | | | |
| CLAUDIA DEL REAL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO DE ALMEIDA | ADDRESS ON FILE | | | | | | | |
| CLAVIER, LISA | ADDRESS ON FILE | | | | | | | |
| CLAY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CLAY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| CLAY, GERALD | ADDRESS ON FILE | | | | | | | |
| CLAYTON, KAREN | ADDRESS ON FILE | | | | | | | |
| CLEAN AIR ESSENTIALS, INC. | 75 REMITTANCE DRIVE | DEPT 1185 | | | CHICAGO | IL | 60675 | |
| CLEAR CHANNEL RADIO ST LOUIS | ATTN- ACCOUNTS RECEIVABLE | 1001 HIGHLANDS PLAZA DR | | | ST. LOUIS | MO | 63110 | |
| CLEMENT, SARAH | ADDRESS ON FILE | | | | | | | |
| CLEMENTE, ARCHIVALD | ADDRESS ON FILE | | | | | | | |
| CLEMENTS, BRANDON | ADDRESS ON FILE | | | | | | | |
| CLEMONS, BELEN | ADDRESS ON FILE | | | | | | | |
| CLENDENEN, SARAH | ADDRESS ON FILE | | | | | | | |
| CLERK OF CIRCUIT COURT MONTGOMERY COUNTY | RE- 93-D-76 | ATTN- CHILD SUPPORT | | | HILLSBORO | IL | 62049 | |
| CLERKLEY, COREY | ADDRESS ON FILE | | | | | | | |
| CLERMONT, JUMLINE | ADDRESS ON FILE | | | | | | | |
| CLEVELAND, KATRINA | ADDRESS ON FILE | | | | | | | |
| CLIA LABORATORY PROG/105422 | PO BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLIFFORD POWER SYSTEMS | PO BOX 875500 | | | | KANSAS CITY | MO | 64187 | |
| CLIFFORD POWER SYSTEMS, INC. | 9310 E. 46TH STREET NORTH | | | | TULSA | OK | 74117 | |
| CLIFTON, JOHN | ADDRESS ON FILE | | | | | | | |
| CLIFTON, JORDAN | ADDRESS ON FILE | | | | | | | |
| CLIFTON, LINDY | ADDRESS ON FILE | | | | | | | |
| CLIMASTOR 7, LLC | 5252 MANCUSO LN. | | | | BATON ROUGE | LA | 70809 | |
| CLINE, JESSICA | ADDRESS ON FILE | | | | | | | |
| CLINICAL & LABORATORY STANDARDS INSTITUT | 940 WEST VALLEY ROAD | SUITE 1400 | | | WAYNE | PA | 19087 | |
| CLINLAB | 457 W. ALLEN AVE | STE 110 | | | SAN DIMAS | CA | 91773 | |
| CLINTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| CLODFELTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLOINGER, DIANE | ADDRESS ON FILE | | | | | | | |
| CLOPTON, LISA | ADDRESS ON FILE | | | | | | | |
| CLOUATRE, DUSTI | ADDRESS ON FILE | | | | | | | |
| CLOUDWAVE | 100 CROWLEY DR. | | | | MARLBOROUGH | MA | 01752 | |
| CLOUSING, RODNEY | ADDRESS ON FILE | | | | | | | |
| CLOWARD, DENNIS | ADDRESS ON FILE | | | | | | | |
| CLUBB, DONALD | ADDRESS ON FILE | | | | | | | |
| CLUBB, VICKI | ADDRESS ON FILE | | | | | | | |
| CLUCKEY, ROGER | ADDRESS ON FILE | | | | | | | |
| CLYDE, MARIA | ADDRESS ON FILE | | | | | | | |
| CMC & ASSOCIATES | 2713 BLAIRSTONE LANE | | | | TALLAHASSEE | FL | 32301 | |
| CMS REVISIT USER FEE PROGRAM | PO BOX 70968 | | | | CHARLOTTE | NC | 28272-0968 | |
| CNA - LITIGATION | 23453 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CNA - POLICY | P.O. BOX 3874 | | | | SHREVEPORT | LA | 71103 | |
| CNA DEDUCTIBLE RECOVERY GROUP | P.O. BOX 6065-02 | | | | HERMITAGE | PA | 16148 | |
| CNSC EXAMINATION | PROFESSIONAL TESTING CORP | 1350 BROADWAY 17TH FL | | | NEW YORK | NY | 10018 | |
| COALITION OF LONG TERM ACUTE CARE HOSPITALS | 112 WALNUT STREET | | | | HARRISBURG | PA | 17101 | |
| COAST SURGICAL, INC | 5318 E. 2ND STREET | SUITE 367 | | | LONG BEACH | CA | 90803 | |
| COAST TO COAST | 10964 LIN VALLE DR | | | | ST. LOUIS | MO | 63123 | |
| COASTAL MOBILE X-RAY | 9590 CHESAPEAKE DRIVE | SUITE 2 | | | SAN DIEGO | CA | 92123 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COASTLINE ANESTHESIA & PAIN | 19572 ELDERWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | |
| COATES, TROY | ADDRESS ON FILE | | | | | | | |
| COATS, FRANCES | ADDRESS ON FILE | | | | | | | |
| COBB PROSTHESTICS LLC | 11141 SOUTH TOWNE SQUARE | SUITE C | | | ST LOUIS | MO | 63123 | |
| COBIAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| COCA-COLA BEVERAGES FLORIDA, LLC | P.O. BOX 740909 | | | | ATLANTA | GA | 30374-0909 | |
| COCA-COLA BOTTLING COMPANY | P.O. BOX 105637 | | | | ATLANTA | GA | 30348 | |
| COCA-COLA ENTERPRISES | PO BOX 88987 | | | | CHICAGO | IL | 60695-1987 | |
| COCA-COLA REFRESHMENTS | P.O. BOX 53158 | | | | LOS ANGELES | CA | 90074 | |
| COCHRAN, DONNA | ADDRESS ON FILE | | | | | | | |
| COCHRAN, KYMBERLY | ADDRESS ON FILE | | | | | | | |
| COCHRAN, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| COCHRAN, TRISTA | ADDRESS ON FILE | | | | | | | |
| COCKERHAM, DONNA | ADDRESS ON FILE | | | | | | | |
| COCKRELL& FOCUS, MARVIN | 11850 MELODAY LANE | | | | BRIDGETON | MO | 63044 | |
| CODE CONSULTANTS, INC | 1804 BORMAN CIRCLE DR | | | | ST LOUIS | MO | 63146 | |
| CODILLA, KATERINE | ADDRESS ON FILE | | | | | | | |
| CODY'S GIFT C/O JIM MARSHALL | 512 MEIER DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| COFFELT, LESLIE | ADDRESS ON FILE | | | | | | | |
| COFFEY COMMUNICATIONS, INC. | 1505 BUSINESS ONE CIR | | | | WALLA WALLA | WA | 99362-9421 | |
| COFFMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| COFRESI, GRISSEL | ADDRESS ON FILE | | | | | | | |
| COGENTIX MEDICAL | VB BOX 116 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| COGENTIX MEDICAL INC | 5420 FELTI ROAD | | | | MINNETONKA | MN | 55343 | |
| COGSHELL, THERESA | ADDRESS ON FILE | | | | | | | |
| COHEN, MICKAEL | ADDRESS ON FILE | | | | | | | |
| COHEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| COHN, AMBERLEY | ADDRESS ON FILE | | | | | | | |
| COHNS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| COIN WASH LLC | 15011 BADILLO | # A | | | BALDWIN PARK | CA | 91706 | |
| COIT SERVICES, INC. | 1833 S. MOUNTAIN AVE. | | | | MONROVIA | CA | 91016 | |
| COKER CONSULTING, LLC | 1000 MANSELL EXCHANGE W | SUITE 310 | | | ALPHARETTA | GA | 30022 | |
| COKER, SUSAN | ADDRESS ON FILE | | | | | | | |
| COLA, INC | 9881 BROKEN LAND PARKWAY | SUITE 200 | | | COLUMBIA | MD | 21046 | |
| COLAS, SYLVENISE | ADDRESS ON FILE | | | | | | | |
| COLBERT, ANGELA | ADDRESS ON FILE | | | | | | | |
| COLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| COLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLE, PETER | ADDRESS ON FILE | | | | | | | |
| COLE, WHITNEY | ADDRESS ON FILE | | | | | | | |
| COLEMAN, AMBER | ADDRESS ON FILE | | | | | | | |
| COLEMAN, CELSO | ADDRESS ON FILE | | | | | | | |
| COLEMAN, DONALD | ADDRESS ON FILE | | | | | | | |
| COLEMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| COLEMAN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| COLEMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| COLEMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| COLEMAN, MICHEL'LE | ADDRESS ON FILE | | | | | | | |
| COLEMAN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| COLEMAN, RHONDA | ADDRESS ON FILE | | | | | | | |
| COLEMAN, RITA | ADDRESS ON FILE | | | | | | | |
| COLEMAN, SHANTIKAMARI | ADDRESS ON FILE | | | | | | | |
| COLEMAN, SHAQUALA | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, SHENIKA | ADDRESS ON FILE | | | | | | | |
| COLEMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| COLIN, RYAN | ADDRESS ON FILE | | | | | | | |
| COLLANTES, DARLYN | ADDRESS ON FILE | | | | | | | |
| COLLAR, MYESHA | ADDRESS ON FILE | | | | | | | |
| COLLAZO, MELINDA | ADDRESS ON FILE | | | | | | | |
| COLLECTOR OF REVENUE | ROOM 410 CITY HALL | 1200 MARKET ST | | | ST LOUIS | MO | 63103 | |
| COLLECTOR OF REVENUE, ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| COLLEGE OF AMER PATH/CHICAGO | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 | |
| COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN ROAD | | | | NORTHFIELD | IL | 60093 | |
| COLLEGE OF MEDICAL TRAINING | 9100 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| COLLIER ELECTRIC COMPANY OF FORT MYERS, INC | 6200 METRO PLANTATION ROAD | | | | FORT MYERS | FL | 33966 | |
| COLLIER, JP INC | 2570 SO BRENTWOOD BLVD | | | | ST LOUIS | MO | 63144 | |
| COLLIER, KIM | ADDRESS ON FILE | | | | | | | |
| COLLIER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| COLLINS, ADA | ADDRESS ON FILE | | | | | | | |
| COLLINS, AMY | ADDRESS ON FILE | | | | | | | |
| COLLINS, CASSIDY | ADDRESS ON FILE | | | | | | | |
| COLLINS, CHANNON | ADDRESS ON FILE | | | | | | | |
| COLLINS, ELNORA | ADDRESS ON FILE | | | | | | | |
| COLLINS, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLINS, GLINETTA | ADDRESS ON FILE | | | | | | | |
| COLLINS, KATI | ADDRESS ON FILE | | | | | | | |
| COLLINS, LEEANNA | ADDRESS ON FILE | | | | | | | |
| COLLINS, TERRY | ADDRESS ON FILE | | | | | | | |
| COLLINS, VERIDA | ADDRESS ON FILE | | | | | | | |
| COLLINSVILLE METROPOLITAN EXPOSITION AU | 1 GATEWAY DR | | | | COLLINSVILLE | IL | 62234 | |
| COLOMA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| COLOPLAST CORP | DEPT CH 19024 | | | | PALATINE | IL | 60055-9024 | |
| COLSON, JOHN | ADDRESS ON FILE | | | | | | | |
| COLUMBIA PUBLIC SCHOOLS | J MOORMANN ROCK BRIDGE GU | 4303 SOUTH PROVIDENCE RD | | | COLUMBIA | MO | 65203 | |
| COLUMBUS, DONNA | ADDRESS ON FILE | | | | | | | |
| COMBINED / EYEMED VISION CARE | 28561 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| COMBINED INS. CO. OF AMERICA | 28561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| COMBS, LATORI | ADDRESS ON FILE | | | | | | | |
| COMCAST | P.O. BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | P.O. BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMEAUX, LISA | ADDRESS ON FILE | | | | | | | |
| COMIS, CAROL | ADDRESS ON FILE | | | | | | | |
| COMMERCIAL COPY L.L.C. | 9415 GENTRY AVE-ANNEX | | | | ST LOUIS | MO | 63125 | |
| COMMERCIAL ELECTRIC MOTOR SERVICE | 3121 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | |
| COMMERCIAL READERS SERVICE, LLC. | 107 E. BEAUFORT ST. | SUITE B | | | NORMAL | IL | 61761 | |
| COMMERCIAL SATELLITE SERVICE | 8511 WELLSFORD PL. | SUITE #D | | | SANTA FE SPRINGS | CA | 90670 | |
| COMMERICAL COPY, LLC | 9415 GENTRY AVE | | | | ST. LOUIS | MO | 63125 | |
| COMMERICAL KITCHEN SERVICES INC | 808 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| COMMERICAL PUMPING SERVICE, LLC | PO BOX 429 | | | | ST CHARLES | MO | 63302-0429 | |
| COMMEY MD, RANSFORD | ADDRESS ON FILE | | | | | | | |
| COMMEY, RANSFORD | ADDRESS ON FILE | | | | | | | |
| COMMONWEALTH SERVICES CORP. | ATTN: BRIAN MCGINNESS | P.O. BOX 11748 | | | SANTA ANA | CA | 92711 | |
| COMMUNITRONICS | 1907 S KINGSHIGHWAY BLVD | | | | ST. LOUIS | MO | 63110 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY CARE PLUS | 10123 CORPORATE SQUARE DR | | | | ST LOUIS | MO | 63132 | |
| COMMUNITY COFFEE CO LLC | P.O. BOX 919149 | | | | DALLAS | TX | 75391 | |
| COMMUNITY PRESS | 11432 SOUTH STREET | #248 | | | CERRITOS | CA | 90703 | |
| COMPETITIVE CONTRACTING LLC | 4877 OLDENBURG AVE | | | | ST LOUIS | MO | 63123 | |
| COMPI DISTRIBUTORS | 2855HAAG RD | | | | ARNOLD | MO | 63010 | |
| COMPLETE COMMUNICATIONS | #1 BUCKINGHAM RD | | | | BELLEVILLE | IL | 62226 | |
| COMPLETE MUSIC | 11224 OLIVE BLVD | | | | ST LOUIS | MO | 63141 | |
| COMPLIANCE 360 INC | FORREST ROAD OFFICE CENTER | 210 ROUTE 4 EAST STE 103 | | | PARAMUS | NJ | 07652 | |
| COMPLIANT HEALTHCARE TECH | 7123 PEARL ROAD | SUITE 305 | | | CLEVELAND | OH | 44130 | |
| COMPRESSOR PARTS | 3110 ENGINEERING PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| COMPRESSORPARTS.COM | 3110 ENGINEERING PKWY | | | | ALPHARETTA | GA | 30004 | |
| COMPTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| COMPTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| COMPUMEDICS USA, INC. | 7850 PASEO DEL NORTE | | | | EL PASO | TX | 79912 | |
| COMPUTER EXCHANGE, LTD | PO BOX 198756 | | | | ATLANTA | GA | 30384-8756 | |
| COMPUTER GATE INTERNATIONAL | 2968 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| COMPUTER NETWORK ACCESSORIES, INC | 5520 BURKHARDT RD | | | | DAYTON | OH | 45431 | |
| COMPUTER RENAISSANCE | 10011 WATSON RD | | | | ST. LOUIS | MO | 63126 | |
| COMPUTER SOLUTIONS | 2152 RALPH AVE | BOX 118 | | | BROOKLYN | NY | 11234 | |
| COMSTOCK, IRENE | ADDRESS ON FILE | | | | | | | |
| COMSTOCK, KARLA | ADDRESS ON FILE | | | | | | | |
| CONAWAY, KEITH | ADDRESS ON FILE | | | | | | | |
| CONCENTRA MEDICAL CENTERS | P.O. BOX 369 | | | | LOMBARD | IL | 60148 | |
| CONCENTRIC HEALTHCARE SOLUTIONS LLC | 4250 NORTH DRINKWATER BLVD | SUITE 100 | | | SCOTTSDALE | AZ | 85251 | |
| CONCENTRIC SOURCING | 2119 59TH ST | | | | ST LOUIS | MO | 63110 | |
| CONCEPCION, ANNALYN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, DEOGRACIAS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, YVETTE | ADDRESS ON FILE | | | | | | | |
| CONCORD PUBLISHING HOUSE, INC | PO BOX 699 | | | | CAPE GIRARDEAU | MO | 63702 | |
| CONCORDIA BANK & TRUST CO | 904 CARTER STREET | | | | VIDALIA | LA | 71373 | |
| CONCORDIA BANK & TRUST CO | P.O. BOX 518 | | | | VIDALIA | LA | 71373 | |
| CONCORDIA BANK & TRUST CO | 904 CARTER STREET | | | | VIDALIA | LA | 71373 | |
| CONCORDIA PARISH TAX COLLECTOR | 4001 CARTER ST ROOM 6 | | | | VIDALIA | LA | 71373 | |
| CONE INSTRUMENTS | DEPT 2465 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| CONE INSTRUMENTS INC | 3261 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| CONE, CAROL | ADDRESS ON FILE | | | | | | | |
| CONERLY, LETICIA | ADDRESS ON FILE | | | | | | | |
| CONICONDE, AIMEE | ADDRESS ON FILE | | | | | | | |
| CONIFER PATIENT COMMUNICATIONS | 140 FOUNTAIN PARKWAY | SUITE 500 | | | ST PETERSBURG | FL | 33716 | |
| CONLEY, JASON | ADDRESS ON FILE | | | | | | | |
| CONMED LINVATEC | P.O. BOX 301231 | | | | DALLAS | TX | 75303-1231 | |
| CONMED/ASPEN SURGICAL SYSTEMS | PO BOX 6814 | | | | NEW YORK | NY | 10249-6814 | |
| CONN, NATALIE | ADDRESS ON FILE | | | | | | | |
| CONNELLY, AMY | ADDRESS ON FILE | | | | | | | |
| CONNELLY, JACOB | ADDRESS ON FILE | | | | | | | |
| CONNER, TERESA | ADDRESS ON FILE | | | | | | | |
| CONNOLLY, STACEY | ADDRESS ON FILE | | | | | | | |
| CONQUEST IMAGING | 1815 INDUSTRIAL DRIVE | SUITE 100 | | | STOCKTON | CA | 95206 | |
| CONSIDINE CONSIDINE | 1501 FIFTH AVE STE 400 | | | | SAN DIEGO | CA | 92101 | |
| CONSLEY, STACY | ADDRESS ON FILE | | | | | | | |
| CONSOLIDATED TRUCK & CASTER | 2254 S. VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOVA CORPORATIONS | 1536 COLE BOULEVARD | SUITE 350 | | | LAKEWOOD | CO | 80401 | |
| CONSTRUCTION SPECIALTIES, INC | PO BOX 380 | | | | MUNCY | PA | 17756 | |
| CONSULMED MEDICAL BILLING AND | 596 W 750 S | SUITE 300 | | | BOUNTIFUL | UT | 84010 | |
| CONTEMPORARY OB/GYN | PO BOX 6084 | | | | DULUTH | MN | 55806-6084 | |
| CONTEMPORARY PRODUCTIONS, LLC | 190 CARONDELET PLAZA | SUITE 1111 | | | ST LOUIS | MO | 63105 | |
| CONTINUUM MED. ASSOC.-MALPRACTICE | 3315 OCEANFRONT WALK | | | | MARINA DEL REY | CA | 90292 | |
| CONTINUUM MEDICAL ASSOC | 3315 OCEANFRONT WALK | | | | MARINA DEL REY | CA | 90292 | |
| CONTOUR FABRICATORS, INC. | 14241 FENTON ROAD | | | | FENTON | MI | 48430 | |
| CONTRERAS, ANA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, BELEN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, DELMA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CONTROL CONSULTANTS & SUPPLY CO. | PO BOX 5935 | DRAWER #1031 | | | TRPY | MI | 48007-5935 | |
| CONVATEC INC | PO BOX 532462 | | | | CHARLOTTE | NC | 28290-2462 | |
| COOCHYOUMA, LANCE | ADDRESS ON FILE | | | | | | | |
| COOK INC. | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| COOK MEDICAL INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| COOK YANCEY KING & GALLOWAY | P.O. BOX 22260 | | | | SHREVEPORT | LA | 71120 | |
| COOK, AMBER | ADDRESS ON FILE | | | | | | | |
| COOK, BRENDA | ADDRESS ON FILE | | | | | | | |
| COOK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| COOK, JERALYNE | ADDRESS ON FILE | | | | | | | |
| COOK, KEYSHNIA | ADDRESS ON FILE | | | | | | | |
| COOK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COOK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COOK, PAMELA | ADDRESS ON FILE | | | | | | | |
| COOK, TRACY | ADDRESS ON FILE | | | | | | | |
| COOK, VELMON | ADDRESS ON FILE | | | | | | | |
| COOK, WARREN | ADDRESS ON FILE | | | | | | | |
| COOMBS, AMANDA | ADDRESS ON FILE | | | | | | | |
| COONROD, BARBARA | ADDRESS ON FILE | | | | | | | |
| COONS, BRANDY | ADDRESS ON FILE | | | | | | | |
| COOPER SURGICAL | PO BOX 1206 | | | | MONROE | CT | 06468-8206 | |
| COOPER SURGICAL | P.O. BOX 712280 | | | | CINCINNATI | OH | 45271 | |
| COOPER SURGICAL INC | PO BOX 712280 | | | | CINCINNATI | OH | 45271-2280 | |
| COOPER, ARTISHA | ADDRESS ON FILE | | | | | | | |
| COOPER, CATRINA | ADDRESS ON FILE | | | | | | | |
| COOPER, DARREN | ADDRESS ON FILE | | | | | | | |
| COOPER, DOROTHY | ADDRESS ON FILE | | | | | | | |
| COOPER, HELEN | ADDRESS ON FILE | | | | | | | |
| COOPER, MEGAN | ADDRESS ON FILE | | | | | | | |
| COPE, BRENT | ADDRESS ON FILE | | | | | | | |
| COPELAND, KARRI | ADDRESS ON FILE | | | | | | | |
| COPELAND, MARLA | ADDRESS ON FILE | | | | | | | |
| COPELAND, NADIA | ADDRESS ON FILE | | | | | | | |
| COPELAND, PATRICIA | ADDRESS ON FILE | | | | | | | |
| COPPENS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORCORAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CORDEIRO, ELAINE | ADDRESS ON FILE | | | | | | | |
| CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA, BRENT | ADDRESS ON FILE | | | | | | | |
| CORDOVA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CORDOVA-PITA, YOHANYS | ADDRESS ON FILE | | | | | | | |
| CORDOVA-ROSA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CORE MEDSTAFF | 3946 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PARKWAY STE 320 | | | | FRISCO | TX | 75034 | |
| CORESOURCE/REFUND | PO BOX 83301 | | | | LANCASTER | PA | 17608-3301 | |
| CORETEK, INC. | 38505 COUNTRY CLUB DRIVE | SUITE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| CORNELIUS, TERRILYN | ADDRESS ON FILE | | | | | | | |
| CORNELL, LIAM | ADDRESS ON FILE | | | | | | | |
| CORNER, OBYRIETTA | ADDRESS ON FILE | | | | | | | |
| CORONADO-GARIBALDI, REYNA | ADDRESS ON FILE | | | | | | | |
| CORPORATE CATERERS | 13335 SW. 124TH STREET | SUITE# 201 | | | MIAMI | FL | 33186 | |
| CORPORATE EXPRESS | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE TRADITIONS, LLC | 1186 NORTH 300 EAST | | | | PLEASANT GROVE | UT | 84062 | |
| CORPORATION OF THE ROMAN CATHOLIC CLERGY | 8600 LASALLE ROAD | SUITE 620 | | | TOWSON | MD | 21286 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| CORPUS, ELENA | ADDRESS ON FILE | | | | | | | |
| CORPUZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| CORPUZ, DAX | ADDRESS ON FILE | | | | | | | |
| CORPUZ, JEMELLEE | ADDRESS ON FILE | | | | | | | |
| CORPUZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| CORR, JAMI | ADDRESS ON FILE | | | | | | | |
| CORR, WENDY | ADDRESS ON FILE | | | | | | | |
| CORRAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORRALES, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| CORRALES, JULISSA | ADDRESS ON FILE | | | | | | | |
| CORSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CORTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| CORTEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| CORTEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| CORTEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| CORTEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| COSAJAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COSBY, KATELYN | ADDRESS ON FILE | | | | | | | |
| COSSIO, ANNEL | ADDRESS ON FILE | | | | | | | |
| COSSU, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| COTA, ERIC | ADDRESS ON FILE | | | | | | | |
| COTHREN, TAMMIE | ADDRESS ON FILE | | | | | | | |
| COTLON, RONALD | ADDRESS ON FILE | | | | | | | |
| COTTEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| COTTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| COTTON, SHARI | ADDRESS ON FILE | | | | | | | |
| COTTON, SHENLYNDA | ADDRESS ON FILE | | | | | | | |
| COUCH, DIANA | ADDRESS ON FILE | | | | | | | |
| COUCH, MARY | ADDRESS ON FILE | | | | | | | |
| COUNCIL OF DEANS & DIRECTORS | MINERAL AREA COLLEGE-T DOUGLAS | PO BOX 1000 | | | PARK HILLS | MO | 63601 | |
| COUNCIL, DORIS | ADDRESS ON FILE | | | | | | | |
| COUNTERTOP FACTORY LLC. | P.O. BOX 95871 | | | | SOUTH JORDAN | UT | 84095-0871 | |
| COUNTRY SIDE FLOORING | 1305 TOM GINNEVER | | | | O'FALLON | MO | 63366 | |
| COUNTY MEDICAL SPECIALISTS | PO BOX 411397 | | | | ST LOUIS | MO | 63141-1397 | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF LA DEPT OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE/PERMIT UNIT | 5050 COMMERCE DRIVE, ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| COUNTY OF LOS ANGELES | 5050 COMMERCE DRIVE | ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| COUNTY OF PALM BEACH | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402 | |
| COUNTY SANITATION DISTRICTS OF LOS | 1955 WORKMAN MILL ROAD | P.O. BOX 4998 | | | WHITTIER | CA | 90607 | |
| COURAGE TO CHANGE | 1 HUNTINGTON QUADRANGLE | SUITE 1N03 | | | MELVILLE | NY | 11747 | |
| COURTER, JAMES, JR. | ADDRESS ON FILE | | | | | | | |
| COURTNEY, CASEY | ADDRESS ON FILE | | | | | | | |
| COURTNEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| COURTNEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| COURTYARD BY MARRIOTT | 2701 LAKE VISTA DR | | | | LEWISVILLE | TX | 75067 | |
| COURTYARD LOFTS | 1512 WALNUT ST 1 | | | | VICKSBURG | MS | 39180 | |
| COVARRUBIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| COVENANT MEDICAL SERVICES | 135 C WELDON PARKWAY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| COVENANT SOFTWARE CONSULTING, INC | 11250 OLD SAINT AUGUSTINE ROAD | SUITE. 15223 | | | JACKSONVILLE | FL | 32257 | |
| COVENTRY HEALTH CARE MEDICAL CLAIMS | PO BOX 7796 | | | | LONDON | KY | 40742-7796 | |
| COVERT, DAVID | ADDRESS ON FILE | | | | | | | |
| COVEY, KATY | ADDRESS ON FILE | | | | | | | |
| COVIDIEN | DEPT 00 10318 | | | | PALATINE | IL | 60055-0318 | |
| COVIDIEN SALES, LLC | P.O. BOX 120823 | | | | DALLAS | TX | 75312 | |
| COVINGTON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| COVINGTON, RACHEL | ADDRESS ON FILE | | | | | | | |
| COWARD, NAKIA | ADDRESS ON FILE | | | | | | | |
| COWART, JANIKA | ADDRESS ON FILE | | | | | | | |
| COWART, KATIE | ADDRESS ON FILE | | | | | | | |
| COWPER, SHENEA | ADDRESS ON FILE | | | | | | | |
| COX COMMUNICATIONS | P.O. BOX 60001 | | | | NEW ORLEANS | LA | 70160 | |
| COX COMMUNICATIONS | P.O. BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS | P.O. BOX 919243 | | | | DALLAS | TX | 75391-9243 | |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE | | | | ATLANTA | GA | 30319 | |
| COX INDUSTRIAL SERVICES, INC. | PO BOX 90875 | | | | LONG BEACH | CA | 90809 | |
| COX, BEAU | ADDRESS ON FILE | | | | | | | |
| COX, BERNARD | ADDRESS ON FILE | | | | | | | |
| COX, CARLA | ADDRESS ON FILE | | | | | | | |
| COX, GLENDA | ADDRESS ON FILE | | | | | | | |
| COX, HEATHER | ADDRESS ON FILE | | | | | | | |
| COX, JASON | ADDRESS ON FILE | | | | | | | |
| COX, KADIAN | ADDRESS ON FILE | | | | | | | |
| COX, LANALYN | ADDRESS ON FILE | | | | | | | |
| COX, LINDA | ADDRESS ON FILE | | | | | | | |
| COX, TERESA | ADDRESS ON FILE | | | | | | | |
| COX, UNICERE | ADDRESS ON FILE | | | | | | | |
| COY LANDSCAPING & MAINTENANCE, INC. | 2915 E. JONES AVENUE | | | | PHOENIX | AZ | 85040 | |
| COYLE, FREIDA | ADDRESS ON FILE | | | | | | | |
| CPAC | PO BOX 92129 | | | | SOUTHLAKE | TX | 76092 | |
| CPR ST LOUIS, LLC | 8348 LITTLE ROAD | SUITE 199 | | | NEW PORT RICHEY | FL | 34654 | |
| CPR WORKS, LLC | 4009 SE 11TH AVE. | APT 208 | | | CAPE CORAL | FL | 33904 | |
| CQI SOLUTIONS INC | 555 IH 35 W STE 310 | | | | NEW BRAUNFELS | TX | 78130 | |
| CRABSON, ERICA | ADDRESS ON FILE | | | | | | | |
| CRAFT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CRAIG, DAWN | ADDRESS ON FILE | | | | | | | |
| CRAIG, LATOYA | ADDRESS ON FILE | | | | | | | |
| CRAIN, CECILE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIN, CHASTITY | ADDRESS ON FILE | | | | | | | |
| CRAIN, TRACY | ADDRESS ON FILE | | | | | | | |
| CRANDALL, JASON | ADDRESS ON FILE | | | | | | | |
| CRANDALL-LITVAK, BARBARA | ADDRESS ON FILE | | | | | | | |
| CRANE, CHANDA | ADDRESS ON FILE | | | | | | | |
| CRAWFORD DIVERSIFIED SERVICE | 740 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| CRAWFORD, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, HOPE | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, JAMES | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, JAMES | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, NATASHA | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRAYTON, KAREN | ADDRESS ON FILE | | | | | | | |
| CREATIVE GARDENING | PMB 199, 25422 TRABUCO ROAD | #105 | | | LAKE FOREST | CA | 92630 | |
| CREATIVE HEALTH CARE MANAGEMENT, INC | 6200 BAKER ROAD | SUITE 200 | | | MINNEAPOLIS | MN | 55346-1923 | |
| CREATIVE WASTE SOLUTIONS, LLC | P.O. BOX 161 | | | | COLLINSVILLE | CT | 06022 | |
| CREATIVE WASTE SOLUTIONS, LLC | 1440 NW FIRST COURT | | | | BOCA RATON | FL | 33432 | |
| CREDIT VALUE PARTNERS, LP | 49 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| CREECH, JEREMY | ADDRESS ON FILE | | | | | | | |
| CREECH-JOYCE, MARCIA | ADDRESS ON FILE | | | | | | | |
| CREIGHTON, MARIA | ADDRESS ON FILE | | | | | | | |
| CREIGHTON, TAYLER | ADDRESS ON FILE | | | | | | | |
| CRESCENT PLUMBING | PO BOX 300340 | | | | ST LOUIS | MO | 63130-0140 | |
| CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| CREST HEALTH CARE | P. O. BOX 727 | | | | DASSEL | MN | 55325 | |
| CREST HEALTHCARE SUPPLY | P.O. BOX 727 | ATTN ACCTS RECEIVABLE | | | DASSEL | MN | 55325 | |
| CRESTLINE SPECIALTIES CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 | |
| CRESTMARK EQUIPMENT FINANCE, INC. | 40950 WOODWARD AVENUE | SUITE 201 | | | BLOOMFIELD HILLS | MI | 48304 | |
| CRESTPOINT MANAGEMENT LTD | 9100 WATSON ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-2241 | |
| CRIBBS, BETTYE | ADDRESS ON FILE | | | | | | | |
| CRIBBY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| CRIMI, ROSE | ADDRESS ON FILE | | | | | | | |
| CRINER, STEPHON | ADDRESS ON FILE | | | | | | | |
| CRISAFULLI, ELAINA | ADDRESS ON FILE | | | | | | | |
| CRISIS PREVENTION INSTITUTE (CPI) | 10850 W PARK PL | STE 600 | | | MILWAUKEE | WI | 53224 | |
| CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE | SUITE 600 | | | MILWAUKEE | WI | 53224 | |
| CRISOSTOMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| CRISS, AMY | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL, JUSTINE | ADDRESS ON FILE | | | | | | | |
| CRITCHLOW, TEAGAN | ADDRESS ON FILE | | | | | | | |
| CRITTEN, DONNA | ADDRESS ON FILE | | | | | | | |
| CROCKETT, BECKY | ADDRESS ON FILE | | | | | | | |
| CROCKETT, CARLOS, II | ADDRESS ON FILE | | | | | | | |
| CROSBY, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| CROSBY, SHARRON | ADDRESS ON FILE | | | | | | | |
| CROSS COUNTRY EDUCATION | PO BOX 200 | | | | BRENTWOOD | TN | 37024 | |
| CROSS COUNTRY STAFFING, INC | P.O. BOX 840292 | | | | DALLAS | TX | 75284 | |
| CROSS COUNTRY UNIVERSITY INC | PO BOX 305006 | | | | NASHVILLE | TN | 37230-5006 | |
| CROSS, GUNTER, WITHERSPOON & GA | PO BOX 3178 | | | | LITTLE ROCK | AR | 72203 | |
| CROSS, GUNTER, WITHERSPOON & GALCHUS | 500 PRESIDENT CLINTON AVE | SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| CROSS, KIMBALL | ADDRESS ON FILE | | | | | | | |
| CROSS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CROW, STEVEN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CROWE HORWATH LLP | P.O. BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CROWE, LLP | P.O. BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CROWELL, LATERRA | ADDRESS ON FILE | | | | | | | |
| CROWN C SUPPLY | 5130 MANCHESTER | | | | ST. LOUIS | MO | 63110 | |
| CROWN MEAT & PROVISIONS, INC | 599 S. WILLIAMS ROAD | | | | PALM SPRINGS | CA | 92264-1550 | |
| CROWNE PLAZA ST LOUIS AIRPORT | 11228 LONE EAGLE DR | | | | BRIDGETON | MO | 63304 | |
| CROXFORD, BRECK | ADDRESS ON FILE | | | | | | | |
| CRS SOLUTIONS | 110 S. BROADWAY | | | | SANTA ANA | CA | 92701 | |
| CRUEA, GREGORY | ADDRESS ON FILE | | | | | | | |
| CRUM, CHELSEA | ADDRESS ON FILE | | | | | | | |
| CRUM, STEPHANY | ADDRESS ON FILE | | | | | | | |
| CRUMP, BETTIE | ADDRESS ON FILE | | | | | | | |
| CRUSE, RUSTY | ADDRESS ON FILE | | | | | | | |
| CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ, BELEN | ADDRESS ON FILE | | | | | | | |
| CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ, EBERLYN GARCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ, ELYSE | ADDRESS ON FILE | | | | | | | |
| CRUZ, FLORENCE | ADDRESS ON FILE | | | | | | | |
| CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ, KAREN SANTA | ADDRESS ON FILE | | | | | | | |
| CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ, LENEIA | ADDRESS ON FILE | | | | | | | |
| CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ, RUBYJOY | ADDRESS ON FILE | | | | | | | |
| CRUZ-BAGAS, AIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ-ESPINOZA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| CRYER-GREGORY, AMIE | ADDRESS ON FILE | | | | | | | |
| CRYOLIFE INC/ATLANTA | PO BOX 102312 | | | | ATLANTA | GA | 30368-2312 | |
| CSC | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | |
| C-SCAN TECHNOLOGIES | P.O. BOX 87239 | | | | PHOENIX | AZ | 85080 | |
| CSI II DBA SURETY FINANCE | RE- 337641194 | 1250 CAMP JACKSON RD | | | CAHOKIA | IL | 62206-2232 | |
| CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| CT-INNOVATIDNS | PD BOX 460172 | | | | ST LOUIS | MO | 63146 | |
| CTS | 13839 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CUADRA, LEAH | ADDRESS ON FILE | | | | | | | |
| CUADRAS, SAMUEL, JR. | ADDRESS ON FILE | | | | | | | |
| CUADROS, LESLIE | ADDRESS ON FILE | | | | | | | |
| CUANO, TERESITA | ADDRESS ON FILE | | | | | | | |
| CUARESMA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| CUBAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CUBE CARE CO. | 6043 NW 167TH STREET | SUITE A-23 | | | MIAMI LAKES | FL | 33015 | |
| CUBE CARE COMPANY | 6043 NW 167TH STREET | SUITE A-23 | | | MIAMI LAKES | FL | 33015 | |
| CUCINA DELI INC. | 1026 EAST 2ND AVE | | | | SALT LAKE CITY | UT | 84103 | |
| CUEVA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS, AMBER | ADDRESS ON FILE | | | | | | | |
| CUEVAS, LYDIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS, MEDARDO | ADDRESS ON FILE | | | | | | | |
| CULANCULAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CULLIGAN INDUSTRIAL | 1555 COMMERCIAL BLVD | | | | HERCULANEUM | MO | 63048 | |
| CULLIGAN OF GREATER KANSAS CITY | P.O. BOX 843142 | | | | KANSAS CITY | MO | 64184-3142 | |
| CULLIGAN OF SAN DIEGO | LOCKBOX PROCESSING | P.O. BOX 2903 | | | WICHITA | KS | 67201 | |
| CULLIGAN WATER COND/FENTON | 2380 CASSENS DR | | | | FENTON | MO | 63026 | |
| CUMMINGS, KIM | ADDRESS ON FILE | | | | | | | |
| CUMMINS MID-SOUTH, LLC | P.O. BOX 842316 | | | | DALLAS | TX | 75284 | |
| CUMMINS PARTS | 7210 HALL ST | | | | ST. LOUIS | MO | 63147 | |
| CUNEIO, FERN | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM, JIMMY | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM, NIKKI | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM, RASHAD | ADDRESS ON FILE | | | | | | | |
| CUPIT, MARTHA | ADDRESS ON FILE | | | | | | | |
| CURASPAN HEALTH GROUP, INC. | P.O. BOX 744204 | | | | ATLANTA | GA | 30374-4204 | |
| CURATIVE HEALTH SVC | PO BOX 1450 NW 8356 | | | | MINNEAPOLIS | MN | 55489-8356 | |
| CURBELL INC/DUP USE 14731 | PO BOX 1850 | | | | BUFFALO | NY | 14240 | |
| CURBELL MEDICAL PRODUCTS, INC | 62882 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0628 | |
| CURBELL MEDICAL PRODUCTS, INC. | 62882 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| CURBELO, MABEL TORROELLA | ADDRESS ON FILE | | | | | | | |
| CURIEL, JUAN VASQUEZ | ADDRESS ON FILE | | | | | | | |
| CURRENCE, MELBA | ADDRESS ON FILE | | | | | | | |
| CURRIE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| CURRY, BIANCA | ADDRESS ON FILE | | | | | | | |
| CURRY, ETHEL | ADDRESS ON FILE | | | | | | | |
| CURRY, HEATHER | ADDRESS ON FILE | | | | | | | |
| CURRY, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| CURTIS WRECKER SERVICE | 5348 HWY 84 WEST | | | | VIDALIA | LA | 71373 | |
| CURTIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CURTIS, DEVON | ADDRESS ON FILE | | | | | | | |
| CURTIS, GARY | ADDRESS ON FILE | | | | | | | |
| CURTOM, ANGELA | ADDRESS ON FILE | | | | | | | |
| CUSTER, ANGIE | ADDRESS ON FILE | | | | | | | |
| CUSTOM BLUEPRINT & SUPPLY | 1632 SO BROADWAY | | | | ST LOUIS | MO | 63104 | |
| CUSTOM MEDICAL SERVICE | 306 EAST BROWN STREET | | | | PINE LEVEL | NC | 27568 | |
| CUSTOM MEDICAL SOLUTIONS | 7100 NORTHLAND CIRCLE | SUITE 410 | | | MINNEAPOLIS | MN | 55428 | |
| CUSTOM METAL WORKS | 3700 BAYLESS RD | | | | ST LOUIS | MO | 63125 | |
| CUSTOM SIGN | * | | | | ST LOUIS | MO | 63118 | |
| CUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CUTTINO, TAMEKO | ADDRESS ON FILE | | | | | | | |
| CUYLER, CHANTAL | ADDRESS ON FILE | | | | | | | |
| CVETOKOVA, RAYNA | ADDRESS ON FILE | | | | | | | |
| CWORKS SYSTEMS, INC | 405 NORTH FRENCH ROAD | SUITE 118 | | | AMHERST | NY | 14228 | |
| CYMBALA, MARIANNA | ADDRESS ON FILE | | | | | | | |
| CYRACOM, LLC | P.O. BOX 74008083 | | | | CHICAGO | IL | 60674-8083 | |
| CZERSKI, MACIEJ | ADDRESS ON FILE | | | | | | | |
| D J ORTHOPEDIC | 5905 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| D&B POWER ASSOCIATES, INC | 425 N. RIVER ST | | | | BATAVIA | IL | 60510 | |
| D.J. JANITORIAL SERVICE BY ELJ | 4053 NORTH SAGE CREEK CIRCLE | | | | MESA | AZ | 85207 | |
| D.W. AUTO | 1208 GARTH AVE | | | | COLUMBIA | MO | 65203 | |
| DABBS, ANDREA | ADDRESS ON FILE | | | | | | | |
| DABNEY, CALLIE | ADDRESS ON FILE | | | | | | | |
| DABNEY, KIM | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DADA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DADE BEHRING, INC. | 135 S LASALLE DEPT 2230 | | | | CHICAGO | IL | 60674-2230 | |
| DAFFRON, CHERYL | ADDRESS ON FILE | | | | | | | |
| DAGDAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| D'AGOSTINO MECHANICAL CONTRACTORS | 4440 OLIVER | | | | KANSAS CITY | KS | 66106 | |
| DAGUM, DAVID | ADDRESS ON FILE | | | | | | | |
| DAHLEM, INC | 1011 N. CLAY AVE | | | | ST. LOUIS | MO | 63122 | |
| DAIDONE DINING SERVICES LLC | 9743 PARKVIEW AVE | | | | BOCA RATON | FL | 33428 | |
| DAILEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| DAILEY-WATTS, ANGELA | ADDRESS ON FILE | | | | | | | |
| DAILY DISPOSAL SERVICES, INC. | P.O. BOX 940 | | | | LAKESIDE | CA | 92040 | |
| DAILY DISPOSAL SERVICES, INC. | 6670 FEDERAL BOULEVARD | | | | LEMON GROVE | CA | 91945 | |
| DAIRY KING | 11954 WASHINGTON BLVD. | | | | WHITTIER | CA | 90606 | |
| DAISI L.L.C. | 625 N. EUCLID | SUITE 214 | | | ST LOUIS | MO | 63108 | |
| DAISY DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| DAKA, LASHIWE | ADDRESS ON FILE | | | | | | | |
| DAKKAK, DANA | ADDRESS ON FILE | | | | | | | |
| DALAN, MARY ANN | ADDRESS ON FILE | | | | | | | |
| DALANHESE, SUSI | ADDRESS ON FILE | | | | | | | |
| DALBY, JOHN | ADDRESS ON FILE | | | | | | | |
| DALE DOERR MD, L.L.C. | 12639 OLD TESSON RD | SUITE 115 | | | ST LOUIS | MO | 63128 | |
| DALE J. BRENT, MD | ADDRESS ON FILE | | | | | | | |
| DALE, CATHY | ADDRESS ON FILE | | | | | | | |
| DALE, ROCKY | ADDRESS ON FILE | | | | | | | |
| DALE, TAURENCE | ADDRESS ON FILE | | | | | | | |
| DALE, YOUSELINE | ADDRESS ON FILE | | | | | | | |
| DALEY, BRANDI | ADDRESS ON FILE | | | | | | | |
| DALISAY, SHARON | ADDRESS ON FILE | | | | | | | |
| DALLAS COUNTY | 410 S. BECKLEY | | | | DALLAS | TX | 75203 | |
| DALO GLASS TINTING | 6258 LEMAY FERRY ROAD | | | | SAINT LOUIS | MO | 63129 | |
| DALTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DALTON, TRACY | ADDRESS ON FILE | | | | | | | |
| DALY, GREGORY F.X. WATERBILL | 1200 MARKET STREET | | | | ST. LOUIS | MO | 63103 | |
| D'AMBROSIO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| DAMON, KATIE | ADDRESS ON FILE | | | | | | | |
| DAMRON, ALAN | ADDRESS ON FILE | | | | | | | |
| DAMRON, TANYA | ADDRESS ON FILE | | | | | | | |
| DAN SINDELAR PHOTOGRAPHY | 2517 GROVE SPRINGS COURT | | | | ST LOUIS | MO | 63129 | |
| D'ANGELO, DANA | ADDRESS ON FILE | | | | | | | |
| DANGERFIELD, JERREES | ADDRESS ON FILE | | | | | | | |
| DANIEL CORONEL, INC. | 7449 RESEDA BLVD | #115 | | | RESEDA | CA | 91335 | |
| DANIEL EDNEY, M.D. | ADDRESS ON FILE | | | | | | | |
| DANIEL MOLDEN M.D. | ADDRESS ON FILE | | | | | | | |
| DANIEL, GAYLA | ADDRESS ON FILE | | | | | | | |
| DANIEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| DANIEL, OLUSESAN | ADDRESS ON FILE | | | | | | | |
| DANIEL, VALENCIA | ADDRESS ON FILE | | | | | | | |
| DANIELS SHARPSMART INC | P.O. BOX 7697 | | | | CAROL STREAM | IL | 60197-7697 | |
| DANIELS SHARPSMART, INC | P.O. BOX 7697 | | | | CAROL STREAM | IL | 60197-7697 | |
| DANIELS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DANIELS, FREDRENA | ADDRESS ON FILE | | | | | | | |
| DANIELS, JULIET | ADDRESS ON FILE | | | | | | | |
| DANIELS, KENNETH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, LAQUESHIA | ADDRESS ON FILE | | | | | | | |
| DANIELS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DANIELS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DANILA, KATALIN | ADDRESS ON FILE | | | | | | | |
| DANILUK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| DANLEE MEDICAL PRODUCTS, INC | PODAX PARK BUILDING 5 | 6075 EAST MOLLOY ROAD | | | SYRACUSE | NY | 13211 | |
| DANNER, JOHN | ADDRESS ON FILE | | | | | | | |
| DANNER, MONICK | ADDRESS ON FILE | | | | | | | |
| DANSO, JOYCE | ADDRESS ON FILE | | | | | | | |
| DANYLUCK, RICHARD W DMD PC | ADDRESS ON FILE | | | | | | | |
| DAO, CONNIE | ADDRESS ON FILE | | | | | | | |
| DARA, M.D. BHAJANLAL | ADDRESS ON FILE | | | | | | | |
| DARIO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DARIO, MARISSA | ADDRESS ON FILE | | | | | | | |
| DARLING INGREDIENTS, INC | P.O. BOX S30401 | | | | ATLANTA | GA | 30353 | |
| DARRYL DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| DARWIN SELECT INSURANCE COMPANY | 1690 NEW BRITAIN AVE | STE A | | | FARMINGTON | CT | 06032 | |
| DATA CONTROL | 277 DAVID PKWY | | | | ONTARIO | NY | 14519-89S5 | |
| DATA NUMEN INC | 1301 BANK OF AMER TOWER | SUITE 791 12 HARCOURT RD | | | | DE | 19808 | HONG KONG |
| DATA STORAGE CORPORATION | 48 SOUTH SERVICE ROAD | SUITE 203 | | | MELVILLE | NY | 11747 | |
| DATAFILE TECHNOLOGIES | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |
| DATAMAX | PO BOX 20S27 | | | | ST LOUIS | MO | 63139 | |
| DATARECOVERY | . | | | | SAINT LOUIS | MO | 63118 | |
| DATASCOPE CORP | 3608 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3006 | |
| DATEX-OHMEDA | PO BOX 641936 | | | | PITTSBURGH | PA | 1S264-1936 | |
| DATEX-OHMEDA2 | P.O. BOX 75S0 | | | | MADISON | WI | S3707-7S50 | |
| DATOON, HEIDE | ADDRESS ON FILE | | | | | | | |
| DAUGHERTY, LAURA | ADDRESS ON FILE | | | | | | | |
| DAUGHTERS OF SAINT PAUL | 9804 WATSON RD | | | | ST LOUIS | MO | 63126 | |
| DAVALOS, RUTH | ADDRESS ON FILE | | | | | | | |
| DAVENPORT, ALICIA | ADDRESS ON FILE | | | | | | | |
| DAVENPORT, CHICOINDRA | ADDRESS ON FILE | | | | | | | |
| DAVENPORT, DAKOTA | ADDRESS ON FILE | | | | | | | |
| DAVENPORT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DAVENPORT, TEQUILLA | ADDRESS ON FILE | | | | | | | |
| DAVID ABDEHOU, MD | ADDRESS ON FILE | | | | | | | |
| DAVID HEADLEY, MD | ADDRESS ON FILE | | | | | | | |
| DAVID M. GUTSTEIN, MD. | ADDRESS ON FILE | | | | | | | |
| DAVID M. GUTSTEIN, MD. PA. | ADDRESS ON FILE | | | | | | | |
| DAVID M. HALINSKI, MD | ADDRESS ON FILE | | | | | | | |
| DAVID RIKER, MD INC. | 3040 BRANT ST. | | | | SAN DIEGO | CA | 92103 | |
| DAVID STEPHENSON, M.D. | ADDRESS ON FILE | | | | | | | |
| DAVID, JUVY | ADDRESS ON FILE | | | | | | | |
| DAVID, MARY | ADDRESS ON FILE | | | | | | | |
| DAVID, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| DAVID, TATUM | ADDRESS ON FILE | | | | | | | |
| DAVIDSON, JILL | ADDRESS ON FILE | | | | | | | |
| DAVIS INDUSTRIAL HOOD CLEANING | P.O. BOX 18101 | | | | SHREVEPORT | LA | 71118 | |
| DAVIS INOTEC | 1421 CHAMPION DR | SUITE 304 | | | CARROLLTON | TX | 75006-6871 | |
| DAVIS, ALEX | ADDRESS ON FILE | | | | | | | |
| DAVIS, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| DAVIS, CARL | ADDRESS ON FILE | | | | | | | |
| DAVIS, CAROL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DAVIS, CINEE | ADDRESS ON FILE | | | | | | | |
| DAVIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DAVIS, DEANNA | ADDRESS ON FILE | | | | | | | |
| DAVIS, EBONY | ADDRESS ON FILE | | | | | | | |
| DAVIS, EMILY | ADDRESS ON FILE | | | | | | | |
| DAVIS, ERICA | ADDRESS ON FILE | | | | | | | |
| DAVIS, FELICIA | ADDRESS ON FILE | | | | | | | |
| DAVIS, HATTIE | ADDRESS ON FILE | | | | | | | |
| DAVIS, IRENE | ADDRESS ON FILE | | | | | | | |
| DAVIS, JACQUE | ADDRESS ON FILE | | | | | | | |
| DAVIS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| DAVIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| DAVIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DAVIS, JULIET | ADDRESS ON FILE | | | | | | | |
| DAVIS, KARON | ADDRESS ON FILE | | | | | | | |
| DAVIS, KENDRICK | ADDRESS ON FILE | | | | | | | |
| DAVIS, KERGENER | ADDRESS ON FILE | | | | | | | |
| DAVIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| DAVIS, KUIANA | ADDRESS ON FILE | | | | | | | |
| DAVIS, LATOYA | ADDRESS ON FILE | | | | | | | |
| DAVIS, MARILYN | ADDRESS ON FILE | | | | | | | |
| DAVIS, MARY | ADDRESS ON FILE | | | | | | | |
| DAVIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DAVIS, MELANIE | ADDRESS ON FILE | | | | | | | |
| DAVIS, MELVIN | ADDRESS ON FILE | | | | | | | |
| DAVIS, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVIS, NORMA | ADDRESS ON FILE | | | | | | | |
| DAVIS, NORMAN | ADDRESS ON FILE | | | | | | | |
| DAVIS, PAMELA | ADDRESS ON FILE | | | | | | | |
| DAVIS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| DAVIS, SHARETHA | ADDRESS ON FILE | | | | | | | |
| DAVIS, SHARON | ADDRESS ON FILE | | | | | | | |
| DAVIS, SHAYLA | ADDRESS ON FILE | | | | | | | |
| DAVIS, THELMA | ADDRESS ON FILE | | | | | | | |
| DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| DAVIS, TRENA | ADDRESS ON FILE | | | | | | | |
| DAVIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DAVIS-FAIR, LASHONDA | ADDRESS ON FILE | | | | | | | |
| DAVISON, JESSIE | ADDRESS ON FILE | | | | | | | |
| DAVITA | P.O. BOX 781607 | | | | PHILADELPHIA | PA | 19178-1607 | |
| DAWKINS, KEMESHA | ADDRESS ON FILE | | | | | | | |
| DAWNING TECHNOLOGIES | 8140 COLLEGE PARKWAY | SUITE 202 | | | FORT MYERS | FL | 33919 | |
| DAWSON MARK MD | ADDRESS ON FILE | | | | | | | |
| DAWSON, CNE | ADDRESS ON FILE | | | | | | | |
| DAWSON, DENIESE | ADDRESS ON FILE | | | | | | | |
| DAWSON, KIM | ADDRESS ON FILE | | | | | | | |
| DAWSON, KIM | ADDRESS ON FILE | | | | | | | |
| DAWSON, MEAGAN | ADDRESS ON FILE | | | | | | | |
| DAWSON, PATRINA | ADDRESS ON FILE | | | | | | | |
| DAY, HEATHER | ADDRESS ON FILE | | | | | | | |
| DAY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DAY, MILTON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Consildated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAYDOTS | 1801 RIVERBEND WEST DR | | | | FORTH WORTH | TX | 76118 | |
| DAYMARK SAFETY SYSTEMS | 12836 SOUTH DIXIE HIGHWAY | | | | BOWLING GREEN | OH | 43402-9697 | |
| OAYOT, DANIELLA | ADORESS ON FILE | | | | | | | |
| OAYOT, LOIDA | ADDRESS ON FILE | | | | | | | |
| OAYRIT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| OAYTECH CORPORATION | 13020 BARBARO COURT | | | | WILTON | CA | 95693 | |
| DAYTON, MANDY | ADDRESS ON FILE | | | | | | | |
| DAZ, JULITA | ADDRESS ON FILE | | | | | | | |
| DB PROOUCTIONS OF NW AR, INC | 724 CR 670 | | | | GREEN FOREST | IL | 72638 | |
| DBRS MEDICAL SYSTEMS, INC. | 13820 BENSON AVE | | | | CHINO | CA | 91710 | |
| DCL FABRICATION & SUPPLY INC | 13551 NW INDUSTRIAL SUPPLY OR | | | | BRIOGETON | MO | 63044 | |
| DEA HEADQUARTERS | ATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152 | |
| DEACON, ELSA | AOORESS ON FILE | | | | | | | |
| OEAF INTERLINK | PO BOX 510 | | | | FLORISSANT | __ | 63032 | |
| OEAF RESOURCES CENTER OF GREATER | 3233 S. SHERWOOD FOREST BLVD. | SUITE 101 | | | BATON ROUGE | LA | 70816 | |
| DEAF SERVICES | 10537 STEPHENSON DR | | | | ST LOUIS | MO | 63128 | |
| DEAF WAY INTERPRETING SERVICES | 5240 OAKLAND AVE | | | | ST LOUIS | MO | 63110 | |
| DEAN AND DEAN/ASSOCIATES ARCHITECTS | 4400 OLD CANTON ROAD | SUITE 200 | | | JACKSON | MS | 39211 | |
| DEAN FOOOS | P.O. BOX 1450-8318 | | | | MINNEAPOLIS | MN | 55485-8318 | |
| DEAN FOODS NORTH CENTRAL | P.O. BOX 1450-8318 | | | | MINNEAPOLIS | MN | 55485-8318 | |
| DEAN, CHRISTINA | ADORESS ON FILE | | | | | | | |
| OEAN, EMILY | ADDRESS ON FILE | | | | | | | |
| DEAN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| DEAN, IRENE | AODRESS ON FILE | | | | | | | |
| DEAN, JERMEL | ADDRESS ON FILE | | | | | | | |
| DEAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| DEANDA, HILA | ADDRESS ON FILE | | | | | | | |
| DE'ANDRE BROWN, MD | ADDRESS ON FILE | | | | | | | |
| DEANGELIS, LISA | ADDRESS ON FILE | | | | | | | |
| DEANON, TEDDY | ADDRESS ON FILE | | | | | | | |
| DEANS AND DIRECTORS OF GREATER ST LOUIS | MINERAL AREA COLLEGE | PO BOX 1000 | | | PARK HILLS | MO | 63601 | |
| OEARMONO, DELACE | ADDRESS ON FILE | | | | | | | |
| OEBATIN-MEROO, MARY | ADDRESS ON FILE | | | | | | | |
| DEBLAZE, VINCENT, JR. | ADDRESS ON FILE | | | | | | | |
| OEDAL, HAZEL | ADDRESS ON FILE | | | | | | | |
| OEFELICE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| OEFEO, EILEEN | ADDRESS ON FILE | | | | | | | |
| DEGEARE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| DEGES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DEGG, ROBERT, JR. | ADDRESS ON FILE | | | | | | | |
| DEGGY | 15485 EAGLE NEST LANE | SUITE 100 | | | MIAMI LAKES | FL | 33014 | |
| OEGOLER CARE MIDWEST | 111 OAK STREET | | | | BONNER SPRINGS | KS | 66012 | |
| DEGRACIA, MYRNA | AOORESS ON FILE | | | | | | | |
| DEGREEFF, AMANDA | AODRESS ON FILE | | | | | | | |
| OEGREEFF, HEATHER | ADDRESS ON FILE | | | | | | | |
| DEHEBRAS, CHARMAINE | AOORESS ON FILE | | | | | | | |
| DEISENROTH, KAREN | ADDRESS ON FILE | | | | | | | |
| DEJESUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| DELACRUZ, CHRISTI | ADDRESS ON FILE | | | | | | | |
| DELANEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| DELANEY, PENNY | ADDRESS ON FILE | | | | | | | |
| DELASSUS, DOUGLAS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DELAUNE, MITZI | ADDRESS ON FILE | | | | | | | |
| DELAVIN, ETHEL | ADDRESS ON FILE | | | | | | | |
| DELENA, RODERICK | ADDRESS ON FILE | | | | | | | |
| DELGADILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELL COMPUTERS HEALTHCARE | PO BOX 802816 | | | | CHICAGO | IL | 60680-2816 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | | CAROL STREAM | IL | 60197 | |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES, L.P. | 12234 N. IH-35 | | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES, L.P. | 12234 N. IH-35 , BLDG. B | | | | AUSTIN | TX | 78753 | |
| DELL INC. | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL SERVICES | P.O. BOX 677654 | | | | DALLAS | TX | 75267 | |
| DELL SONIC WALL SERVICES | PO BOX 49042 | | | | SAN JOSE | CA | 95161 | |
| DELLA KEYS | ADDRESS ON FILE | | | | | | | |
| DELL'ARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| DELMAR GARDENS HOME CARE INC | 14805 N OUTER 40 RD | SUITE 320 | | | CHESTERFIELD | MO | 63017-2026 | |
| DELOACH, REBECKAH | ADDRESS ON FILE | | | | | | | |
| DELORENZO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| DELTA FUEL - FERRIDAY | P.O. BOX 95540 | | | | GRAPEVINE | TX | 76099-9703 | |
| DELTA FUEL COMPANY, INC | P.O. BOX 95540 | | | | GRAPEVINE | TX | 76099-9703 | |
| DELTA FUEL COMPANY, INC | 8134 HIGHWAY 84 WEST | | | | FERRIDAY | LA | 71334 | |
| DELTA GASES | 2470 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DELTA INDUSTRIAL SERVICE | PO BOX 673 | | | | MANCHESTER | MO | 63011 | |
| DELTA MG LLC | 7733 FORSYTH BLVD | SUITE 295 | | | CLAYTON | MO | 63105 | |
| DELTA PATHOLOGY GROUP, LLC | 3000 KNIGHT ST. | BLG 5; SUITE 220 | | | SHREVEPORT | LA | 71105 | |
| DELUCA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DELVECCHIO, AFTON | ADDRESS ON FILE | | | | | | | |
| DEMAND ELECTRIC | 1846 CRAIG PARK COURT | | | | ST LOUIS | MO | 63146 | |
| DEMAND SOLUTIONS | 17600 CHESTERFIELD AIRPOR | SUITE 203 | | | CHESTERFIELD | MO | 63005 | |
| DEMARIO, PHILIP | ADDRESS ON FILE | | | | | | | |
| DEMBY, YVETTE | ADDRESS ON FILE | | | | | | | |
| DEMELLO, VINCENT MD | ADDRESS ON FILE | | | | | | | |
| DEMERY, ROSHARON | ADDRESS ON FILE | | | | | | | |
| DEMETRIA ROBINSON | ADDRESS ON FILE | | | | | | | |
| DEMMING, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DEMONS, HOPE | ADDRESS ON FILE | | | | | | | |
| DENNARD, FELICIA | ADDRESS ON FILE | | | | | | | |
| DENNIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DENT, BRYAN | ADDRESS ON FILE | | | | | | | |
| DENT, DAWN | ADDRESS ON FILE | | | | | | | |
| DENT, RHONDA | ADDRESS ON FILE | | | | | | | |
| DENTAL FIX RX | 2464 TAYLOR RD #112 | | | | WILDWOOD | MO | 63040 | |
| DENTON, KERSTIN | ADDRESS ON FILE | | | | | | | |
| DENTON, TISHA | ADDRESS ON FILE | | | | | | | |
| DENUNA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| DENVER BIOMATERIALS, INC. | PO BOX 17124 | | | | DENVER | CO | 80217 | |
| DEO, NARINDER | ADDRESS ON FILE | | | | | | | |
| DEPANTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DEPARTMENT OF HEALTH AND SENIOR SERVICES | ATTN- FEE RECEIPTS UNIT | PO BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| DEPARTMENT OF HEALTH CARE SERVICES | 1501 CAPITOL HILL AVE, STE 71.2101 | P.O. BOX 997436 | | | SACRAMENTO | CA | 95899 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF INDUSTRIAL RELATIONS | OCCUPATIONAL SAFETY & HEALTH | P.O. BOX 511232 | | | LOS ANGELES | CA | 90051 | |
| DEPARTMENT OF PUBLIC HEALTH | MS 7405 | P.O. BOX 997377 | | | SACRAMENTO | CA | 95899 | |
| DEPARTMENT OF THE TREASURY | ACS SUPPORT | P.O. BOX 57 | | | BENSALEM | PA | 84201-0045 | |
| DEPARTMENT OF TRANSPORTATION | 100 S. MAIN STREET | ROOM 01-080 | | | LOS ANGELES | CA | 90012 | |
| DEPARTMENT OF TREASURY/INTERNAL REVENUE SERVICE | P.O. BOX 145595 | | | | CINCINATTI | OH | 45250-5595 | |
| DEPARTMENT OF TREASURY/INTERNAL REVENUE SERVICE | 501 MAGAZINE STREET | STOP 31 | | | NEW ORLEANS | LA | 70130 | |
| DEPT OF HEALTH/HOSPITALS (DHH) | DHH LICENSING FEE | P.O. BOX 62949 | | | NEW ORLEANS | LA | 70162-2949 | |
| DEPT OF VETERANS AFFAIRS | DMC 389 | PO BOX 11930 | | | ST PAUL | MN | 55111 | |
| DEPTULA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| DEPUY MITEK | 4206 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DEPUY ORTHOPAEDICS, INC | 5972 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DEPUY SYNTHES POWER TOOLS | 4500 RIVERSIDE DRIVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| DEPUY, MARIA | ADDRESS ON FILE | | | | | | | |
| DERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| DERIT, GLENN | ADDRESS ON FILE | | | | | | | |
| DEROCHE, DONNA | ADDRESS ON FILE | | | | | | | |
| DEROSSETTE, PATRICK | ADDRESS ON FILE | | | | | | | |
| DESHOTELS, JESSE | ADDRESS ON FILE | | | | | | | |
| DESIGN & CUT LANDSCAPE SERVICE INC | P.O. BOX 17411 | | | | PLANTATION | FL | 33318 | |
| DESIGN VERONIQUE | 999 MARINA WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| DESILVA, ERANGA | ADDRESS ON FILE | | | | | | | |
| DESIR, SUZE | ADDRESS ON FILE | | | | | | | |
| DESOTO SALES | 523 N. ALVARADO ST. | | | | LOS ANGELES | CA | 90026 | |
| DESRONVIL, WILTA | ADDRESS ON FILE | | | | | | | |
| DESTA, HIRUT | ADDRESS ON FILE | | | | | | | |
| DEVAN, IRENE | ADDRESS ON FILE | | | | | | | |
| DEVAULD, NICOLE | ADDRESS ON FILE | | | | | | | |
| DEVER, RONALD | ADDRESS ON FILE | | | | | | | |
| DEVEZA, ARTURO | ADDRESS ON FILE | | | | | | | |
| DEVILLIER, LOUIS, III | ADDRESS ON FILE | | | | | | | |
| DEVINE, DENICE | ADDRESS ON FILE | | | | | | | |
| DEVINE, EUTORIA | ADDRESS ON FILE | | | | | | | |
| DEVINE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DEVON GOLDING MD | ADDRESS ON FILE | | | | | | | |
| DEWEES, KARI | ADDRESS ON FILE | | | | | | | |
| DEXTER-KINSEY, TINA | ADDRESS ON FILE | | | | | | | |
| DGL & ASSOCIATES | 2077 SE TALBOT PLACE | | | | STUART | FL | 34997 | |
| DHARAM GURWARA, MD | ADDRESS ON FILE | | | | | | | |
| DHARMA MEDICAL IMAGING | 13742 ALDERTON LANE | | | | CERRITOS | CA | 90703 | |
| DHESI, GURMEET | ADDRESS ON FILE | | | | | | | |
| DHH, OPH, ENVIRONMENTAL HEALTH | P.O. BOX 62949 | | | | NEW ORLEANS | LA | 70162 | |
| DHL EXPRESS USA INC/4723 | PO BOX 504266 | | | | ST LOUIS | MO | 63150-4266 | |
| DI ASSOCIATES INC | 50 ANASAZI TRAILS LOOP | | | | PLACITAS | NM | 87043 | |
| DIAGNOSTICA STAGO, INC | PO BOX 416347 | | | | BOSTON | MA | 07189-0056 | |
| DIALYSIS CLINIC INC | 1633 CHURCH STREET | SUITE 500 | | | NASHVILLE | TN | 37203 | |
| DIAMOND DIAGNOSTICS, LLC | 1324 N FARRELL COURT | #102 | | | GILBERT | AZ | 85233 | |
| DIANA, COLLINS | ADDRESS ON FILE | | | | | | | |
| DIAS, SOCORRINA | ADDRESS ON FILE | | | | | | | |
| DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ, LUISITO | ADDRESS ON FILE | | | | | | | |
| DIAZ, MAIKEL GUERRA | ADDRESS ON FILE | | | | | | | |
| DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ, RENEE | ADDRESS ON FILE | | | | | | | |
| DICK, JANIS | ADDRESS ON FILE | | | | | | | |
| DICKERSON, KURSTIN | ADDRESS ON FILE | | | | | | | |
| DICKINSON, LESLIE | ADDRESS ON FILE | | | | | | | |
| DICKINSON, LUKAS | ADDRESS ON FILE | | | | | | | |
| DICTADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DICTAPHONE CORP | PO BOX 933043 | | | | ATLANTA | GA | 31193 | |
| DICTATION PLUS | PO BOX 510026 | | | | ST LOUIS | MO | 63151 | |
| DIEHL, JULIA | ADDRESS ON FILE | | | | | | | |
| DIETERICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIETERLE, MARK | ADDRESS ON FILE | | | | | | | |
| DIETRICH, ANN | ADDRESS ON FILE | | | | | | | |
| DIEZ-CABRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIFFEY, JANET | ADDRESS ON FILE | | | | | | | |
| DIFP-INSURANCE | PO BOX 4001 | | | | JEFFERSON CITY | MO | 65102-4001 | |
| DIGIKEY CORP | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL DATA CORP | 1596 W. 2650 S. #101 | | | | OGDEN | UT | 84401 | |
| DIGITAL EXPRESSIONS LLC | 5137 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| DIKOLELA, BLAISE MUTOMBO | ADDRESS ON FILE | | | | | | | |
| DILAY, ELMER | ADDRESS ON FILE | | | | | | | |
| DILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DILLAMAR, SHELIA | ADDRESS ON FILE | | | | | | | |
| DILLARD, PERRY | ADDRESS ON FILE | | | | | | | |
| DILLON, ANNULETT | ADDRESS ON FILE | | | | | | | |
| DIMANLIG, MARBERT | ADDRESS ON FILE | | | | | | | |
| DIMARUCOT, ZALDA | ADDRESS ON FILE | | | | | | | |
| DIMARUCUT, ROMEL | ADDRESS ON FILE | | | | | | | |
| DINELLI, AALIYAH BUCHANNAN | ADDRESS ON FILE | | | | | | | |
| DINGMAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| DINGWALL, ARTHUR | ADDRESS ON FILE | | | | | | | |
| DINH, KATINA | ADDRESS ON FILE | | | | | | | |
| DINH, KRISTINA | ADDRESS ON FILE | | | | | | | |
| DINKINS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| DINNEN ELECTRIC SERVICE, INC. | 1214 SW 1ST AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| DINOVO PHARMACY & PACKAGING | 9067 KNIGHT ROAD | | | | HOUSTON | TX | 77054 | |
| DIOGENE-DESILMAR, JOHANNE | ADDRESS ON FILE | | | | | | | |
| DIONISIO, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| DIONISIO, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| DIRECT EXPRESS AUTO TRANSPORT | 101 LUCAS VALLEY RD | SUITE 202 | | | SAN RAFAEL | CA | 94903 | |
| DIRECT MEDIA USA | 72 SHARP STREET | SUITE C-12 | | | HINGHAM | MA | 02043 | |
| DIRECT SUPPLY INC | P.O. BOX 88201 | | | | MILWAUKEE | WI | 53288 | |
| DIRECTOR OF REVENUE | PO BOX 784 | | | | JEFFERSON CITY | MO | 65105 | |
| DIRECTOR OF REVENUE CREDIT ROAD FUND | ATTN: JEFF BAIRD, P.E. | 1590 WOODLAKE DR | | | CHESTERFIELD | MO | 63017-5712 | |
| DIRECTV | P.O. BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTV | 2260 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | |
| DIRIGE, DAREN | ADDRESS ON FILE | | | | | | | |
| DIRIGE, KAREN | ADDRESS ON FILE | | | | | | | |
| DIRUSCIO | 2141 SO OLD HWY 141 | | | | FENTON | MO | 63026-5941 | |
| DISC | 6575 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| DISCOUNT ELECTRONICS | 8616 WALL STREET | | | | AUSTIN | TX | 78710 | |
| DISCOVERY BENEFITS, INC | 4321 20TH AVENUE S. | | | | FARGO | ND | 58103 | |
| DISCOVERY MEDICAL STAFFING | 5632 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| DISH | ACCT 8255 7070 2706 5957 | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISH NETWORK | ACCT 8255 10 101 0132323 | DEPT 0063 | | | PALATINE | IL | 60055-0063 | |
| DISMUKE, JOANN | ADDRESS ON FILE | | | | | | | |
| DITTMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| DIVERSATEK FORMERLY MEDOVATIONS | 102 E. KEFFER AVENUE | | | | MILWAUKEE | WI | 53212 | |
| DIVINAGRACIA, LIZA | ADDRESS ON FILE | | | | | | | |
| DIVISION OF EMPLOYMENT SECURITY | BENEFITS SEC-04T-02069 | PO BOX 3100 | | | JEFFERSON CITY | MO | 65102 | |
| DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | |
| DIXIE MEDICAL, INC. | P.O. BOX 969 | | | | FRANKLIN | TN | 37065 | |
| DIXON, BRANDY | ADDRESS ON FILE | | | | | | | |
| DIXON, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIXON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIXON, JORNEL | ADDRESS ON FILE | | | | | | | |
| DIXON, LAURA | ADDRESS ON FILE | | | | | | | |
| DIXON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DIXON, SHANEAN | ADDRESS ON FILE | | | | | | | |
| DIXON, SHANIECE | ADDRESS ON FILE | | | | | | | |
| DIXON-BEY, ISAAC | ADDRESS ON FILE | | | | | | | |
| DIZDAR BROS. SEWER & CONST. CO | 4501 OLEATHA AVE | | | | ST LOUIS | MO | 63116 | |
| DIZMANG, AMBER | ADDRESS ON FILE | | | | | | | |
| DIZON, EDELWINA | ADDRESS ON FILE | | | | | | | |
| DJ ORTHOPEDICS LLC CORP | 2985 SCOTT ST | | | | VISTA | CA | 92083 | |
| DJ ORTHOPEDICS, LLC | PO BOX 650777 | | | | DALLAS | TX | 75265-0777 | |
| DM SYSTEMS, INC. | 1316 SHERMAN AVE | | | | EVANSTON | IL | 60201 | |
| D'MEZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DMI MANUFACTURER'S REPRESENTATIVES | 8049 BOND | | | | LENEXA | KS | 66214 | |
| DMV RENEWAL | P.O. BOX 942894 | | | | SACRAMENTO | CA | 94297 | |
| D'NETTO, CARLTON | ADDRESS ON FILE | | | | | | | |
| DNS SERVICES, INC | 6400 NE HWY 99, G-291 | SUITE 275 | | | VANCOUVER | WA | 98665 | |
| DO, CALVIN | ADDRESS ON FILE | | | | | | | |
| DO, DENNIS | ADDRESS ON FILE | | | | | | | |
| DO, HANH | ADDRESS ON FILE | | | | | | | |
| DO, MAI | ADDRESS ON FILE | | | | | | | |
| DO, PAULINE | ADDRESS ON FILE | | | | | | | |
| DO, TOMMY | ADDRESS ON FILE | | | | | | | |
| DO, WYNNE | ADDRESS ON FILE | | | | | | | |
| DOANE, KARLA | ADDRESS ON FILE | | | | | | | |
| DOBSON, GOLDBERG, BERNS & RICH, LLP | 5017 WASHINGTON PLACE | 3RD FLOOR | | | ST. LOUIS | MO | 63108 | |
| DOBSON, PRISCILLA HALL | ADDRESS ON FILE | | | | | | | |
| DOCKERY, THOMAS | ADDRESS ON FILE | | | | | | | |
| DOCTORS INFECTION CONTROL SVCS | P.O. BOX 4897 | | | | CERRITOS | CA | 90703 | |
| DOCUMENT & NETWORK TECHNOLOGIES INC | NW 7128 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| DODD, SHARON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DODDS, DAVID | ADDRESS ON FILE | | | | | | | |
| DODEN, AMBER | ADDRESS ON FILE | | | | | | | |
| DODGE MOVING & STORAGE | 13390 LAKEFRONT DR | | | | EARTH CITY | MO | 63045 | |
| DOERTE VAN DICK | ADDRESS ON FILE | | | | | | | |
| DOFREDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DOHME, ERIKA | ADDRESS ON FILE | | | | | | | |
| DOKICH COURT REPORTERS, INC | 1912 MACARTHUR BLVD | SUITE 100 | | | IRVINE | CA | 92612 | |
| DOLAN APPRAISAL | 1080 MCKNIGHT ORCHARD LANE | | | | ST LOUIS | MO | 63117 | |
| DOLAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| DOLCINE, ESTHER | ADDRESS ON FILE | | | | | | | |
| DOLEZAL, SHARON | ADDRESS ON FILE | | | | | | | |
| DOLL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DOLL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DOLLAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DOLLEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| DOLPHIN ENTERPRISES | 6911 O'BYRNES FERRY RD | | | | JAMESTOWN | CA | 95327 | |
| DOMAHOWSKI, REANNA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| DOMINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| DOMINO'S PIZZA | 3107 S GRAND | | | | ST LOUIS | MO | 63118 | |
| DOMOND, ROSE-RITA | ADDRESS ON FILE | | | | | | | |
| DON BROWN CHEVROLET | 2244 S. KINGSHIWAY | | | | ST. LOUIS | MO | 63110 | |
| DONAHUE, JEAN | ADDRESS ON FILE | | | | | | | |
| DONALDSON, JACKIE | ADDRESS ON FILE | | | | | | | |
| DONALDSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| DON-LORS ELECTRONICS | 12017 LEVAN | | | | LIVONIA | MI | 48150 | |
| DONNELL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| DONNIE BATIE MD | ADDRESS ON FILE | | | | | | | |
| DON'S MUFFLER CLINIC | 2923 CHEROKEE ST | | | | ST LOUIS | MO | 63118 | |
| DOOLEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| DOREN, GAGE | ADDRESS ON FILE | | | | | | | |
| DORN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DORNFELD, ELLEN | ADDRESS ON FILE | | | | | | | |
| DORNIER MED TECH AMERICA INC | 26828 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | |
| DORNOCH MEDICAL SYSTEMS, INC. | 200 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| DOROSY-BOYD, EMILIA | ADDRESS ON FILE | | | | | | | |
| DORSEY, CHANDREA | ADDRESS ON FILE | | | | | | | |
| DORSEY, HERBERT | ADDRESS ON FILE | | | | | | | |
| DORSEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| DORTA, LUIS-ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DORVIGNY, YOJANNIS | ADDRESS ON FILE | | | | | | | |
| DORVIGNY, YOLEISY | ADDRESS ON FILE | | | | | | | |
| DOSS, MAURICE | ADDRESS ON FILE | | | | | | | |
| DOSS-TOLES, LAWANDA | ADDRESS ON FILE | | | | | | | |
| DOTEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| DOTSON, MARY | ADDRESS ON FILE | | | | | | | |
| DOUBLE A'S TREE SERVICE LLC | 1130 SILVERWILLOW CT | | | | FENTON | MO | 63026 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLETREE COLLINSVILLE | 1000 EASTPORT PLAZA | | | | COLLINSVILLE | IL | 62234 | |
| DOUBLETREE HOTEL AND CONFERENCE CENTER | 16625 SWINGLEY RIDGE RD | | | | CHESTERFIELD | MO | 63017 | |
| DOUDERA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| DOUET, KAREN | ADDRESS ON FILE | | | | | | | |
| DOUGHTY-VILCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| DOUGLAS DISTRIBUTING LLC | 2570 SOUTH 2570 WEST | | | | WEST VALLEY CITY | UT | 84119-1240 | |
| DOUGLAS, DAISY | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, LATIA | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, MARCUS | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, ROSIE | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, SPARKLE | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, STACY | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, TARA | ADDRESS ON FILE | | | | | | | |
| DOUGLASS, ERIC | ADDRESS ON FILE | | | | | | | |
| DOULKIDAH, FARAH | ADDRESS ON FILE | | | | | | | |
| DOVEL, MELISSA | ADDRESS ON FILE | | | | | | | |
| DOW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DOWNEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| DOWNIE, CATHY | ADDRESS ON FILE | | | | | | | |
| DOYLE ELECTRIC SERVICES, INC. | 3415 QUEEN PALM DRIVE | | | | TAMPA | FL | 33619 | |
| DOYLE, RHONDA | ADDRESS ON FILE | | | | | | | |
| DOYLE, SHARON | ADDRESS ON FILE | | | | | | | |
| DR RICHARD FOLLWELL | 616 FOREST MEADOW CT | | | | DEFIANCE | MO | 63341 | |
| DR. LENA EDWARDS, LLC | 5978 BUENA VISTA COURT | | | | BOCA RATON | FL | 33433 | |
| DR. VINYL | 22 ALGANA | | | | ST. PETERS | MO | 63376 | |
| DRAIME, HOLLY | ADDRESS ON FILE | | | | | | | |
| DRAIN ROOTER | PO BOX 9786 | | | | CANOGA PARK | CA | 91309 | |
| DRAIN-DAWSON, TRACY | ADDRESS ON FILE | | | | | | | |
| DRAKE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| DRAKE, ELOISE | ADDRESS ON FILE | | | | | | | |
| DRAKE, LEA | ADDRESS ON FILE | | | | | | | |
| DRAKE, VICKI | ADDRESS ON FILE | | | | | | | |
| DRAPER, STEVEN | ADDRESS ON FILE | | | | | | | |
| DRE MEDICAL | 1800 WILLIAMSON COURT | | | | LOUISVILLE | KY | 40223 | |
| DREMEL | 4915 21ST STREET | | | | RACINE | WI | 53406 | |
| DREWES, TED INC/190099 | PO BOX 190099 | | | | ST LOUIS | MO | 63119 | |
| DRIFTWOOD DAIRY | P.O. BOX 848296 | | | | LOS ANGELES | CA | 90084-8296 | |
| DRIGGERS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| DROUILLARD, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| DRUG ENFOREMENT ADMINISTRATION | US DEPT OF JUSTICE | PO BOX 28083 | | | WASHINGTON | DC | 20038-8083 | |
| DRUMMOND MARKETING INC. | PO BOX 7110 | | | | OVERLAND PARK | KS | 66207 | |
| DRURY LODGE CAPE GIRARDEAU | 104 S VANTAGE DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| DRY, PAUL | ADDRESS ON FILE | | | | | | | |
| DRZIK, CHERYL | ADDRESS ON FILE | | | | | | | |
| DTG MEDICAL ELECTRONICS, INC. | 19961 W 162ND ST | | | | OLATHE | KS | 66062 | |
| DU, JIE | ADDRESS ON FILE | | | | | | | |
| DUARTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DUARTE-DELATORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| DUAY, THEODORE, III | ADDRESS ON FILE | | | | | | | |
| DUBE, DEVIN | ADDRESS ON FILE | | | | | | | |
| DUBIEF, LAURA | ADDRESS ON FILE | | | | | | | |
| DUBRAY, AMBER | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DUCIOAME-BUDDEMEYER, LISA | ADDRESS ON FILE | | | | | | | |
| DUCKETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DUCKWORTH & KENT USA LIMITED | 9100 WATSON RD STE 100 | | | | ST LOUIS | MO | 63126-2241 | |
| DUDANG-BOMZER, WENIFREDA | ADDRESS ON FILE | | | | | | | |
| DUDIK, SARA | ADDRESS ON FILE | | | | | | | |
| DUDLEY, LAVOYD | ADDRESS ON FILE | | | | | | | |
| DUDLEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| DUENAS, NERCI | ADDRESS ON FILE | | | | | | | |
| DUERDEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DUFF, AMY | ADDRESS ON FILE | | | | | | | |
| DUFFIE, MARY | ADDRESS ON FILE | | | | | | | |
| DUFFIELD, SHARON | ADDRESS ON FILE | | | | | | | |
| DUFFY, DAWN | ADDRESS ON FILE | | | | | | | |
| DUFFY, VALERIE | ADDRESS ON FILE | | | | | | | |
| DUFOUR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| DUGAN, CHRISTY | ADDRESS ON FILE | | | | | | | |
| DUGGAN, VICKI | ADDRESS ON FILE | | | | | | | |
| DUHAIME, VICKY | ADDRESS ON FILE | | | | | | | |
| DUHARTE, MARY PONCE | ADDRESS ON FILE | | | | | | | |
| DUHON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DUJMOVIC, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DUKATZ, SAGE | ADDRESS ON FILE | | | | | | | |
| DUKESHERER, ANDREW | ADDRESS ON FILE | | | | | | | |
| DUKESHIRE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DUKESHIRE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DULAM, VIKRAMADITYA M.D. | 108 COLONY CIRCLE | | | | NATCHEZ | MS | 39120 | |
| DULANY, KATRINA | ADDRESS ON FILE | | | | | | | |
| DULAY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| DULAY, MYRNA | ADDRESS ON FILE | | | | | | | |
| DULAY, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| DULDOCO, DANILO | ADDRESS ON FILE | | | | | | | |
| DUMALAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| DUMALIANG, CZARINA | ADDRESS ON FILE | | | | | | | |
| DUMLAO, MARIE | ADDRESS ON FILE | | | | | | | |
| DUNAVANT, KRISTIN | ADDRESS ON FILE | | | | | | | |
| DUNAWAY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| DUNAWAY, STACEY | ADDRESS ON FILE | | | | | | | |
| DUNBAR ARMORED INC | PO BOX 64115 | | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR, BRIDGET | ADDRESS ON FILE | | | | | | | |
| DUNBAR, ESMIE | ADDRESS ON FILE | | | | | | | |
| DUNCAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| DUNCAN, BRISHAUNA | ADDRESS ON FILE | | | | | | | |
| DUNCAN, CANDACE | ADDRESS ON FILE | | | | | | | |
| DUNCAN, KARLA | ADDRESS ON FILE | | | | | | | |
| DUNLAP, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DUNLEITH | 84 HOMOCHITTO STREET | | | | NATCHEZ | MS | 39120 | |
| DUNLOP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DUNN, BRIAN | ADDRESS ON FILE | | | | | | | |
| DUNN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| DUNN, JACOB | ADDRESS ON FILE | | | | | | | |
| DUNN, LYDIA | ADDRESS ON FILE | | | | | | | |
| DUNNE, FAYE | ADDRESS ON FILE | | | | | | | |
| DUNNIGAN, JAMIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DUNSMOOR, DEVIN | ADDRESS ON FILE | | | | | | | |
| DUPONT FLOORING SYSTEM | 1716 HIDDEN CREEK COURT | | | | ST LOUIS | MO | 63131 | |
| DUPOTEY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DUPUIS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| DUQUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DURAN, DELIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DURANA, LORIAN | ADDRESS ON FILE | | | | | | | |
| DURANOTIC DOOR, INC | 14901 W. 117TH STREET | | | | OLATHE | KS | 66062 | |
| DURANT, LESLEY | ADDRESS ON FILE | | | | | | | |
| DURAZO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| DURBIN, STACEY | ADDRESS ON FILE | | | | | | | |
| DURHAM, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DURK-SANDERS, DIANNE | ADDRESS ON FILE | | | | | | | |
| DURON, LARRY | ADDRESS ON FILE | | | | | | | |
| DURRANT, THOMAS | ADDRESS ON FILE | | | | | | | |
| DURU, JOY | ADDRESS ON FILE | | | | | | | |
| DUTCH OPHTHALMIC USA | 10 CONTINENTAL DR | BUILDING 1 | | | EXETER | NH | 03833 | |
| DUTCHER, ROBERT | ADDRESS ON FILE | | | | | | | |
| DUTCHTOWN CARE CENTER | LILY LANDY | 3421 GASCONADE | | | ST LOUIS | MO | 63118 | |
| DUTCHTOWN SO COMMUNITY CORP | 4204 VIRGINIA | | | | ST LOUIS | MO | 63111 | |
| DUTHIE POWER SERVICES | 2335 E CHERRY INDUSTRIAL CIRCLE | | | | LONG BEACH | CA | 90805 | |
| DUTTON, TIKELEANNA | ADDRESS ON FILE | | | | | | | |
| DUVALL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DWUMFOUR-POKU, ISMAIL | ADDRESS ON FILE | | | | | | | |
| DWYER, KARLA | ADDRESS ON FILE | | | | | | | |
| DXC. TECHNOLOGY | ATTN: RS REPRINT SERVICES | 2671 EXECUTIVE CENTER CIRCLE WEST SUITE 100 | | | TALLAHASSEE | FL | 32301 | |
| DY, ANN | ADDRESS ON FILE | | | | | | | |
| DY, RAMON | ADDRESS ON FILE | | | | | | | |
| DY, YANI | ADDRESS ON FILE | | | | | | | |
| DYE LAW FIRM PA | P.O. BOX 4148 | | | | TALLAHASSEE | FL | 32315 | |
| DYER RENTS | 465 W. NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 | |
| DYER, ALISHA | ADDRESS ON FILE | | | | | | | |
| DYER, CONNIE | ADDRESS ON FILE | | | | | | | |
| DYER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DYER, MONIQUE | ADDRESS ON FILE | | | | | | | |
| DYESS, CHERYL | ADDRESS ON FILE | | | | | | | |
| DYLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| DYNA SCAN TECHNICAL SERVICES | 7 HETHERINGTON CT. | | | | CINCINNATI | OH | 45246 | |
| DYNALABS, LLC | 2327 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| DYNAMIC | PO BOX 627 | | | | MASSENA | NY | 13662-0627 | |
| DYNAMIC INFUSION THERAPY,INC | 12700 PARK CENTRAL DRIVE | SUITE 520 | | | DALLAS | TX | 75251 | |
| DYNAMICS ORTHOTICS & PROSTHETICS INC. | 1830 W. OLYMPIC BLVD | SUITE 123 | | | LOS ANGELES | CA | 90006 | |
| DYSON, JAYME | ADDRESS ON FILE | | | | | | | |
| DYSPHAGIA IMAGING SOLUTIONS, INC | 3553 ASBURY | | | | DALLAS | TX | 75205 | |
| E & B HEALTH AND SAFETY LLC | 2100 SE 17TH STREET | SUITE 102 | | | OCALA | FL | 34471 | |
| E.C. MCNAMARA | 839 RIVER ROAD | UNIT 214 | | | CORONA | CA | 92880 | |
| E.H.R. HITECH INCENTIVE PAYMENT | PO BOX 809338 | | | | CHICAGO | IL | 60680 | |
| EA FIXTURE, INC | 3410 W. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90018 | |
| EA MEDICAL CORPORATION | 10541 STATE HWY 81 | | | | CANTON | MO | 63435 | |
| EA, MARIA | ADDRESS ON FILE | | | | | | | |
| EA, RATHA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE TRANSPORT LLC | P.O. BOX 192 | | | | SUMMERFIELD | FL | 34491 | |
| EARL, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| EARLY, TOMARKIA | ADDRESS ON FILE | | | | | | | |
| EARTH CIRCLE RECYCLING | PO BOX 435005 | | | | ST LOUIS | MO | 63143 | |
| EASON, TONYA | ADDRESS ON FILE | | | | | | | |
| EAST BATON ROUGE MED CNTR - RENT | DEPT 3527 | P.O. BOX 123527 | | | DALLAS | TX | 75312 | |
| EAST BATON ROUGE MED. CNTR-ANC SVCS | 17000 MEDICAL CENTER DRIVE | | | | BATON ROUGE | LA | 70816 | |
| EASTCOAST LAPTOPS | PO BOX 1437 | | | | MILLSBORO | DE | 19966 | |
| EASTMAN KODAK CO CORP/IL | | | | | CHICAGO | IL | 60677-1007 | |
| EASTON-WALLS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| EATEL | P.O. BOX 61776 | | | | NEW ORLEANS | LA | 70161 | |
| EATEL | 913 SOUTH BURNSIDE AVENUE | | | | GONZALES | LA | 70737 | |
| EATON, AMANDA | ADDRESS ON FILE | | | | | | | |
| EBRAHIMZADEH, HALEH | ADDRESS ON FILE | | | | | | | |
| EBREO, MARIA | ADDRESS ON FILE | | | | | | | |
| EBRIDGE | 1018 NORTH WARD STREET | | | | TAMPA | FL | 33607 | |
| EBSCO SUBSCRIPTION SERVICE | ATTN: PAYMENT PROCESSING CENTER | PO BOX 204661 | | | DALLAS | TX | 75320 | |
| ECC TECHNOLOGIES | 2136 FIVE MILE LINE ROAD | | | | PENFIELD | NY | 14526 | |
| ECHAVARRIA, IANSLE | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHELON | 671 WINYAH DRIVE | | | | ORLANDO | FL | 32803 | |
| ECHEVERRIA, ELBA | ADDRESS ON FILE | | | | | | | |
| ECHOLS, KIRA | ADDRESS ON FILE | | | | | | | |
| ECHON, CESAR | ADDRESS ON FILE | | | | | | | |
| ECKHARDT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ECKLER, JOHN | ADDRESS ON FILE | | | | | | | |
| ECKOLD, NICOLE | ADDRESS ON FILE | | | | | | | |
| E-CLOUD RADIOLOGY LLC | 7304 STREAM VALLEY CT | | | | ST LOUIS | MO | 63129 | |
| ECMC | RE- 495821176 LOCKBOX7096 | PO BOX 75848 | | | ST PAUL | MN | 55175 | |
| ECOLAB | 24198 NETWORK PLACE | | | | CHICAGO | | 60673-1241 | |
| ECOLAB EQUIPMENT CARE | GCS SERVICE INC | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ECOLAB EQUIPMENT CARE AND ECOLAB FOOD SAFETY SPECIALTIES | 24673 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ECOLAB INC/70343/IL | PO BOX 70343 | | | | CHIGAGO | IL | 60673-0343 | |
| ECOLAB INSTITUTIONAL | P.O. BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB PEST ELIM. DIV. | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB PEST ELIMINATION DIVISION | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ECOLAB, INC. | P.O. BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECONOMICAL JANITORIAL & PAPER SUPPLY, LLC | 1420 SAMS AVENUE SUITE F | | | | HARAHAN | LA | 70123 | |
| EDD EMPLOYMENT DEVELOP. DEPT. | P.O. BOX 989061 | | | | WEST SACRAMENTO | CA | 95798 | |
| EDDA WAGSTER | 4635 RIDGEWOOD | APT#202 | | | ST LOUIS | MO | 63116 | |
| EDEN, BOBBY | ADDRESS ON FILE | | | | | | | |
| EDERINGTON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| EDES, ANDREW | ADDRESS ON FILE | | | | | | | |
| EDGE | SUITE Z | 1810 S. LYNHURST DR. | | | INDIANAPOLIS | IN | 46241 | |
| EDGE CAPITAL INVESTMENTS LTD | 1380 WEST PACES FERRY ROAD | SUITE 1000 | | | ATLANTA | GA | 30327 | |
| EDGE DOCUMENT SOLUTIONS, LLC | ATTN- SHERRY KYSOR | 1810 S LYNHURST DR STE Z | | | INDIANAPOLIS | IN | 46241 | |
| EDGETT, BRENDA | ADDRESS ON FILE | | | | | | | |
| EDLIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| EDMISTON, MARJORIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EDO, JUDY | ADDRESS ON FILE | | | | | | | |
| EDORA, VIRNA-LISSA | ADDRESS ON FILE | | | | | | | |
| EDOUARD, ELLE | ADDRESS ON FILE | | | | | | | |
| EDRADAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| EDUARDO A. REYES, MD., PA. | ADDRESS ON FILE | | | | | | | |
| EDUCATIONAL COMM FOR FOREIGN INC | 3624 MARKET STREET | | | | PHILADELPHIA | PA | 19104 | |
| EDUCATIONAL DIRECTORIES, INC. | PO BOX 68097 | | | | SCHAUMBURG | IL | 60168 | |
| EDUCATIONAL RESOURCES, INC. | 8910 W. 62ND TERRACE | | | | SHAWNEE MISSION | KS | 66202 | |
| EDWARDS LIFESCIENCES | 23146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| EDWARDS LIFESCIENCES/23146 | 23146 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| EDWARDS, BETTY | ADDRESS ON FILE | | | | | | | |
| EDWARDS, DEIDRA | ADDRESS ON FILE | | | | | | | |
| EDWARDS, FLAMELA EDWARDS | ADDRESS ON FILE | | | | | | | |
| EDWARDS, JAMES | ADDRESS ON FILE | | | | | | | |
| EDWARDS, JENIFER | ADDRESS ON FILE | | | | | | | |
| EDWARDS, LASHANDRIA | ADDRESS ON FILE | | | | | | | |
| EDWARDS, LINDA | ADDRESS ON FILE | | | | | | | |
| EDWARDS, SHALONDA | ADDRESS ON FILE | | | | | | | |
| EDWARDS, SHEILA | ADDRESS ON FILE | | | | | | | |
| EDWARDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| EDWARDS, TERRI | ADDRESS ON FILE | | | | | | | |
| EDWARDS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| EEOC MIAMI DISTRICT OFFICE | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | | | MIAMI | FL | 33131 | |
| EEOC DALLAS DISTRICT OFFICE | 207 S. HOUSTON STREET | 3RD FLOOR | | | DALLAS | TX | 75202 | |
| EEOC EL PASO AREA OFFICE | 300 E. MAIN DR. | SUITE 500 | | | EL PASO | TX | 79901 | |
| EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET | SUITE 215 | | | FRESNO | CA | 93721 | |
| EEOC HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING | 1919 SMITH STREET | 6TH FLOOR | | HOUSTON | TX | 77002 | |
| EEOC KANSAS CITY AREA OFFICE | GATEWAY TOWER II | 400 STATE AVE., SUITE 905 | | | KANSAS CITY | KS | 66101 | |
| EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| EEOC NEW ORLEANS FIELD OFFICE | HALE BOGGS FEDERAL BUILDING | 500 POYDRAS STREET, SUITE 809 | | | NEW ORLEANS | LA | 70130 | |
| EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE | SUITE 690 | | | PHOENIX | AZ | 85012-2504 | |
| EEOC SAN ANTONIO FIELD OFFICE | LEGACY OAKS, BUILDING A | 5410 FREDERICKSBURG ROAD | SUITE 200 | | SAN ANTONIO | TX | 78229 | |
| EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| EEOC ST. LOUIS DISTRICT OFFICE | ROBERT A. YOUNG FEDERAL BUILDING | 1222 SPRUCE ST. | RM 8.100 | | ST. LOUIS | MO | 63103 | |
| EEOC TAMPA FIELD OFFICE | 501 EAST POLK STREET, SUITE 1000 | | | | TAMPA | FL | 33602 | |
| EFAX CORPORATION | P.O. BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| EFFAN, JANE | ADDRESS ON FILE | | | | | | | |
| EFFERSON, EDWARD | ADDRESS ON FILE | | | | | | | |
| EFFICIENT MANAGEMENT RESOURCE SYSTEMS, INC. VS. PROMISE HOSPITAL OF EAST LOS ANGELES, LP, ET AL. - REF NO. 1220056553 | ATTN: STEVEN M. GOLDSOBEL | C/O LAW OFFICES OF STEVEN GOLDSOBEL, A PROFESSIONAL CORPORATION | 1901 AVENUE OF THE STARS, SUITE 1750 | | LOS ANGELES | CA | 90067 | |
| EFRAIM, DAVID | ADDRESS ON FILE | | | | | | | |
| EFRONT FINANCIAL SOLUTIONS INC | 11 EAST 44TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| EFTEKHARI, FOROUGH | ADDRESS ON FILE | | | | | | | |
| EGENLAUF, KRISTINE | ADDRESS ON FILE | | | | | | | |
| EGEONUIGWE, ELECHI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EICHENBERGER, EVI | ADDRESS ON FILE | | | | | | | |
| EIMICKE ASSOCIATES | PO BOX 160 | | | | BRONXVILLE | NY | 10708 | |
| EISNER JAFFE, A PROFESSIONAL COMPANY | 9601 WILSHIRE BLVD. | SUITE 700 | | | BEVERLY HILLS | CA | 90210 | |
| EJIMOFOR, DONA | ADDRESS ON FILE | | | | | | | |
| EKEANYANWU, UCHENNA | ADDRESS ON FILE | | | | | | | |
| EKHOLM, AMANDA | ADDRESS ON FILE | | | | | | | |
| EKSTROM, EMILY | ADDRESS ON FILE | | | | | | | |
| ELAM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| ELBERT, KATIE | ADDRESS ON FILE | | | | | | | |
| ELBL, DYLAN | ADDRESS ON FILE | | | | | | | |
| ELDRIDGE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| ELDRIDGE, RONALD, JR. | ADDRESS ON FILE | | | | | | | |
| ELECTRO MEDICAL EQUIPMENT | 12015 INDUSTRIPLEX BLVD | | | | BATON ROUGE | LA | 70809 | |
| ELECTRO SURGICAL INSTRUMENT COMPANY | 275 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| ELECTROMEK | 412 RT 40 W | | | | TROY | IL | 62294 | |
| ELECTRONIC CONTROL CONCEPTS | 160 PARTITION ST | | | | SAUGERTIES | NY | 12477 | |
| ELECTRONIC RESTORATION CONTRACTORS, INC | 2416 CENTERLINE IND. DR. | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELEKTRO ASSEMBLIES INC. | 522 N.W. SIXTH AVENUE | | | | ROCHESTER | MN | 55901 | |
| ELENA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELENBAAS, CARLYN | ADDRESS ON FILE | | | | | | | |
| ELEVATOR INSPECTION SERVICES | P.O. BOX 182823 | | | | ARLINGTON | TX | 76096 | |
| ELEVATOR PRODUCTS CORP | PO BOX 999 | | | | WAYNE | NJ | 07474 | |
| ELICIA MIDDLEBROOK | ADDRESS ON FILE | | | | | | | |
| ELISON, GEORGE | ADDRESS ON FILE | | | | | | | |
| ELITE HEALTH SOLUTIONS LLC | 6425 YOUREE DRIVE STE 585 | | | | SHREVEPORT | LA | 71105 | |
| ELITE MEDICAL STAFFING | 2963 GULF TO BAY BLVD | SUITE 320 | | | CLEARWATER | FL | 33759 | |
| ELITE SUPPORT CTR. | 1242 SW PINE ISLAND RD. | STE #42248 | | | CAPE CORAL | FL | 33991 | |
| ELIZABETH DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GAYLE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIZONDO, BLANCA PALACIOS | ADDRESS ON FILE | | | | | | | |
| ELKINS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| ELLINGWOOD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ELLIOTT DATA SYSTEMS MIDWEST | 17825 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| ELLIOTT, DARELYN | ADDRESS ON FILE | | | | | | | |
| ELLIOTT, MELISSA | ADDRESS ON FILE | | | | | | | |
| ELLIS, ALZINA | ADDRESS ON FILE | | | | | | | |
| ELLIS, CHANDRA | ADDRESS ON FILE | | | | | | | |
| ELLIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ELLIS, HELEN | ADDRESS ON FILE | | | | | | | |
| ELLIS, JULIA | ADDRESS ON FILE | | | | | | | |
| ELLIS, LA'JERRICA | ADDRESS ON FILE | | | | | | | |
| ELLIS, LATITIA | ADDRESS ON FILE | | | | | | | |
| ELLIS, ORIELLE | ADDRESS ON FILE | | | | | | | |
| ELLIS, TERESA | ADDRESS ON FILE | | | | | | | |
| ELLISON, MEGAN | ADDRESS ON FILE | | | | | | | |
| ELLISON, TAMMY | ADDRESS ON FILE | | | | | | | |
| ELLSWORTH, RICHARD | ADDRESS ON FILE | | | | | | | |
| ELMORE, SABRINA | ADDRESS ON FILE | | | | | | | |
| ELMRIDGE PROTECTION PRODUCTS, LLC | 6401 E. ROGERS CIRCLE | UNIT 12 | | | BOCA RATON | FL | 33487 | |
| ELRIDGE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ELSEVIER | PO BOX 7247-8950 | | | | PHILADELPHIA | PA | 19170-8950 | |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EMD MILLIPORE CORP | 2736 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EMD MILLIPORE CORPORATION | 2736 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EMDEON BUSINESS SERVICES | 12016 COLLECTIONS CTR DR | | | | CHICAGO | MO | 60693-0120 | |
| EMEDCO | INNOVATIVE SIGNS SAFETY S | PO BOX 369 | | | BUFFALO | NY | 14240-0369 | |
| EMENECKER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| EMERY, TERIONA | ADDRESS ON FILE | | | | | | | |
| EMFINGER, JAMES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL, EMMANUELLA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL, GLORIA SUNDAY | ADDRESS ON FILE | | | | | | | |
| EMMUEL, DARLINE | ADDRESS ON FILE | | | | | | | |
| EMORY, KELLIE | ADDRESS ON FILE | | | | | | | |
| EMPI, INC | 599 CARDIGAN ROAD | | | | ST. PAUL | MN | 55126-4099 | |
| EMPIRE MEDICAL STAFFING LLC | 9832 BAPTIST CHURCH RD | | | | ST LOUIS | MO | 63123 | |
| EMPLOYEE REIMBURSEMENTS | 3333 MADERA AVE. | | | | LOS ANGELES | CA | 90039 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | P.O. BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| EMPLOYMENT TRAINING SECTION, WIA | MO. DEPT OF ELEMENTARY ED | PO BOX 480 | | | JEFFERSON CITY | MO | 65102 | |
| EMR SYSTEMS, INC | 20926 CHASE STREET | | | | CANOGA PARK | CA | 91304 | |
| EMSI/NAMISS | A VAN DEVEN ANHEUSER-BUSC | 10733 SUNSET OFF DR S 405 | | | ST LOUIS | MO | 63127 | |
| EMSL ANALITICAL | 3029 SOJEFFERSON | | | | ST. LOUIS | MO | 63118 | |
| EMSL ANALYTICAL INC | 4140 LITT DRIVE | | | | HILLSIDE | IL | 60162 | |
| EMSLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| EMT | 6780 SOUTHWEST | | | | ST LOUIS | MO | 63118 | |
| ENBIO, CORP/BINOVIA | 150 EAST OLIVE AVENUE | SUITE 212 | | | BURBANK | CA | 91502 | |
| ENCALADE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| ENCINOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| ENCLAVE HEALTHCARE INC | 5101 NW 21ST AVE | SUITE 450 | | | FORT LAUDERDALE | FL | 33309 | |
| ENCLAVE HEALTHCARE, INC | 675 NW. 101 TERRACE | | | | CORAL SPRINGS | FL | 33071 | |
| ENCORE DATA PRODUCTS, INC | 1729 MAJESTIC DRIVE | SUITE 2 | | | LAFAYETTE | CO | 80026 | |
| ENCORE FIRE EXTINGUISHER SERVICE INC. | PO BOX 861508 | | | | LOS ANGELES | CA | 90086 | |
| ENDURE MEDICAL,INC | 1455 VENTURA DRIVE | | | | CUMMING | GA | 30040 | |
| ENEH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ENELIKO, JOY | ADDRESS ON FILE | | | | | | | |
| ENFINITY | 9019 OVERLOOK BLVD | SUITE C-4 | | | BRENTWOOD | TN | 37027 | |
| ENG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| ENGEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| ENGINEERED FIRE PROTECTION,INC. | 230 SOVEREIGN COURT | | | | BALLWIN | MO | 63011 | |
| ENGLAND, NANCY | ADDRESS ON FILE | | | | | | | |
| ENGLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ENGLISH, ALI | ADDRESS ON FILE | | | | | | | |
| ENGMANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ENTERA, ARIANNE | ADDRESS ON FILE | | | | | | | |
| ENTERGY | P.O. BOX 8103 | | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | 639 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| ENTERPRISE CAR SALES | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124 | |
| ENTERPRISE MEDICAL EQUIPMENT | P.O. BOX 98 | | | | SULLIVAN | MO | 68080 | |
| ENTERPRISE MEDICAL RECRUITING | 714 SPIRIT 40 PARK DRIVE | SUITE 125 | | | CHESTERFIELD | MO | 63005 | |
| ENTERPRISE RENT A CAR INC/MO | PO BOX 16230 | | | | ST LOUIS | MO | 63105-0730 | |
| ENTERPRISE STAFFING AGENCY | 1349 EMPIRE CENTRAL DRIVE | SUITE 650 | | | DALLAS | TX | 75247 | |
| ENV SERVICES | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| ENV SERVICES INC.- 1145 | P.O. BOX 37836 | | | | BALTIMORE | MA | 21297-7836 | |
| ENVIRON, INC | 2340 W. PARKSIDE LN. | SUITE# H-107 | | | PHOENIX | AZ | 85027 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| ENVISION | 644 WEST IRIS DRIVE | | | | NASHVILLE | TN | 37204 | |
| ENWERE, JACINTA | ADDRESS ON FILE | | | | | | | |
| ENYARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| EOC1, LLC | 1360 UNION HILL ROAD | SUITE 4G | | | ALPHARETTA | GA | 30004 | |
| EPC COMPUTERS | 3941 HARRY S. TRUMAN BLVD | | | | ST. CHARLES | MO | 63301 | |
| EPC ELECTRIC | P.O. BOX 545 | | | | YORBA LINDA | CA | 92885 | |
| EPISCOPAL COMMUNITY SERVICES, INC. | 75 SOUTH 200 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| EPPS, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| EPS GROUP, INC | 2045 S. VINEYARD AVENUE | SUITE 101 | | | MESA | AZ | 85210 | |
| EPS, INC | CUSTOMER #55-0026251 | LOCKBOX 427 | | | JAMISON | PA | 18929-0427 | |
| EQUISYS, INC | 30000 MILL CREEK AVE | SUITE 335 | | | ALPHARETTA | GA | 30022 | |
| ERAUS, SUZE | ADDRESS ON FILE | | | | | | | |
| ERB EQUIPMENT CO | 200 ERB INDUSTRIAL DR | | | | FENTON | MO | 63026 | |
| ERBE USA, INC | 2225 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |
| ERBY, KAYLA | ADDRESS ON FILE | | | | | | | |
| ERFE, RAUL | ADDRESS ON FILE | | | | | | | |
| ERI | 307 3RD ST BANGOR | | | | UNION | IA | 50258 | |
| ERIC CURRY | ADDRESS ON FILE | | | | | | | |
| ERICKSON, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| ERNI, TERESITA | ADDRESS ON FILE | | | | | | | |
| ERNST, JOEL | ADDRESS ON FILE | | | | | | | |
| ERS BIOMEDICAL | 1628 NORTH DALE MABRY HWY | SUITE 109 | | | LUTZ | FL | 33548 | |
| ESA | 8010 BLUE ASH RD. | | | | CINCINNATI | OH | 45236 | |
| ESCALANTE, ARIAGNA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE, EXILDA | ADDRESS ON FILE | | | | | | | |
| ESCAPE, NOEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, KAREN FLORES | ADDRESS ON FILE | | | | | | | |
| ESCUDERO, ERIC | ADDRESS ON FILE | | | | | | | |
| ESGUERRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ESHETU, BETTY | ADDRESS ON FILE | | | | | | | |
| ESKELSON, MAX | ADDRESS ON FILE | | | | | | | |
| ESLINGER, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ESMANE, EVA | ADDRESS ON FILE | | | | | | | |
| ESP INC/TX | PO BOX 7439 | | | | WOODLANDS | TX | 77387-7439 | |
| ESP PERSONNEL | 72-877 DINAH SHORE DR. | SUITE 103 #232 | | | RANCHO MIRAGE | CA | 92270 | |
| ESPESO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| ESPINA, EDRIANE | ADDRESS ON FILE | | | | | | | |
| ESPINA, SIDNEY | ADDRESS ON FILE | | | | | | | |
| ESPINO, MARTHA | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, ANA | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, KASEY | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| ESPIRITU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ESPIRITU, NIVETTE | ADDRESS ON FILE | | | | | | | |
| ESPIRITU, SHARON | ADDRESS ON FILE | | | | | | | |
| ESPIRONICS HOSPITAL CAPITAL SERVICES | 10712 SOUTH 1300 EAST | | | | SANDY | UT | 84094 | |
| ESQ., DAVID ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| ESQUIBEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESQUIBEL, ROMANA | ADDRESS ON FILE | | | | | | | |
| ESQUIJAROSA, LUIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUIVEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESQUIVEL, MARIA | ADDRESS ON FILE | | | | | | | |
| ESQUIVEL, SHERRY | ADDRESS ON FILE | | | | | | | |
| ESTABROOK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTATE OF RAYMOND L. OWEN | C/O HAROLD D. ROGERS, EXECUTOR, 900 8TH ST. | SUITE 725 | | | WICHITA FALLS | TX | 76301 | |
| ESTATES OF SPANISH LAKES | ATTN: LATICA SMITH | 610 PRIGGE RD | | | ST LOUIS | MO | 63128 | |
| ESTEBAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESTER, CALEB | ADDRESS ON FILE | | | | | | | |
| ESTER, LASHUNDA | ADDRESS ON FILE | | | | | | | |
| ESTERS, FAY THOMAS | ADDRESS ON FILE | | | | | | | |
| ESTES PARK INSTITUTE | P.O. BOX 400 | | | | ENGLEWOOD | CO | 80151 | |
| ESTES, LISA | ADDRESS ON FILE | | | | | | | |
| ESTEVES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| ESTIGOY, LEONARD | ADDRESS ON FILE | | | | | | | |
| ESTRADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ESTRADA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| ESTRADA, JACKLIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESTRELLA, JOEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA-EMILIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ETC BUILDING & DESIGN, INC. | 6805 NANCY RIDGE DR. | | | | SAN DIEGO | CA | 92121 | |
| ETIAKA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ETPISON, JEANNEFER | ADDRESS ON FILE | | | | | | | |
| EUBANKS, APRIL | ADDRESS ON FILE | | | | | | | |
| EUBANKS, DYLAN | ADDRESS ON FILE | | | | | | | |
| EUCLID SPIRAL PAPER TUBE CORP. | PO BOX 458 | | | | APPLE CREEK | OH | 44606 | |
| EUGENE FERRIS, M.D. | 3069 DUDLEY ROAD | | | | VICKSBURG | MS | 39180 | |
| EULER, BARBARA | ADDRESS ON FILE | | | | | | | |
| EUM, LUCY | ADDRESS ON FILE | | | | | | | |
| EUN JI KIM | ADDRESS ON FILE | | | | | | | |
| EUN KYUNG JUNG | ADDRESS ON FILE | | | | | | | |
| EUSEBIO, TISHA | ADDRESS ON FILE | | | | | | | |
| EUWITT, KAREN | ADDRESS ON FILE | | | | | | | |
| EV3/MICROVENA | 1475 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EVANGELISTA, GEORGE | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| EVANS, BRENDA | ADDRESS ON FILE | | | | | | | |
| EVANS, CONNIE | ADDRESS ON FILE | | | | | | | |
| EVANS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| EVANS, DEBRA | ADDRESS ON FILE | | | | | | | |
| EVANS, D'JAVIOUS | ADDRESS ON FILE | | | | | | | |
| EVANS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| EVANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| EVANS, KAREN | ADDRESS ON FILE | | | | | | | |
| EVANS, KELSEY | ADDRESS ON FILE | | | | | | | |
| EVANS, LAWRENCE G MD | ADDRESS ON FILE | | | | | | | |
| EVANS, LENORA | ADDRESS ON FILE | | | | | | | |
| EVANS, PEARLIE | ADDRESS ON FILE | | | | | | | |
| EVANS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| EVANS, SHRONDA | ADDRESS ON FILE | | | | | | | |
| EVART, ANDREA | ADDRESS ON FILE | | | | | | | |
| EVENT PROMOTIONS NOW | 1270 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT, PAUL | ADDRESS ON FILE | | | | | | | |
| EVERLASTING LIGHT CHURCH | 3154 CHIPPEWA ST | | | | ST LOUIS | MO | 63118 | |
| EVORA, LAEL | ADDRESS ON FILE | | | | | | | |
| EWO, MOSES | ADDRESS ON FILE | | | | | | | |
| EXACTECH | 2320 NW 66TH COURT | | | | GAINESVILLE | FL | 32653 | |
| EXCHANGE CART ACCESSORIES INC. | 1 COMMERCE DRIVE | | | | FREEBURG | IL | 62243 | |
| EXECUTIVE CAB COMPANY | 1205 FIRST EAST STREET | | | | VICKSBURG | MS | 39183 | |
| EXECUTONE OF CENTRAL LA, INC | 11316 PENNYWOOD AVE | | | | BATON ROUGE | LA | 70809 | |
| EXP PHARMACEUTICAL SERVICES CORP | 48021 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| EXPERIAN HEALTH, INC. | 720 COOL SPRINGS BLVD. | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| EXPERT WITNESS PARTNERS, PLLC | 8030 E. GARY ROAD | | | | SCOTTSDALE | AZ | 85260 | |
| EXPRESS AMBULANCE CO. | 6975 NORTH AVENUE | SUITE A | | | LEMON GROVE | CA | 91945 | |
| EXPRESS MEDICAL PRODUCTS | 37 DONNELLY DRIVE | | | | FT.THOMAS | KY | 41075 | |
| EXTEL COMMUNICATIONS | P.O. BOX 9088 | | | | WICHITA FALLS | TX | 76308 | |
| EXTEL COMMUNICATIONS | 830 BELMONT AVENUE | | | | NORTH HALEDON | NJ | 07508 | |
| EXTREMITY MEDICAL, LLC | 300 INTERPACE PARKWAY | SUITE 410 | | | PARSIPPANY | NJ | 07054 | |
| EXTRON ELECTRONICS | ATTN- RMA#291997 | 1001 E BALL ROAD | | | ANAHEIM | CA | 92805 | |
| EYE CENTER OF MISSOURI | 8044 MANCHESTER RD | | | | ST LOUIS | MO | 63144 | |
| EYERLY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| EYERMAN, PRESTON | ADDRESS ON FILE | | | | | | | |
| EYO-ITA, ADOLPH | ADDRESS ON FILE | | | | | | | |
| EZ WAY INC | LB 39S | PO BOX 339S | | | OMAHA | NE | 68103 | |
| EZEKIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| F. GAVINA & SONS INC | 2700 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| F.M. THOMAS AIR CONDITIONING, INC. | 231 GEMINI AVENUE | | | | BREA | CA | 92821 | |
| FABICK POWER SYSTEMS | PO BOX 9S2121 | | | | ST LOUIS | MO | 63195 | |
| FABITO, DANIEL MD | ADDRESS ON FILE | | | | | | | |
| FACEN, KESHA | ADDRESS ON FILE | | | | | | | |
| FACTS PAPER COMPANY | 727 W. PAULDING RD | | | | FORT WAYNE | IN | 46816 | |
| FACUN, KRISTEL SHEA | ADDRESS ON FILE | | | | | | | |
| FACUNDO, CLARITA | ADDRESS ON FILE | | | | | | | |
| FADEYI, IBIRONKE | ADDRESS ON FILE | | | | | | | |
| FAGINS, DERRICK | ADDRESS ON FILE | | | | | | | |
| FAHL, MOLLY | ADDRESS ON FILE | | | | | | | |
| FAIRBAIRN, STEVEN | ADDRESS ON FILE | | | | | | | |
| FAIRBURN MEDICAL PRODUCTS, LLC | 8533 REDWOOD LANE | | | | HELENA | AL | 35022 | |
| FAIRCLOTH, MAGEN | ADDRESS ON FILE | | | | | | | |
| FAIRMOUNT PARK INC | 9301 COLLINSVILLE RD | | | | COLLINSVILLE | IL | 62234 | |
| FAJARDO, GIL | ADDRESS ON FILE | | | | | | | |
| FALASE, BERNADINE | ADDRESS ON FILE | | | | | | | |
| FALCK SAFETY SERVICES | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| FALCON TECHNOLOGIES, INC | 2631 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| FALLERT, LAURA | ADDRESS ON FILE | | | | | | | |
| FALLIS, JESSE | ADDRESS ON FILE | | | | | | | |
| FAMILY SUPP DIV/DAVIS | PO BOX 109001 | | | | JEFFERSON CITY | MO | 6S110-9001 | |
| FAMILY SUPP DIV/WALLACE-HALL | PO BOX 109004 | | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT | RE- 00363242 | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT CENTER | RE- 60653937 | PO BOX 109001 | | | JEFFERSON CITY | MO | 6S110-9001 | |
| FAMILY SUPPORT PAYMENT CENTER | PRE- 00983889 | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FANGONIL, BELLA | ADDRESS ON FILE | | | | | | | |
| FARAKLAS, IRIS | ADDRESS ON FILE | | | | | | | |
| FARAON, MARY ANN | ADDRESS ON FILE | | | | | | | |
| FARAON, ROMEL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FARFAN, ADAM | ADDRESS ON FILE | | | | | | | |
| FARFAN, MARIE | ADDRESS ON FILE | | | | | | | |
| FARLEE, KYLE | ADDRESS ON FILE | | | | | | | |
| FARLEY, DORYAN | ADDRESS ON FILE | | | | | | | |
| FARLEY'S GLASS OF SHREVEPORT | 500 FLOURNOY-LUCAS RD. | SUITE #2 | | | SHREVEPORT | LA | 71106 | |
| FARLOW, THOMAS, III | ADDRESS ON FILE | | | | | | | |
| FARMER BROTHERS CO. | | | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER BROTHERS COFFEE | P.O. BOX 732855 | | | | DALLAS | TX | 75373 | |
| FARMER, BARBARA | ADDRESS ON FILE | | | | | | | |
| FARMER, JACINDA | ADDRESS ON FILE | | | | | | | |
| FARMER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FARMINGTON ADMIN. SERVICES INC | P.O. BOX 1112 | 30 WATERSIDE DRIVE | | | FARMINGTON | CT | 06034 | |
| FARMINGTON ADMINISTRATIVE SERVICES, INC | ACCOUNT #PMH02 | 30 WATERSIDE DR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON CIVIC CENTER | 2 BLACK KNIGHT | | | | FARMINGTON | MO | 63640 | |
| FARR, GINA | ADDRESS ON FILE | | | | | | | |
| FARRAR PUMP AND MACHINERY | 1701 SOUTH BIG BEND BLVD | | | | ST. LOUIS | MO | 63117 | |
| FARRAR, DAVID | ADDRESS ON FILE | | | | | | | |
| FAST, ERIC | ADDRESS ON FILE | | | | | | | |
| FASTENAL CO. | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTSIGNS | 4108 N DOWLEN RD | | | | BEAUMONT | TX | 77706 | |
| FATEMI, JOYCE | ADDRESS ON FILE | | | | | | | |
| FATHER DEMPSEY'S CHARITIES | 3427 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | |
| FAULKNER, INDASHA | ADDRESS ON FILE | | | | | | | |
| FAULTLESS | PO BOX 795145 | | | | ST LOUIS | MO | 63179-0795 | |
| FAULTLESS CASTOR | 2254 S VANDEVENTER | | | | ST LOUIS | MO | 63110 | |
| FAVAZZA'S RESTAURANT AND CATERING | 5201 SOUTHWEST AVE | | | | ST LOUIS | MO | 63139 | |
| FAVORITE HEALTHCARE STAFFING, INC. | P.O. BOX 26225 | | | | OVERLAND PARK | KS | 66225 | |
| FAWCETT, KEILA | ADDRESS ON FILE | | | | | | | |
| FAY FURNITURE, INC | 439 COLLINS AVE | | | | EAST ST LOUIS | IL | 62201-1305 | |
| FAY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FAYEMI, ADEWALE | ADDRESS ON FILE | | | | | | | |
| FDA MQSA PROGRAM | PO BOX 979109 | | | | ST LOUIS | MO | 63197-9000 | |
| FEASTER, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| FEATHERSTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FEBRES, BIANCA | ADDRESS ON FILE | | | | | | | |
| FECTILUSE, NERLANDE | ADDRESS ON FILE | | | | | | | |
| FEDERAL BCBS/REFUND | PO BOX 7014 | | | | INDIANAPOLIS | IN | 46209 | |
| FEDERAL LOAN SERVICING | PO BOX 530264 | | | | ATLANTA | GA | 30353-0264 | |
| FEDERAL PUBLISHING | 3590 SOUTH STATE RD 7 | SUITE 28/REFERENCE DIV | | | MIRAMAR | FL | 33023 | |
| FEDERAL TELECOMMUNICATION, INC | 26074 AVENUE HALL #7 | | | | VALENCIA | CA | 91355 | |
| FEDESEN, AIDA | ADDRESS ON FILE | | | | | | | |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDEX KINKO'S | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | 19 E 200 S | | | | SALT LAKE CITY | UT | 84111 | |
| FEDEX/94515 | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEIRMAN, RACHAEL | ADDRESS ON FILE | | | | | | | |
| FELDER, D'ANTWANETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO, NUVIA | ADDRESS ON FILE | | | | | | | |
| FELIPE, JURSHIA | ADDRESS ON FILE | | | | | | | |
| FELIX UNGACTA, MD | ADDRESS ON FILE | | | | | | | |
| FELIX, GARY | ADDRESS ON FILE | | | | | | | |
| FELIX, MARCIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FELLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| FELTER, KARRIE | ADDRESS ON FILE | | | | | | | |
| FELTNER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FELTON, CIARRA | ADDRESS ON FILE | | | | | | | |
| FENCE & DECK DEPOT INC | 1432 SOUTH DRIVE | | | | ST. CHARLES | MO | 63303 | |
| FENDELMAN, PAULL, & ASSOCIATES, L.L.C. | INTERCO CORP TOWER | 101 S HANLEY STE 1200 | | | ST LOUIS | MO | 63105 | |
| FENIQUITO, EMERZON | ADDRESS ON FILE | | | | | | | |
| FENTON, JULIA | ADDRESS ON FILE | | | | | | | |
| FENWAY WIRE AND CLOTH INC | PO BOX 313 | | | | HIGH RIDGE | MO | 63049 | |
| FEO, JAMES | ADDRESS ON FILE | | | | | | | |
| FERDINAND FUNERAL HOMES LLC | 2546 SW 8 STREET | | | | MIAMI | FL | 33135 | |
| FERDINAND, ATOYIA | ADDRESS ON FILE | | | | | | | |
| FERDOUSI, SHABNAM | ADDRESS ON FILE | | | | | | | |
| FERGUSON FIRE AND FAB | 2086 WESTPORT CENTER DR | | | | MARYLAND HEIGHTS | MO | 63146 | |
| FERGUSON, CHAD | ADDRESS ON FILE | | | | | | | |
| FERGUSON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| FERGUSON, LATONYA | ADDRESS ON FILE | | | | | | | |
| FERGUSON-VERESH, INC. | 703 EAST SCOTT | | | | WICHITA FALLS | TX | 76301 | |
| FERIDO, GUNDELIN | ADDRESS ON FILE | | | | | | | |
| FERINO-CEPERO, MADELIN | ADDRESS ON FILE | | | | | | | |
| FERMIN, ANTHONY URQUICO | ADDRESS ON FILE | | | | | | | |
| FERN, MICHAEL, II | ADDRESS ON FILE | | | | | | | |
| FERNANDES, ILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, IVETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARILYNN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MIGUEL ALBERTINI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, NEMIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, RODIERAECA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, YOSVANI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ-ALEGRE, SARAI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ-CUZA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ-VALHUERDI, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO GARCIA | 1034 ANACAPA | | | | IRVINE | CA | 92606 | |
| FERNANDO, GINO | ADDRESS ON FILE | | | | | | | |
| FERNANDO, MARY | ADDRESS ON FILE | | | | | | | |
| FERON-SMITH, VALERIE | ADDRESS ON FILE | | | | | | | |
| FERREIRA, SARAH | ADDRESS ON FILE | | | | | | | |
| FERRER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FERRIN, AUDREY | ADDRESS ON FILE | | | | | | | |
| FERRINI, MARY | ADDRESS ON FILE | | | | | | | |
| FERRYGOOD, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| FERTIL, GUERLYNE | ADDRESS ON FILE | | | | | | | |
| FESSEHAYE, GENET | ADDRESS ON FILE | | | | | | | |
| FETA MED | 530D S. HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406 | |
| FETT, NANCY | ADDRESS ON FILE | | | | | | | |
| FEYISSA, FASIKA | ADDRESS ON FILE | | | | | | | |
| FHEG-WEBSTER UNIVERSITY BOOKSTORE | STORE NO 354 MA 546E | 3146 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| FIALA, STACY | ADDRESS ON FILE | | | | | | | |
| FICKLIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIDELITY NATIONAL CAPITAL, INC. | 7701 FRANCE AVENUE SOUTH | SUITE 105 | | | EDINA | MN | 55435 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL CAPITAL, LLC | 7701 FRANCE AVENUE SOUTH | SUITE 100 | | | EDINA | MN | 55435 | |
| FIEDLER, RUTH | ADDRESS ON FILE | | | | | | | |
| FIELD RESEARCH CORP | 222 SUTTER ST STE #700 | 7TH FL | | | SAN FRANCISCO | CA | 94108-4458 | |
| FIELDER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| FIELDS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FIELDS, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIELDS, CHARLES, JR. A. | ADDRESS ON FILE | | | | | | | |
| FIELDS, CHOOLAK | ADDRESS ON FILE | | | | | | | |
| FIELDS, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| FIELDS, EDWARD, III | ADDRESS ON FILE | | | | | | | |
| FIELDS, KRISTY | ADDRESS ON FILE | | | | | | | |
| FIELDS, MEGAN | ADDRESS ON FILE | | | | | | | |
| FIELDS, MELANIE | ADDRESS ON FILE | | | | | | | |
| FIELDS, STORMI | ADDRESS ON FILE | | | | | | | |
| FIELDS, TANYA | ADDRESS ON FILE | | | | | | | |
| FIERRO, GILBERT | ADDRESS ON FILE | | | | | | | |
| FIERRO, IRMA | ADDRESS ON FILE | | | | | | | |
| FIERRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| FIERRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIESTER, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| FIFE, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, FEB | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, INMA | ADDRESS ON FILE | | | | | | | |
| FILE MASTER | PO BOX 609097 | | | | CLEVELAND | OH | 44109 | |
| FILE SOURCE INC | 2366-K NO. GLASSELL STREET | | | | ORANGE | CA | 92865 | |
| FILING SYSTEMS | PO BOX 36480 | | | | DETROIT | MI | 48236-0480 | |
| FILIP TRPKOVSKI | ADDRESS ON FILE | | | | | | | |
| FILLMORE, RONALD | ADDRESS ON FILE | | | | | | | |
| FILSAIME, MAUDE | ADDRESS ON FILE | | | | | | | |
| FINISTER, NATASHA | ADDRESS ON FILE | | | | | | | |
| FINKLEA, PAMELA | ADDRESS ON FILE | | | | | | | |
| FINNERTY, LAURA | ADDRESS ON FILE | | | | | | | |
| FIORENTINO, MARGARET | ADDRESS ON FILE | | | | | | | |
| FIORENTINO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FIRE & LIFE SAFETY AMERICA, INC | 2280 OLD LAKE MARY ROAD | | | | SANFORD | FL | 32771 | |
| FIRE DOOR SOLUTIONS | PO BOX 23526 | | | | OVERLAND PARK | KS | 66283 | |
| FIRE ONE, INC. | 3718 ROBINSON PIKE ROAD | | | | GRANDVIEW | MO | 64030 | |
| FIRE SAFETY INC. | PO BOX 19 | | | | WOOD RIVER | IL | 62095-0019 | |
| FIRE STOP TECHNOLOGIES, INC | 6280 KNOX INDUSTRIAL DR. | | | | ST LOUIS | MO | 63129 | |
| FIRE TECH | 1353 BAUR BLVD | | | | ST. LOUIS | MO | 63132 | |
| FIRE TECH SYSTEMS INC | 721 N ASHLEY RIDGE LOOP | | | | SHREVEPORT | LA | 71106 | |
| FIREHAMMER, CHERI | 3928 WENZLICK AVE | | | | ST LOUIS | MO | 63109 | |
| FIREHAMMER, CHERYL | ADDRESS ON FILE | | | | | | | |
| FIREMASTER | P.O. BOX 121019 | | | | DALLAS | TX | 75312 | |
| FIREQUEST FIRE ALARM SERVICE ASSOC | 10500 COURSEY BLVD. | SUITE 101 | | | BATON ROUGE | LA | 70816 | |
| FIRM REVENUE CYCLE MANAGEMENT SERVICES, INC | 5590 S. FORT APACHE RD | | | | LAS VEGAS | NV | 89148 | |
| FIRST AID INDUSTRIAL | 1725 WEST 3RD STREET | | | | TEMPE | AZ | 85281 | |
| FIRST ASSIST, INC. | 4520 EAST - WEST HIGHWAY | SUITE 510 | | | BETHESDA | MD | 20814 | |
| FIRST CALL PARTS | 1351 SOUTHSIDE DRIVE | | | | SALEM | VA | 24153 | |
| FIRST CALL TEAM INC | 13354 MANCHESTER RD STE 2 | | | | ST LOUIS | MO | 63131 | |
| FIRST CLASS NURSES, INC. | P.O. BOX 590 | | | | CYPRESS | CA | 90630 | |
| FIRST CLASS RADIO | PO BOX 8086 | | | | GRANITE CITY | IL | 62040 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CLASS SOLUTIONS, INC | 11426 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| FIRST CLASS WORKFORCE SOLUTIONS | 310 VISION DRIVE | SUITE B | | | COLUMBIA | IL | 62236 | |
| FIRST COAST SERVICE OPTIONS, INC | MEDICARE PART A DEBT RECOVERY | P.O. BOX 45268 | | | JACKSONVILLE | FL | 32232-5268 | |
| FIRST DIST BUSINESS PARTNERSHIP | PO BOX 19078 | | | | ST LOUIS | MO | 63118 | |
| FIRST INSURANCE FUNDING | P.O. BOX 66468 | | | | CHICAGO | IL | 60666 | |
| FIRST INSURANCE FUNDING-EXECUTIVE | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST INSURANCE FUNDING-FP/EX | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST INSURANCE FUNDING-FP/PL | P.O. BOX 66468 | | | | CHICAGO | IL | 60666 | |
| FIRST INSURANCE FUNDING-LAPCF | P.O. BOX 66468 | | | | CHICAGO | IL | 60666 | |
| FIRST INSURANCE FUNDING-PL & GL | P.O. BOX 66468 | | | | CHICAGO | IL | 60666 | |
| FIRST PAYDAY LOANS | RE- 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 | 515 LINCOLN HWY #7 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FIRSTPATH LABORATORY SERVICES LLC | 3141 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| FIRSTPATH LALBORATORY SERVICES LLC | 3141 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| FISCH, ROBERT | ADDRESS ON FILE | | | | | | | |
| FISCHER HEATING & SHEET METAL CO | 3701 RUTGER | | | | ST LOUIS | MO | 63110 | |
| FISCHER SURGICAL | 1012 PALMER LANE | SUITE 200 | | | IMPERIAL | MO | 63052 | |
| FISCHER, PAMELA | ADDRESS ON FILE | | | | | | | |
| FISHER HEALTHCARE | 999 VETERANS MEMORIAL DR. | | | | HOUSTON | TX | 77038 | |
| FISHER SCIENTIFIC | DEPT CH 10119 | | | | PALATINE | IL | 60055-0119 | |
| FISHER, GIGI | ADDRESS ON FILE | | | | | | | |
| FISHER, HEATHER | ADDRESS ON FILE | | | | | | | |
| FISHER, TANEA | ADDRESS ON FILE | | | | | | | |
| FISHER, TERRIE | ADDRESS ON FILE | | | | | | | |
| FISHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| FISHERBROYLES, LLP | 1200 ABERNATHY ROAD, BLDG 600 | SUITE 1700 | | | ATLANTA | GA | 30328 | |
| FITTS, JODI | ADDRESS ON FILE | | | | | | | |
| FITZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| FITZGERALD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FITZGERALD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FITZGERALD, ELAINA | ADDRESS ON FILE | | | | | | | |
| FITZGERALD, SHARON | ADDRESS ON FILE | | | | | | | |
| FITZ'Z SERVICE INC. | 9625 SO. BROADWAY | | | | ST. LOUIS | MO | 63125 | |
| FLAGG, PATRICKA | ADDRESS ON FILE | | | | | | | |
| FLAMINGO BOWL | 1117 WASHINGTON AVE | | | | ST LOUIS | MO | 63101 | |
| FLANAGAN, DOREEN | ADDRESS ON FILE | | | | | | | |
| FLECHAS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| FLECK, CHARLES | ADDRESS ON FILE | | | | | | | |
| FLEET SERVICES | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| FLEITAS, TERESA | ADDRESS ON FILE | | | | | | | |
| FLEMING AOD INC | 816 THAYER AVE | FLOOR 3 | | | SILVER SPRING | MD | 20910 | |
| FLEMING, AKILAH | ADDRESS ON FILE | | | | | | | |
| FLEMING, EMILY | ADDRESS ON FILE | | | | | | | |
| FLEMING, HEATHER | ADDRESS ON FILE | | | | | | | |
| FLEMING, JOHNA | ADDRESS ON FILE | | | | | | | |
| FLEMING, JULIA | ADDRESS ON FILE | | | | | | | |
| FLEMING, STACEY | ADDRESS ON FILE | | | | | | | |
| FLEMING, VICKIE | ADDRESS ON FILE | | | | | | | |
| FLETCHER, CHANELLE | ADDRESS ON FILE | | | | | | | |
| FLETCHER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| FLETCHER, KARRA | ADDRESS ON FILE | | | | | | | |
| FLETCHER, PAMELA | ADDRESS ON FILE | | | | | | | |
| FLETCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FLEXENTIAL COLORADO CORP. | P.O. BOX 732368 | | | | DALLAS | TX | 75373-2368 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLEXENTIAL CORP. | P.O. BOX 530619 | | | | ATLANTA | GA | 30353-0619 | |
| FLINN, MARGARET | ADDRESS ON FILE | | | | | | | |
| FLOOD, KAWANNIA | ADDRESS ON FILE | | | | | | | |
| FLORA, JACQUE | ADDRESS ON FILE | | | | | | | |
| FLORA, NESTOR | ADDRESS ON FILE | | | | | | | |
| FLORAL SUPPLY SYNDICATE | 2728 LASALLE ST | | | | ST LOUIS | MO | 63104 | |
| FLORENCE FILTER CORP | 530 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| FLORENCE, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES, JAMES | ADDRESS ON FILE | | | | | | | |
| FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| FLORES, JULIE | ADDRESS ON FILE | | | | | | | |
| FLORES, LEONEL | ADDRESS ON FILE | | | | | | | |
| FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| FLORES, NOE | ADDRESS ON FILE | | | | | | | |
| FLORES, TERESA | ADDRESS ON FILE | | | | | | | |
| FLOREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FLORIDA ATLANTIC UNIVERSITY | 777 GLADES ROAD | | | | BOCA RATON | FL | 33431 | |
| FLORIDA CITY GAS COMPANY | P.O. BOX 5410 | | | | CAROL STREAM | IL | 60197 | |
| FLORIDA CITY GAS COMPANY | 296 STATE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| FLORIDA DEPARTMENT OF HEALTH | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | ATLANTA | GA | 30353 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | 3900 COMMONWEALTH BLVD. | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT. OF STATE | ANNUAL REPORT SECTION | P.O. BOX 6850 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DIVISION OF EMERGENCY MANAGEMENT | STATE EMERGENCY RESPONSE COMM | 2555 SHUMARD OAK BLVD. | | | TALLAHASSEE | FL | 32399-2100 | |
| FLORIDA DIVISION OF WORKFORCE SERVICES | TOM CLENDENNING, DIRECTOR | 107 EAST MADISON STREET | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LINEN SERVICES LLC | 1407 SW. 8TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| FLORIDA LINEN SERVICES, LLC | 1407 SW. 8TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| FLOURNOY, AMBERNEISHA | ADDRESS ON FILE | | | | | | | |
| FLOWERS TO THE PEOPLE | 2317 CHEROKEE STREET | | | | ST LOUIS | MO | 63118 | |
| FLOWERS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FLOWERS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FLOWERS, SHENITHA | ADDRESS ON FILE | | | | | | | |
| FLOYD, CHEVELONY | ADDRESS ON FILE | | | | | | | |
| FLOYD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FLOYD, EUGENE | ADDRESS ON FILE | | | | | | | |
| FLOYD, FRANK | ADDRESS ON FILE | | | | | | | |
| FLOYD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLUKE ELECTRONICS CORP | 1420 75TH STREET SW | | | | EVERETT | WA | 98203 | |
| FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139 | |
| FLYNN, SUSAN | ADDRESS ON FILE | | | | | | | |
| FMLASOURCE, INC | 455 N CITYFRONT PLAZA DRIVE | | | | CHICAGO | IL | 60611 | |
| FOCUS TECHNOLOGY INTERNATIONAL | 1355 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| FOLDS, JASON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY & MANSFIELD | 250 MARQUETTE AVE | SUITE 1200 | | | MINNEAPOLIS | MN | 55401 | |
| FOLEY, LINOA | AODRESS ON FILE | | | | | | | |
| FOLK, MARTYNE | ADDRESS ON FILE | | | | | | | |
| FOLLIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FOLSE, JORDAN | ADDRESS ON FILE | | | | | | | |
| FONG, YVONNE | ADDRESS ON FILE | | | | | | | |
| FONSECA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FOOO MANAGEMENT GROUP INC | 70 JESSE OUPONT MEMORIAL HWY | | | | BURGESS | VA | 22432 | |
| FOOD SERVICE RESOURCES | 5350 MCEVER RD | SUITE A | | | FLOWERY BRANCH | GA | 30542 | |
| FORBES, SHARINE | ADDRESS ON FILE | | | | | | | |
| FORBITO, ANGELIQUE | AODRESS ON FILE | | | | | | | |
| FORCH, VARLEE | ADDRESS ON FILE | | | | | | | |
| FORO HOTEL SUPPLY | 2204 NO BROADWAY | | | | ST LOUIS | MO | 63102 | |
| FORO, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| FORD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| FORD, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| FORD, LATOYA | ADDRESS ON FILE | | | | | | | |
| FORD, MELISSA | ADDRESS ON FILE | | | | | | | |
| FORD, TIFFINY | ADDRESS ON FILE | | | | | | | |
| FORD, TOI | ADDRESS ON FILE | | | | | | | |
| FOREMOST EQUIPMENT | 75 GOODWAY DRIVE STE 1 | | | | ROCHESTER | NY | 14623 | |
| FOREMOST MEDICAL EQUIPMENT | 320 N WASHINGTON STREET | | | | ROCHESTER | NY | 14625 | |
| FORENSIC STRATEGIC SOLUTIONS, LLC | 2001 PARK PLACE | SUITE 430 | | | BIRMINGHAM | AL | 35203 | |
| FOREST PARK EMERGENCY PHYSICIANS LLC | ATTN- SUBSIDE ACCTS REC | 300 S. PARK RO SUITE 400 | | | HOLLYWOOD | FL | 33021 | |
| FOREST PARK EMERGENCY PHYSICIANS, LLC | 3107 STIRLING ROAO | SUITE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| FOREST PARK HOSPITAL | 6150 OAKLAND AVE | | | | ST LOUIS | MO | 63139 | |
| FOREST PARK PHARMACY | 3535 S JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| FOREST, ALICE | ADDRESS ON FILE | | | | | | | |
| FORFOE, KOFI | AOORESS ON FILE | | | | | | | |
| FORKEY, TERI | ADDRESS ON FILE | | | | | | | |
| FORMFAST INC | 13421 MANCHESTER RD | SUITE 208 | | | ST LOUIS | MO | 63131 | |
| FORTENBERRY, KATHY | ADDRESS ON FILE | | | | | | | |
| FORTENBERRY, SHARON | ADDRESS ON FILE | | | | | | | |
| FOSS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FOSTER MOBLEY GROUP, INC | P.O. BOX 13313 | | | | NEWPORT BEACH | CA | 92658 | |
| FOSTER, BROOKE | ADDRESS ON FILE | | | | | | | |
| FOSTER, GINGER | ADDRESS ON FILE | | | | | | | |
| FOSTER, JEAN | ADDRESS ON FILE | | | | | | | |
| FOSTER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FOSTER, LELA | ADDRESS ON FILE | | | | | | | |
| FOSTER, ROBIN | ADDRESS ON FILE | | | | | | | |
| FOSTER, SUSAN | ADORESS ON FILE | | | | | | | |
| FOUNDATION BUILDING MATERIALS | 3950 TAUSSIG AVE | | | | BRIDGETON | MO | 63044 | |
| FOUR POINTS SHERATON FAIRVIEW HEIGHTS | 319 FOUNTAINS PARKWAY | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FOUR SEASONS HOTEL | 999 NORTH 2ND STREET | | | | ST LOUIS | MO | 63102 | |
| FOWLER WHITE BURNETT P.A | 1395 BRICKELL AVENUE | 14TH FLOOR | | | MIAMI | FL | 33131 | |
| FOWLER, AORIAN | ADDRESS ON FILE | | | | | | | |
| FOWLER, JENNY | ADDRESS ON FILE | | | | | | | |
| FOX, DOROTHY | ADORESS ON FILE | | | | | | | |
| FOX, EVERETT | ADDRESS ON FILE | | | | | | | |
| FOXWELL, WENOI | ADDRESS ON FILE | | | | | | | |
| FP COSTS ACCOUNT | 48 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FP OFFSHORE, LTD. | PRICEWATERHOUSECOOPERS CORPORATE SERVICES (CAYMAN ISLANDS) LIMITED | ATTN: ANDREW NEMBHARD | 18 FORUM LANE, P.O. BOX 258 | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| FPD HOLDINGS, INC. | 2 SOUTH BISCAYNE BLVD. | 21ST FLOOR | | | MIAMI | FL | 33131 | |
| FPD HOLDINGS, INC. | C/O DANIEL S. NEWMAN, RECEIVER | 2 SOUTH BISCAYNE BLVD. | 21ST FLOOR | | MIAMI | FL | 33131 | |
| FPL | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| FPL | 700 UNIVERSE BOULEVARD | | | | JUNO BEACH | FL | 33408 | |
| FPL ENERGY SERVICES, INC. | P.O. BOX 25426 | | | | MIAMI | FL | 33102-5426 | |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD | | | | JUNO BEACH | FL | 33408 | |
| FRAGA, NAHIR | ADDRESS ON FILE | | | | | | | |
| FRAISER, HOLLILEASHA | ADDRESS ON FILE | | | | | | | |
| FRANCE, KENNETH | ADDRESS ON FILE | | | | | | | |
| FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| FRANCIS, JOY | ADDRESS ON FILE | | | | | | | |
| FRANCIS, PEARL | ADDRESS ON FILE | | | | | | | |
| FRANCIS, SHAKINA | ADDRESS ON FILE | | | | | | | |
| FRANCIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| FRANCIS, TRISHA | ADDRESS ON FILE | | | | | | | |
| FRANCISCAN FRIARS, PROV OF SACRED HEART | ATTN: FRIARY TREASURER | 3140 MERAMEC | | | ST LOUIS | MO | 63118-4399 | |
| FRANCISCAN MISSIONARIES OF OUR LADY HEALTH SYSTEM, INC | LAKE LAB SERV, ATTN: CLIENT SERVICES, 7777 HENNESSY BLVD. | SUITE 804 | | | BATON ROUGE | LA | 70808 | |
| FRANCISCO, DONALEEN | ADDRESS ON FILE | | | | | | | |
| FRANCO, EVELITA | ADDRESS ON FILE | | | | | | | |
| FRANCO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FRANCO, ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| FRANCOIS, MAX | ADDRESS ON FILE | | | | | | | |
| FRANDSEN, CORY | ADDRESS ON FILE | | | | | | | |
| FRANK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FRANK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| FRANK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN COUNTY AMB SERVICE | 219 E. 14TH STREET | | | | OTTAWA | KS | 66067-3542 | |
| FRANKLIN, EBONY | ADDRESS ON FILE | | | | | | | |
| FRANKLIN, KANAYKO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN, SHAREE | ADDRESS ON FILE | | | | | | | |
| FRANKLIN, SHARONDA | ADDRESS ON FILE | | | | | | | |
| FRANKS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| FRASER ENGINEERING | 22761 108TH ST | | | | WEATHERBY | MO | 64497 | |
| FRASIER, KRISTE | ADDRESS ON FILE | | | | | | | |
| FRASURE, JAMES | ADDRESS ON FILE | | | | | | | |
| FRAYSUR, AMY | ADDRESS ON FILE | | | | | | | |
| FRAZIER, AMANDA | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BENNIE | ADDRESS ON FILE | | | | | | | |
| FRAZIER, BOBBY, JR. | ADDRESS ON FILE | | | | | | | |
| FRAZIER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KATHERAN | ADDRESS ON FILE | | | | | | | |
| FRAZIER, KENYA | ADDRESS ON FILE | | | | | | | |
| FRAZIER, LAVERN | ADDRESS ON FILE | | | | | | | |
| FRAZIER, LEKESHIA | ADDRESS ON FILE | | | | | | | |
| FRED PRYOR SEMINARS &/OR CAREERTRACK | P.O. BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| FREEDMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| FREEDOM MEDICAL | PO BOX 822704 | | | | PHILADELPHIA | PA | 19182-2704 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FREEDOM MEDICAL, INC. | P.O. BOX 822704 | | | | PHILADELPHIA | PA | 19182-2704 | |
| FREEMAN, STEVE | ADDRESS ON FILE | | | | | | | |
| FREEMAN, VERNESSER | ADDRESS ON FILE | | | | | | | |
| FREIRE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FRENCH, TRACY | ADDRESS ON FILE | | | | | | | |
| FRERE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FRESENIUS BIO-MEDICAL | 16343 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FRESENIUS KABI USA, LLC | 25476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| FRESENIUS MEDICAL CARE | 16343 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FRESQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FREY, NANCY ELLEN | ADDRESS ON FILE | | | | | | | |
| FRICK, MELISSA | ADDRESS ON FILE | | | | | | | |
| FRID-GORIN, MARINA | ADDRESS ON FILE | | | | | | | |
| FRIEMEL-LOVE COMPANY | 7704 BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| FRIERSON, DERRICK | ADDRESS ON FILE | | | | | | | |
| FRIESNER-NIXON, MELISSA | ADDRESS ON FILE | | | | | | | |
| FRITH, JESSICA | ADDRESS ON FILE | | | | | | | |
| FRITZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| FRITZ'Z | 9625 S BROADWAY | | | | ST LOUIS | MO | 63125 | |
| FRIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FROIO, JASON | ADDRESS ON FILE | | | | | | | |
| FRONTENAC ENGINEERING GROUP INC | PO BOX 430159 | | | | MAPLEWOOD | MO | 63143 | |
| FROST-JORDAN, ADRE' | ADDRESS ON FILE | | | | | | | |
| FROSTY TREATS | 620 E. LINWOOD BLVD. | | | | KANSAS CITY | MO | 64109 | |
| FRUTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| FRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FRYE, ASHLEE | ADDRESS ON FILE | | | | | | | |
| FRY'S ELECTRONICS INC | DEPT 33521 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FRY-WAGNER MOVING & STORAGE | 3700 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63015 | |
| FS INDUSTRIES | P.O. BOX 72659 | 50 SPRAGUE STREET | | | PROVIDENCE | RI | 02907 | |
| FTI CONSULTING, INC | P.O. BOX 418005 | | | | BOSTON | MA | 02241-8005 | |
| FUENTES, CHIRALIS MATOS | ADDRESS ON FILE | | | | | | | |
| FUENTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FUENTES, JOHN | ADDRESS ON FILE | | | | | | | |
| FUENTES, SHARON | ADDRESS ON FILE | | | | | | | |
| FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| FUJIFILM MEDICAL SYSTEMS USA | 419 W AVE | | | | STANFORD | CT | 06902 | |
| FUKUDA DENSHI USA, INC | 17725-C NE 65TH STREET | BLDG. C | | | REDMOND | WA | 98052-4931 | |
| FULLER, LEONARD | ADDRESS ON FILE | | | | | | | |
| FULTON, ERICA | ADDRESS ON FILE | | | | | | | |
| FULTON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| FUN SERVICES | 23720 VIA DEL RIO | | | | YORBA LINDA | CA | 92887 | |
| FUNDERBURG, DONNA | ADDRESS ON FILE | | | | | | | |
| FURGERSON, DANNETTE | ADDRESS ON FILE | | | | | | | |
| FURLONG, KELLY | ADDRESS ON FILE | | | | | | | |
| FUTURE HEALTH CONCEPTS INC | 1211 E. 30TH STREET | | | | SANFORD | FL | 32773 | |
| FUTURENET TECHNOLOGIES CORP | 1320 VALLEY VISTA DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| G & H LANDSCAPING | 4719 TIEMANN | | | | ST. LOUIS | MO | 63123 | |
| G E MEDICAL SYSTEMS | 5517 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GABAT, JOHN | ADDRESS ON FILE | | | | | | | |
| GABRIEL, CHEDLYNE | ADDRESS ON FILE | | | | | | | |
| GABRIYELYAN, ASTGEK | ADDRESS ON FILE | | | | | | | |
| GACULA, JOHLAR | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GADDIE, HELEN | ADDRESS ON FILE | | | | | | | |
| GADDIS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GADELL, JAMES | ADDRESS ON FILE | | | | | | | |
| GADSON, KENISHA | ADDRESS ON FILE | | | | | | | |
| GAFCO | RE- 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 | 205 W WACKER DR STE 322 | | | CHICAGO | IL | 60606-1211 | |
| GAGE, LADONIA | ADDRESS ON FILE | | | | | | | |
| GAGGIOLI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| GAINES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GAINES, DELORES | ADDRESS ON FILE | | | | | | | |
| GAINES, ERICA | ADDRESS ON FILE | | | | | | | |
| GAINES, LESLEY | ADDRESS ON FILE | | | | | | | |
| GAINES, SUSIE | ADDRESS ON FILE | | | | | | | |
| GALABO, RONIE | ADDRESS ON FILE | | | | | | | |
| GALATIOTO, RYAN | ADDRESS ON FILE | | | | | | | |
| GALAXY SERVICE COMPANY, INC. | 19532 E. CALLE DE FLORES | | | | QUEEN CREEK | AZ | 85142 | |
| GALICIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| GALLAGHER BENEFIT SERVICES, INC | 181 EAST 5600 SOUTH | STE 240 | | | SALT LAKE CITY | UT | 84107 | |
| GALLAGHER BENEFITS SERVICES INC | 181 EAST 5600 SOUTH | SUITE 240 | | | SALT LAKE CITY | UT | 84107 | |
| GALLAGHER BENEFITS SERVICES, INC | POLICY GL668986 | 181 EAST 5600 SOUTH SUITE 240 | | | SALT LAKE CITY | UT | 84107 | |
| GALLAGHER, ARTHUR J. | ADDRESS ON FILE | | | | | | | |
| GALLAGHER, MARILYN | ADDRESS ON FILE | | | | | | | |
| GALLARDO, LORI | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, ROSA | ADDRESS ON FILE | | | | | | | |
| GALLEGOS, RUDY, JR. | ADDRESS ON FILE | | | | | | | |
| GALLEISKY, GUNTWIN | ADDRESS ON FILE | | | | | | | |
| GALLEY, SHELLIE | ADDRESS ON FILE | | | | | | | |
| GALLI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| GALLI, MARINA | ADDRESS ON FILE | | | | | | | |
| GALLOP, JOHNSON & NEUMAN, L.C. | INTERCO CORPORATE TOWER | 101 S HANLEY SUITE 1700 | | | ST LOUIS | MO | 63105 | |
| GALLOSO, BARBARA | ADDRESS ON FILE | | | | | | | |
| GALLOWAY, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| GALLS | 24296 NETWORK PLACE | | | | CHICAGO | IL | 606731242 | |
| GALVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALVAN, JEREMY | ADDRESS ON FILE | | | | | | | |
| GALVAN, SHAWNA | ADDRESS ON FILE | | | | | | | |
| GALVEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| GALVIN-WILLIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GAMARRA, CARLOS VARGAS | ADDRESS ON FILE | | | | | | | |
| GAMBOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GAMBOA, JULIE | ADDRESS ON FILE | | | | | | | |
| GAMBOA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GAME ON SPORTS MARKETING | 835 NE 35TH STREET | | | | BOCA RATON | FL | 33431 | |
| GAMMELLA, SARA | ADDRESS ON FILE | | | | | | | |
| GAMONEDA, ANA | ADDRESS ON FILE | | | | | | | |
| GANALON, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| GANDARILLA, GUERRERO | ADDRESS ON FILE | | | | | | | |
| GANI, SALEH | ADDRESS ON FILE | | | | | | | |
| GANNETT HEALTHCARE GROUP | PO BOX 33130 | | | | NEWARK | NJ | 07188-0130 | |
| GANNO, DANN | ADDRESS ON FILE | | | | | | | |
| GANNON, PAULA | ADDRESS ON FILE | | | | | | | |
| GANT, LAHOMA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GAO M.D., SHAWN | ADDRESS ON FILE | | | | | | | |
| GARAY, ANA | ADDRESS ON FILE | | | | | | | |
| GARCE, AYLEN | ADDRESS ON FILE | | | | | | | |
| GARCES, ELEANOR | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| GARCIA, ARTIGLIERE & MEDBY | 1 WORLD TRADE CENTER | SUITE 1950 | | | LONG BEACH | CA | 90831 | |
| GARCIA, BAMBIE | ADDRESS ON FILE | | | | | | | |
| GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA, CINDY | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, ELISA | ADDRESS ON FILE | | | | | | | |
| GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA, GINA | ADDRESS ON FILE | | | | | | | |
| GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| GARCIA, INDIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA, LEIGH | ADDRESS ON FILE | | | | | | | |
| GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA, LORIVEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAVYS | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAY | ADDRESS ON FILE | | | | | | | |
| GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA, MONIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GARCIA, NIURKA | ADDRESS ON FILE | | | | | | | |
| GARCIA, PAOLA | ADDRESS ON FILE | | | | | | | |
| GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| GARCIA, SABRINA | ADDRESS ON FILE | | | | | | | |
| GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA, TATIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA, YANIRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| GARCIA-PUIGVERT, ELDA | ADDRESS ON FILE | | | | | | | |
| GARCIA-RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARDA CL SOUTHWEST, INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| GARDEA, CIERRA | ADDRESS ON FILE | | | | | | | |
| GARDEN PLAZA ST PETERS | 4341 VETERANS MEM PKWY | | | | ST PETERS | MO | 63376 | |
| GARDNER, ERONNE | ADDRESS ON FILE | | | | | | | |
| GARDNER, REBECCA | ADDRESS ON FILE | | | | | | | |
| GARGANTOS, MELVIN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GARIBAY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GARIBO, TRINIDAD HUERTA | ADDRESS ON FILE | | | | | | | |
| GARLITOS, MARY | ADDRESS ON FILE | | | | | | | |
| GARLOCK, SHAWN | ADDRESS ON FILE | | | | | | | |
| GARNER, HELEN | ADDRESS ON FILE | | | | | | | |
| GARNER, KASHEED | ADDRESS ON FILE | | | | | | | |
| GARNICA, GUNTER | ADDRESS ON FILE | | | | | | | |
| GARNIK, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| GARNIK, IRINA | ADDRESS ON FILE | | | | | | | |
| GAROFALO, ROBERT | ADDRESS ON FILE | | | | | | | |
| GARRATT-CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| GARRETT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| GARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| GARVIDA, GENE | ADDRESS ON FILE | | | | | | | |
| GARY GOFF, MD, PA | ADDRESS ON FILE | | | | | | | |
| GARY LAMBUR TREE SERVICE | 3805 BATES | | | | ST LOUIS | MO | 63116 | |
| GARY, RUBY | ADDRESS ON FILE | | | | | | | |
| GARYS CUSTOM COUNTERS | 5500 US HWY 61 67 | | | | IMPERIAL | MO | 63052 | |
| GARZA, SONIA | ADDRESS ON FILE | | | | | | | |
| GASKETS USA LLC | 10741 SHERMAN WAY | # 3 | | | SUN VALLEY | CA | 91352 | |
| GASMIDO, IMELDA | ADDRESS ON FILE | | | | | | | |
| GASPARD, ARCHER | ADDRESS ON FILE | | | | | | | |
| GASSANT, ANDIEULA | ADDRESS ON FILE | | | | | | | |
| GASTONGUAY, JAMES | ADDRESS ON FILE | | | | | | | |
| GATES, ANDREA | ADDRESS ON FILE | | | | | | | |
| GATES, RANDI | ADDRESS ON FILE | | | | | | | |
| GATEWAY AMBULANCE SERVICE | PO BOX 2107 | | | | LOUISVILLE | KY | 40201-2107 | |
| GATEWAY CATHOLIC ETHICS NETWORK | C/O J HEYL ETHICS DEPT | 615 SO NEW BALLAS RD | | | ST LOUIS | MO | 63141 | |
| GATEWAY CLEAN AIR PROGRAM | ** | | | | ST LOUIS | MO | 63118 | |
| GATEWAY COMMERCIAL | 100 S BRENTWOOD BLVD #222 | | | | ST LOUIS | MO | 63105 | |
| GATEWAY GAS SYSTEMS | 2664 HWY 109 | P.O BOX 40 | | | WILDWOOD | MO | 63040 | |
| GATEWAY SGNA | 4118 LISIEUX LN | | | | ST. LOUIS | MO | 63129 | |
| GATLIN, JERRY | ADDRESS ON FILE | | | | | | | |
| GATOR TELCOM | 9000 NW. 55TH CT | | | | SUNRISE | FL | 33351 | |
| GATSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GAUDET, TANYA | ADDRESS ON FILE | | | | | | | |
| GAVINO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GAYTAN, EDITH | ADDRESS ON FILE | | | | | | | |
| GAZIL, AIONA | ADDRESS ON FILE | | | | | | | |
| GAZIL, REYNANTE | ADDRESS ON FILE | | | | | | | |
| GBT US, LLC | P.O. BOX 53618 | | | | PHOENIX | AZ | 85072-3618 | |
| GC PIVOTAL, LLC | P.O. BOX 842630 | | | | DALLAS | TX | 75284-2630 | |
| GCS SERVICE | 5310 E 25TH STREET | | | | INDIANAPOLIS | IN | 46218 | |
| GCS SERVICE, INC. | 24673 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| GE CAPITAL | P.O. BOX 740423 | | | | ATLANTA | GA | 30374 | |
| GE CAPITAL C/O RICOH USA PROGRAM | P.O. BOX 650016 | | | | DALLAS | TX | 75265 | |
| GE HEALTHCARE | P.O. BOX 641936 | | | | PITTSBURGH | PA | 15264 | |
| GE HEALTHCARE FINANCIAL/INC | | | | | PITTSBURGH | PA | 15264-1419 | |
| GEE, DENNIS | ADDRESS ON FILE | | | | | | | |
| GEHA, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| GEHRIG, SARAH | ADDRESS ON FILE | | | | | | | |
| GEHRKE, DEBRA | ADDRESS ON FILE | | | | | | | |
| GEIGER | PO BOX 712144 | | | | CINCINNATI | OH | 45271 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GELINAS-CRITSER, JINEEN | ADDRESS ON FILE | | | | | | | |
| GELVIN, CELESTE | ADDRESS ON FILE | | | | | | | |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| GEMZON, JOPHE | ADDRESS ON FILE | | | | | | | |
| GENERAL BIOMEDICAL SERVICE, INC. | 1900 25TH STREET | | | | KENNER | LA | 70062 | |
| GENERAL CANDY COMPANY | 4800 OLEATHA AVE | | | | ST LOUIS | MO | 63116 | |
| GENERAL ELECTRIC CORP/843553 | PO BOX 843553 | | | | DALLAS | TX | 75284-3553 | |
| GENERAL IMAGING CORPORATION | 7151 SAVANNAH DRIVE | | | | NEWBURGH | IN | 47630 | |
| GENERAL LAPAROSCOPIC & | 600 MEDICAL DR STE 202 | | | | WENTZVILLE | MO | 63385 | |
| GENERAL PHYSIOTHERAPY, INC | 13222 LAKEFRONT DR. | | | | EARTH CITY | MO | 63045 | |
| GENERAL REVENUE CORPORATION | RE 497766084 | PO BOX 495999-1AWG | | | CINTI | OH | 45249-5999 | |
| GENERATION Y DESIGN | 1202 N. 54TH AVENUE | #103 | | | PHOENIX | AZ | 85043 | |
| GENERIC VENDOR (LASTNAME, FIRST) | 14001 DALLAS PKWY | TENET HEALTHSYSTEM CORP A | | | DALLAS | TX | 75240 | |
| GENESIS HEALTHSALES INC | 16408 GRAND BASIN CT | | | | GROVER | MO | 63040 | |
| GENIA DE ROSALES | ADDRESS ON FILE | | | | | | | |
| GENIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GEN-PROBE INC | PO BOX 741133 | | | | ATLANTA | GA | 30374-1133 | |
| GENSET SERVICES INC | 3100 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| GEN-TECH | 7901 N. 70TH AVENUE | | | | GLENDALE | AZ | 85303 | |
| GENTLECARE TRANSPORT INC | 3951 MEDFORD ST | | | | LOS ANGELES | CA | 90063 | |
| GENTRY, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GENZYME BIOSURGICAL PRODUCTS | 62665 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0626 | |
| GEORGE GILLIGAN, MD., PA. | ADDRESS ON FILE | | | | | | | |
| GEORGE METHVEN MD | ADDRESS ON FILE | | | | | | | |
| GEORGE, DELONNA | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOB | ADDRESS ON FILE | | | | | | | |
| GEORGE, JOYAMMA | ADDRESS ON FILE | | | | | | | |
| GEORGE, LATONYA | ADDRESS ON FILE | | | | | | | |
| GEORGE, LINA | ADDRESS ON FILE | | | | | | | |
| GEORGE, MELVIN | ADDRESS ON FILE | | | | | | | |
| GEORGE, ROSIE | ADDRESS ON FILE | | | | | | | |
| GEORGER, M | ADDRESS ON FILE | | | | | | | |
| GEOSCIENCE ANALYTICAL, INC. | 608 HAILEY COURT | | | | SIMI VALLEY | CA | 93065 | |
| GEPIELAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| GERALD BRUDER LLC | 7815 GANNON AVE | | | | ST LOUIS | MO | 63130 | |
| GERALD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GERARD, JAZMINA | ADDRESS ON FILE | | | | | | | |
| GERARDO, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| GERGES, SABRI | ADDRESS ON FILE | | | | | | | |
| GERHART, KRISTEN | ADDRESS ON FILE | | | | | | | |
| GERMAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| GEROFF, STEVE | ADDRESS ON FILE | | | | | | | |
| GERRY SAN PEDRO, MD | ADDRESS ON FILE | | | | | | | |
| GERWICK & ASSOCIATES, LLC | P.O. BOX 1870 | 229 CHURCHILL DRIVE | | | RICHMOND | KY | 40475 | |
| GETINGE USA SALES LLC | 45 BARBOUR POND DR | | | | WAYNE | NJ | 07470 | |
| GFI DIGITAL INC | PO BOX 775010 | | | | ST LOUIS | MO | 63177-5010 | |
| GHAITH KHAIR, MD | ADDRESS ON FILE | | | | | | | |
| GHANTOUS, PERLA | ADDRESS ON FILE | | | | | | | |
| GHARTEY, PERSIS | ADDRESS ON FILE | | | | | | | |
| GHAZARYAN, ZINA | ADDRESS ON FILE | | | | | | | |
| GHERAU, PAVITRIE | ADDRESS ON FILE | | | | | | | |
| GHERKINS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| GIANNINI, JESSICA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBONS BUSINESS SERVICE | PO BOX 78 | | | | ALHAMBRA | IL | 62001 | |
| GIBBS TECHNOLOGY LEASING - HG1, LLC | 3236 WEST EDGEWOOD RD STE A | | | | JEFFERSON CITY | MO | 65109 | |
| GIBBS TECHNOLOGY LEASING CO | 3236 WEST EDGEWOOD RD | SUITE A | | | JEFFERSON CITY | MO | 65109 | |
| GIBBS TECHNOLOGY LEASING, LLC | 3236 WEST EDGEWOOD RD STE A | | | | JEFFERSON CITY | MO | 65109 | |
| GIBBS, CINDY | ADDRESS ON FILE | | | | | | | |
| GIBBS, CORY | ADDRESS ON FILE | | | | | | | |
| GIBBS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GIBSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| GIBSON, BRUCE | ADDRESS ON FILE | | | | | | | |
| GIBSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GIBSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GIBSON, YASMINE | ADDRESS ON FILE | | | | | | | |
| GICHANA, LATISHA | ADDRESS ON FILE | | | | | | | |
| GIESE, JULIA | ADDRESS ON FILE | | | | | | | |
| GIESMANN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GIGANTONE, GLENN | ADDRESS ON FILE | | | | | | | |
| GILBERT, DESHANGELA | ADDRESS ON FILE | | | | | | | |
| GILBERT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| GILBERT, MAHOGANY | ADDRESS ON FILE | | | | | | | |
| GILBERT, TERRA | ADDRESS ON FILE | | | | | | | |
| GILBERT, VERLINDA | ADDRESS ON FILE | | | | | | | |
| GILCHRIST, APRIL | ADDRESS ON FILE | | | | | | | |
| GILES, TRACIE | ADDRESS ON FILE | | | | | | | |
| GILL, BALJIT | ADDRESS ON FILE | | | | | | | |
| GILL, KELLYE | ADDRESS ON FILE | | | | | | | |
| GILL, SONATA | ADDRESS ON FILE | | | | | | | |
| GILL, SUKHMINDER | ADDRESS ON FILE | | | | | | | |
| GILLAM, COREY | ADDRESS ON FILE | | | | | | | |
| GILLAN GRAPHICS | 1149 RECO AVE | | | | ST LOUIS | MO | 63136 | |
| GILLEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GILLER, CARA | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, MARY | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, SHARON | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, SUZI | ADDRESS ON FILE | | | | | | | |
| GILLIAM, BRENDA | ADDRESS ON FILE | | | | | | | |
| GILLIAM, JARVIS | ADDRESS ON FILE | | | | | | | |
| GILLYARD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| GILMORE, CHERYL | ADDRESS ON FILE | | | | | | | |
| GILMORE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GILYARD, SHA'CARIA | ADDRESS ON FILE | | | | | | | |
| GIMPEL, NORMAN | ADDRESS ON FILE | | | | | | | |
| GINGRAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| GINSBURG MD, GREGG | ADDRESS ON FILE | | | | | | | |
| GINTER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| GINU, SUNI | ADDRESS ON FILE | | | | | | | |
| GINZO, JORGE | ADDRESS ON FILE | | | | | | | |
| GIOIA'S DELI | 1934 MACKLIND AVE | | | | ST LOUIS | MO | 63110 | |
| GIPSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| GIRDNER, CATHRYN | ADDRESS ON FILE | | | | | | | |
| GIROUX GLASS, INC. | 850 WASHINGTON BLVD. | SUITE 200 | | | LOS ANGELES | CA | 90015 | |
| GITTINGER, AMY | ADDRESS ON FILE | | | | | | | |
| GITZEN, REBECCA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GLADDEN WATER | P.O. BOX 455 | | | | EXCELSIOR | MN | 55331 | |
| GLADNEY, KIERRA | ADDRESS ON FILE | | | | | | | |
| GLASGOW, CHRISTY | ADDRESS ON FILE | | | | | | | |
| GLASPER, BRENDA | ADDRESS ON FILE | | | | | | | |
| GLASS AMERICA | 10760 INDIAN HEAD INDUS | | | | ST LOUIS | MO | 63132 | |
| GLASS DOCTOR | 9400 MANCHESTER RD | | | | ST LOUIS | MO | 63119 | |
| GLASS, TINEKA | ADDRESS ON FILE | | | | | | | |
| GLAXOSMITHKLINE PHARMACEUTICALS | P.O. BOX 740415 | | | | ATLANTA | GA | 30374 | |
| GLEAVES, MARY | ADDRESS ON FILE | | | | | | | |
| GLENDALE MEDICAL GROUP | 222 W EULALIA AVE 101 | | | | GLENDALE | CA | 91204 | |
| GLENN, CASPER MD | ADDRESS ON FILE | | | | | | | |
| GLENN, LONKEESTA | ADDRESS ON FILE | | | | | | | |
| GLERUM, CARRIE | ADDRESS ON FILE | | | | | | | |
| GLICK ADVERTISING SPECIALTIES,INC | 578 SARAH LN STE 205 | | | | ST LOUIS | MO | 63141 | |
| GLINOGA, HELEN | ADDRESS ON FILE | | | | | | | |
| GLIXMAN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| GLOBAL CAPACITY | 180 N LASALLE STREET | SUITE 2430 | | | CHICAGO | IL | 60601 | |
| GLOBAL COMPUTER SUPPLIES INC | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL DATA SYSTEMS INC | P.O. BOX 53824 | | | | LAFAYETTE | LA | 70505 | |
| GLOBAL DATA SYSTEMS INC | 537 CAJUNDOME BOULEVARD | SUITE 111 | | | LAFAYETTE | LA | 70506 | |
| GLOBAL HEALTH PRODUCTS INC | 1099 JAY STREET | STE 100E | | | ROCHESTER | NY | 14611 | |
| GLOBAL IMAGING & DIAGNOSTICS | 14631 SAFE LANDING COURT | | | | FT MYERS | FL | 33908 | |
| GLOBAL INDUSTRIAL | SUITE 100 DEPT FR | | | | BUFORD | GA | 30518 | |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL MEDIA DYNAMICS, LLC | 130 W. PLEASANT AVENUE | STE. 253 | | | MAYWOOD | NJ | 07607 | |
| GLOBAL PROTECTION | 444 KELLEY DR | UNIT 3A | | | WEST BERLIN | NJ | 08091 | |
| GLOBAL SOLUTIONS GRP INC | PO BOX 952280 | | | | ST LOUIS | MO | 63195-2280 | |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| GLOBE TECHNOLOGIES CORPORATION | 1109 WEST CEDAR STREET | | | | STANDISH | MI | 48658 | |
| GLOBUS MEDICAL, INC. | VALLEY FORGE BUSINESS | 2560 GENERAL ARMISTEAD AVENUE | | | AUDOBORN | PA | 19403 | |
| GLOWACKI, MICHELE | ADDRESS ON FILE | | | | | | | |
| GO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GOBA, NAOMI | ADDRESS ON FILE | | | | | | | |
| GOBERT, CINDY | ADDRESS ON FILE | | | | | | | |
| GOBI : YBP LISBRARY SOLUTIONS | PO BOX 277991 | | | | ATLANTA | GA | 30384 | |
| GODAR, THERESA | ADDRESS ON FILE | | | | | | | |
| GODFREY, RHONDA | ADDRESS ON FILE | | | | | | | |
| GODFREY, SUNITA | ADDRESS ON FILE | | | | | | | |
| GODOY, KENYA | ADDRESS ON FILE | | | | | | | |
| GOEDECKE CO | 4101 CLAYTON AVE | | | | ST. LOUIS | MO | 63110 | |
| GOEGGEL COMPANY INC, THE | PO BOX 2888 | | | | ST LOUIS | MO | 63111 | |
| GOETZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| GOETZE-NIEMER CO INC | 3939 NORTH EAST 33RD TER | SUITE J | | | KANSAS CITY | MO | 64117 | |
| GOFF, PATSY ROBINSON | ADDRESS ON FILE | | | | | | | |
| GOFF, WILLIE, JR. | ADDRESS ON FILE | | | | | | | |
| GOIN, KETTLINE | ADDRESS ON FILE | | | | | | | |
| GOINES, SHANELLE | ADDRESS ON FILE | | | | | | | |
| GOLD CROSS AMBULANCE | 1717 S REDWOOD RD | | | | SLC | UT | 84104 | |
| GOLD CROSS MEDICAL SUPPLIES | 3006 MIDWESTERN PKWY | | | | WICHITA FALLS | TX | 76308 | |
| GOLD, RICHARD | ADDRESS ON FILE | | | | | | | |
| GOLDBACH, JANET | ADDRESS ON FILE | | | | | | | |
| GOLDEN ARCH EMERGENCY PHYS INC. | 1000 RIVER RD | STE 100 | | | CONSHOHOCKEN | PA | 19428 | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN BOY PIES, INC | 4945 HADLEY ST | | | | OVERLANO PARK | KS | 66203-5392 | |
| GOLDEN CAB COMPANY | 639 CORTE MARIA AVENUE | | | | CHUTA VISTA | CA | 91910 | |
| GOLDEN STATE WATER COMPANY | P.O. BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| GOLDEN STATE WATER COMPANY | 630 E. FOOTHILL BLVO | | | | SAN OIMAS | CA | 91773 | |
| GOLOEN, ASHLEY | AOORESS ON FILE | | | | | | | |
| GOLOEN, BRANOY | ADORESS ON FILE | | | | | | | |
| GOLOEN, LEANNE | ADORESS ON FILE | | | | | | | |
| GOLOSMITH MEDICAL | 1926 INNERBELT BUSINESS C | | | | ST LOUIS | MO | 63114 | |
| GOLDSON, LLOYD | AOORESS ON FILE | | | | | | | |
| GOMEZ UPHOLSTERY | 6487 CHIPPEWA | | | | ST LOUIS | MO | 63109 | |
| GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ, AYDEH YASSIN | AOORESS ON FILE | | | | | | | |
| GOMEZ, BENJAMIN | ADORESS ON FILE | | | | | | | |
| GOMEZ, DENNIS | AOORESS ON FILE | | | | | | | |
| GOMEZ, FLORINDA GUTIERREZ | AOORESS ON FILE | | | | | | | |
| GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MARIA | AODRESS ON FILE | | | | | | | |
| GOMEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GOMILLION, SUZANN | ADDRESS ON FILE | | | | | | | |
| GONZALES, ANTHONY | AODRESS ON FILE | | | | | | | |
| GONZALES, FREDDIE | AOORESS ON FILE | | | | | | | |
| GONZALES, JAZMEN | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOE | ADDRESS ON FILE | | | | | | | |
| GONZALES, JOHN | ADDRESS ON FILE | | | | | | | |
| GONZALES, LEO | ADDRESS ON FILE | | | | | | | |
| GONZALES, OSCAR | ADORESS ON FILE | | | | | | | |
| GONZALES, PAULINA | AOORESS ON FILE | | | | | | | |
| GONZALEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ALBERT | AOORESS ON FILE | | | | | | | |
| GONZALEZ, ALEJANDRA CAMPOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRENOA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OOMITILA | AOORESS ON FILE | | | | | | | |
| GONZALEZ, EDOIE | AOORESS ON FILE | | | | | | | |
| GONZALEZ, EDITH CALOERON | ADORESS ON FILE | | | | | | | |
| GONZALEZ, ELMER | AOORESS ON FILE | | | | | | | |
| GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EVY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOCELYN AGUIRRE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE | ADORESS ON FILE | | | | | | | |
| GONZALEZ, JULIO | AOORESS ON FILE | | | | | | | |
| GONZALEZ, KATELYN | AOORESS ON FILE | | | | | | | |
| GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LIZBETH RAMIREZ | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARTIN DAVALOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NEMESIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YAINET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YENIEL MANDULEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ-GOMEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ-NAVARRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| GOODALL, MICHELE MOWRER | ADDRESS ON FILE | | | | | | | |
| GOODEN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| GOODLY, DEYONTRA | ADDRESS ON FILE | | | | | | | |
| GOODMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GOODMAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| GOODSON, TONI | ADDRESS ON FILE | | | | | | | |
| GOODWAY | 420 WEST AVENUE | | | | STAMFORD | CT | 06902-6384 | |
| GOODWILL SECURE SHREDDING | 342 N SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90031 | |
| GOODWIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GOODWIN, LANA | ADDRESS ON FILE | | | | | | | |
| GOODWIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GOOSBY, TAKISHA | ADDRESS ON FILE | | | | | | | |
| GOOSEBY, JAMES | ADDRESS ON FILE | | | | | | | |
| GORCOS, LEE | ADDRESS ON FILE | | | | | | | |
| GORDON & REES LLP | 275 BATTERY ST | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GORDON FOOD SVC INC | DEPT CH 10490 | | | | PALATINE | IL | 60055-0490 | |
| GORDON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| GORDON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| GORDON, DEBRA | ADDRESS ON FILE | | | | | | | |
| GORDON, LILLIE BORDEN | ADDRESS ON FILE | | | | | | | |
| GORDON, TREMEKA | ADDRESS ON FILE | | | | | | | |
| GORDONS PLASTIC | 778 MERUS CT | | | | FENTON | MO | 63026 | |
| GORES, WENDY | ADDRESS ON FILE | | | | | | | |
| GORMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOSHEN, EMILY | ADDRESS ON FILE | | | | | | | |
| GOSSETT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GOSWAMI, GAURAV K. | ADDRESS ON FILE | | | | | | | |
| GOTTSCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| GOUGH, SHANNA | ADDRESS ON FILE | | | | | | | |
| GOULD, KAILIESS | ADDRESS ON FILE | | | | | | | |
| GOULD, LISA | ADDRESS ON FILE | | | | | | | |
| GOULD, MARY | ADDRESS ON FILE | | | | | | | |
| GOULD, SHANNON | ADDRESS ON FILE | | | | | | | |
| GOULD, VICTOR | ADDRESS ON FILE | | | | | | | |
| GOUNEV, LUBOMIR | ADDRESS ON FILE | | | | | | | |
| GOURLEY, JONETTE | ADDRESS ON FILE | | | | | | | |
| GOURLEY, JOSEPH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOYER, CHRISTENE | ADDRESS ON FILE | | | | | | | |
| GRABISH, STANLEY | ADDRESS ON FILE | | | | | | | |
| GRACE COMMUNICATIDNS, MO LLC | 517 MUIRFIELD DR. | | | | ST. CHARLES | MO | 63304 | |
| GRACE MCCASKILL | ADDRESS ON FILE | | | | | | | |
| GRACIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| GRADY, GAIL | ADDRESS ON FILE | | | | | | | |
| GRADY, SARAH | ADDRESS ON FILE | | | | | | | |
| GRAEBEL | 3905 VENTURES WAY | | | | EARTH CITY | MO | 63045 | |
| GRAFFEO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| GRAHAM, ANGELA | ADDRESS ON FILE | | | | | | | |
| GRAHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| GRAHAM, HEATHER | ADDRESS ON FILE | | | | | | | |
| GRAHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| GRAHAM, LINDA | ADDRESS ON FILE | | | | | | | |
| GRAHAM, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GRAHAM, TINA | ADDRESS ON FILE | | | | | | | |
| GRAINGER | DEPT. 885526954 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| GRAINGER, INC. | DEPT 440 - 851573410 | | | | PALATINE | IL | 60038 | |
| GRANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| GRANADOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GRANADOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GRAND MEDICAL | 8206 NW HIGH POINT | | | | KANSAS CITY | MO | 64152 | |
| GRANDMAS OFFICE CATERING | 4001 NE DAVIDSON ROAD | | | | KANSAS CITY | MO | 64116 | |
| GRANITE TELECOMMUNICATIONS, LLC. | P.O. BOX 983119 | CLIENT ID# 311 | | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS, LLC. | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| GRANT, CATRINA | ADDRESS ON FILE | | | | | | | |
| GRANT, CHONETRA | ADDRESS ON FILE | | | | | | | |
| GRANT, DARRYLYNN | ADDRESS ON FILE | | | | | | | |
| GRANT, GARY | ADDRESS ON FILE | | | | | | | |
| GRANT, GERENA | ADDRESS ON FILE | | | | | | | |
| GRANT, MARI | ADDRESS ON FILE | | | | | | | |
| GRANT, ORIEL | ADDRESS ON FILE | | | | | | | |
| GRASS INSTRUMENT CO. | DEPT CH10491 | | | | PALATINE | IL | 60055-0491 | |
| GRASS RANGERS, LLC | 14046 HIGHWAY 431 | | | | SAING AMANT | LA | 70774 | |
| GRASS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| GRASSFIELD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| GRAU, KAYLA | ADDRESS ON FILE | | | | | | | |
| GRAVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GRAVES, MAZIE | ADDRESS ON FILE | | | | | | | |
| GRAVES, MEGAN | ADDRESS ON FILE | | | | | | | |
| GRAVES, THOMAS | ADDRESS ON FILE | | | | | | | |
| GRAVOIS AUTO RADIATOR CO. | 4020 GRAVOIS | | | | ST LOUIS | MO | 63116 | |
| GRAVOIS GLASS, INC. | 6825 GRAVOIS AVE | | | | ST LOUIS | MO | 63116 | |
| GRAY ROBINSON | ADDRESS ON FILE | | | | | | | |
| GRAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| GRAY, BRANDI | ADDRESS ON FILE | | | | | | | |
| GRAY, CHANDRKIA | ADDRESS ON FILE | | | | | | | |
| GRAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GRAY, KENYATTA | ADDRESS ON FILE | | | | | | | |
| GRAY, LA'TANYA | ADDRESS ON FILE | | | | | | | |
| GRAY, SARAH | ADDRESS ON FILE | | | | | | | |
| GRAY, SHEILA | ADDRESS ON FILE | | | | | | | |
| GRAY, VERETTA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, ZATIKA | ADDRESS ON FILE | | | | | | | |
| GRAYBAR ELECTRIC CO | 12447 COLLECTION CENTER D | | | | CHICAGO | IL | 60693 | |
| GRAY-MOORE, LEE ANN | ADDRESS ON FILE | | | | | | | |
| GRAYSON, JO | ADDRESS ON FILE | | | | | | | |
| GRBIC RESTAURANT | 4071 KEOKUK AVE | | | | ST LOUIS | MO | 63116 | |
| GREAT BASIN SCIENTIFIC, INC. | 2441 SOUTH 3850 WEST | | | | SALT LAKE CITY | UT | 84120 | |
| GREAT VALLEY PUBLISHING CO INC | 3801 SCHUYLKILL RD | | | | SPRING CITY | PA | 19475 | |
| GREAT WEST HEALTHCARE | 1000 GREAT WEST DR | | | | KENNETT | MO | 63857-3749 | |
| GREATER ARIZONA CENTRAL CRED | 326 E CORONADO RD | | | | PHOENIX | AZ | 85004 | |
| GREATER ST LOUIS AREA CHAPTER OF MOAMSS | S NAUGHTON, CPMSM, CPCS | 3165 MCKELVEY RD #105 | | | ST LOUIS | MO | 63044 | |
| GREATER ST LOUIS CHAPTER MED STAFF SERV | 4500 MEMORIAL DRIVE | | | | BELLEVILLE | IL | 62226 | |
| GRECO, JAMES | ADDRESS ON FILE | | | | | | | |
| GRECO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| GREEFF, CONNIE | ADDRESS ON FILE | | | | | | | |
| GREEN ELECTRONIC SOLUTIONS | 3205 CENTURY DRIVE | | | | ROWLETT | TX | 75088 | |
| GREEN TEAM PLUMBING LLC | 4811 SW 28TH AVE | | | | DANIA BEACH | FL | 33312 | |
| GREEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| GREEN, ANTHENIA | ADDRESS ON FILE | | | | | | | |
| GREEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GREEN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| GREEN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| GREEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GREEN, DALE | ADDRESS ON FILE | | | | | | | |
| GREEN, FELECIA | ADDRESS ON FILE | | | | | | | |
| GREEN, JERALD | ADDRESS ON FILE | | | | | | | |
| GREEN, KATELYN | ADDRESS ON FILE | | | | | | | |
| GREEN, KATRINA | ADDRESS ON FILE | | | | | | | |
| GREEN, LARRY, JR. | ADDRESS ON FILE | | | | | | | |
| GREEN, LATIA | ADDRESS ON FILE | | | | | | | |
| GREEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| GREEN, MELANIE | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GREEN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| GREEN, NICOLE | ADDRESS ON FILE | | | | | | | |
| GREEN, ORETICIA | ADDRESS ON FILE | | | | | | | |
| GREEN, PAMELA | ADDRESS ON FILE | | | | | | | |
| GREEN, PAULETTE | ADDRESS ON FILE | | | | | | | |
| GREEN, PEGGY | ADDRESS ON FILE | | | | | | | |
| GREEN, ROBENEYCE | ADDRESS ON FILE | | | | | | | |
| GREEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| GREEN, SHAVONTA | ADDRESS ON FILE | | | | | | | |
| GREEN, SHENIKA | ADDRESS ON FILE | | | | | | | |
| GREEN, TANISHA | ADDRESS ON FILE | | | | | | | |
| GREENBERG & STRELITZ, P.A. | 2500 NORTH MILITARY TRAIL STE 235 | | | | BOCA RATON | FL | 33431 | |
| GREENBERG TRAURIG, LLP | 2200 ROSS AVENUE | SUITE 5200 | | | DALLAS | TX | 75201 | |
| GREENBLATT, ERINN | ADDRESS ON FILE | | | | | | | |
| GREENE, ANGELIA | ADDRESS ON FILE | | | | | | | |
| GREENE, BARBARA | ADDRESS ON FILE | | | | | | | |
| GREENE, CARLA | ADDRESS ON FILE | | | | | | | |
| GREENE, DEBRA | ADDRESS ON FILE | | | | | | | |
| GREENE, KASEAN | ADDRESS ON FILE | | | | | | | |
| GREENE, KATHLEEN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, ROBERT | ADDRESS ON FILE | | | | | | | |
| GREENFIELD, MARK | ADDRESS ON FILE | | | | | | | |
| GREENSFELDER, HEMKER & GALE PC | 10 SO BROADWAY | | | | ST LOUIS | MO | 63102 | |
| GREENSPAN, ANN | ADDRESS ON FILE | | | | | | | |
| GREER, ANGELA | ADDRESS ON FILE | | | | | | | |
| GREER, DEBORA | ADDRESS ON FILE | | | | | | | |
| GREER, JAMES | ADDRESS ON FILE | | | | | | | |
| GREER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GREGORIO, JAY JAY | ADDRESS ON FILE | | | | | | | |
| GREGORIO, KAELHA | ADDRESS ON FILE | | | | | | | |
| GREGORIO, SUE | ADDRESS ON FILE | | | | | | | |
| GREGORY BECKER MD | ADDRESS ON FILE | | | | | | | |
| GREGORY F DALY, LICENSE COLLECTOR | 1200 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE | 410 CITY HALL-EARNINGS TAX DIV | 1200 MARKET ST | | | ST LOUIS | MO | 63103 | |
| GREGORY, BRANDON | ADDRESS ON FILE | | | | | | | |
| GREGORY, CASEY | ADDRESS ON FILE | | | | | | | |
| GREGORY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GREGUSKA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| GREWAL MD, SOFIA | ADDRESS ON FILE | | | | | | | |
| GREWAL, PAVNEET | ADDRESS ON FILE | | | | | | | |
| GREY HOUSE PUBLISHING | P.O. BOX 860 | 185 MILLERTON RD | | | MILLERTON | NY | 12546 | |
| GREY, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| GREYHOUND | 1 | | | | ST LOUIS | MO | 63118 | |
| GRIDER, LAKISHIA | ADDRESS ON FILE | | | | | | | |
| GRIFFEY, ANNA | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DEANNA | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ELISE | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, ERICA | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JANICE | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JASON | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, JOAN | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, KIM | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, LAWANDA | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, MELISSA | ADDRESS ON FILE | | | | | | | |
| GRIFFITH, SAYDIES | ADDRESS ON FILE | | | | | | | |
| GRIFF'S ELECTRIC, INC | 1403 E 28TH ST. | | | | SIGNAL HILL | CA | 90755 | |
| GRIGGS, TANYA | ADDRESS ON FILE | | | | | | | |
| GRIJALVA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GRIMES, GARY | ADDRESS ON FILE | | | | | | | |
| GRIMES, MARTINEK | ADDRESS ON FILE | | | | | | | |
| GRISSAM, STEVE | ADDRESS ON FILE | | | | | | | |
| GROMAN MORTUARIES | 830 W. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90015 | |
| GRONDAHL, DANIEL | ADDRESS ON FILE | | | | | | | |
| GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVENUE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| GROSH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GROSPE, CARLO | ADDRESS ON FILE | | | | | | | |
| GROSS, KIZZY | ADDRESS ON FILE | | | | | | | |
| GROSS, TONYA | ADDRESS ON FILE | | | | | | | |
| GROUNDWORKS, INC | 7515 JEFFERSON HWY | #13 | | | BATON ROUGE | LA | 70806 | |
| GROUP HEALTH PLAN | 111 CORPORATE OFFICE DR | SUITE 400 | | | EARTH CITY | MO | 63045 | |
| GRUSSING, LESA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRYDER, LAURA | ADDRESS ON FILE | | | | | | | |
| G'SELL, SHAINA | ADDRESS ON FILE | | | | | | | |
| GSLAC | SSM ST. CLAIR HOSPITAL | 1015 BOWLES AVE | | | FENTON | MO | 63026 | |
| GTS IMAGING | 2311 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| GUADALUPE DELGADILLO MONTES | ADDRESS ON FILE | | | | | | | |
| GUARDIAN DENTAL | GROUP #00463111 | PO BOX 677458 | | | DALLAS | TX | 75267-7458 | |
| GUARDIAN LIFE INSURANCE CO | P.O. BOX 677458 | | | | DALLAS | TX | 75267 | |
| GUARDIAN TRANSPORTATION | 4476 S. CENTURY DRIVE # D | | | | MURRAY | UT | 84123 | |
| GUARISCO, AMANDA | ADDRESS ON FILE | | | | | | | |
| GUEARY, SHERRY | ADDRESS ON FILE | | | | | | | |
| GUEDRY, WARREN, III | ADDRESS ON FILE | | | | | | | |
| GUENTHER, ESTELA | ADDRESS ON FILE | | | | | | | |
| GUENTHER, KATHREN | ADDRESS ON FILE | | | | | | | |
| GUERIN, GLEN | ADDRESS ON FILE | | | | | | | |
| GUERRA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| GUERRERO, DORIAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO, FELIPA BRANES | ADDRESS ON FILE | | | | | | | |
| GUERRERO, HORACIO | ADDRESS ON FILE | | | | | | | |
| GUERRERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUERRERO, RITA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| GUERRERO-PORTE, MARIETTA | ADDRESS ON FILE | | | | | | | |
| GUERRIER, WYMS | ADDRESS ON FILE | | | | | | | |
| GUESS-GILMER, TYRONE | ADDRESS ON FILE | | | | | | | |
| GUEVARA, MARY | ADDRESS ON FILE | | | | | | | |
| GUICE, FELICIA | ADDRESS ON FILE | | | | | | | |
| GUIDANT CORP. | 75 REMITTANCE DR STE 6094 | | | | CHICAGO | IL | 60675-6094 | |
| GUIDRY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| GUILLORY, GEORGE | ADDRESS ON FILE | | | | | | | |
| GUILLORY, MATTIE | ADDRESS ON FILE | | | | | | | |
| GUILLOT, DAWN | ADDRESS ON FILE | | | | | | | |
| GUILLOT, DONNA | ADDRESS ON FILE | | | | | | | |
| GUILLOT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUILLOT, RHONDA | ADDRESS ON FILE | | | | | | | |
| GUILMAIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| GUILMET, PAMELA | ADDRESS ON FILE | | | | | | | |
| GUINN, AMY | ADDRESS ON FILE | | | | | | | |
| GUISE, KATIE | ADDRESS ON FILE | | | | | | | |
| GUL, AHMET | ADDRESS ON FILE | | | | | | | |
| GULCZYNSKI, DON | ADDRESS ON FILE | | | | | | | |
| GULF COAST PHARMACEUTICALS PLUS LLC | ACCORD FINANCIAL, INC | P.O. BOX 6704 | | | GREENVILLE | SC | 29606 | |
| GULL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUMASING, IRENE | ADDRESS ON FILE | | | | | | | |
| GUMAYAGAY, WINLEY | ADDRESS ON FILE | | | | | | | |
| GUMPAL, KRISTINE | ADDRESS ON FILE | | | | | | | |
| GUNA, ELSIE | ADDRESS ON FILE | | | | | | | |
| GUNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GUNNELS, LASHAE | ADDRESS ON FILE | | | | | | | |
| GUNNELS, ROBIN | ADDRESS ON FILE | | | | | | | |
| GUNNELS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| GUNTHER SALT | PO BOX 870823 | | | | KANSAS CITY | MO | 64187 | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GUO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| GUPTA, PRAKASH | ADDRESS ON FILE | | | | | | | |
| GURUMURTHY, SRINIDHI | ADDRESS ON FILE | | | | | | | |
| GUS' PRETZEL SHOP | 1820 ARSENAL | | | | ST LOUIS | MO | 63118 | |
| GUSKA, NIKOLA | ADDRESS ON FILE | | | | | | | |
| GUSTA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GUSTAFSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUSTAVE, RUTH | ADDRESS ON FILE | | | | | | | |
| GUSTER, CAMERON | ADDRESS ON FILE | | | | | | | |
| GUTHRIE, KATIE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANA BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, LORI | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MAITA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RONALDOE | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, RONALDOE M. | ADDRESS ON FILE | | | | | | | |
| GUTOWSKI, KRISTYN | ADDRESS ON FILE | | | | | | | |
| GUY, DONNA | ADDRESS ON FILE | | | | | | | |
| GUY, PEARL | ADDRESS ON FILE | | | | | | | |
| GUY, REGINA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, AISLYNN | ADDRESS ON FILE | | | | | | | |
| GUZMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| GUZMAN, KADISA | ADDRESS ON FILE | | | | | | | |
| GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUZMAN, OSWALDO | ADDRESS ON FILE | | | | | | | |
| GUZMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| GUZMAN-CARRERA, AMERICA | ADDRESS ON FILE | | | | | | | |
| GYOROG, SUSAN | ADDRESS ON FILE | | | | | | | |
| GYRUS ACMI, LP | DEPT 0166 | PO BOX 120166 | | | DALLAS | TX | 75312-0166 | |
| GYRUS ENT | PO BOX 1000 DEPT 521 | | | | MEMPHIS | TN | 38148-0521 | |
| GYULNAZARYAN, ALVART | ADDRESS ON FILE | | | | | | | |
| H & H SYSTEMS | 760 BEECHNUT DRIVE | | | | PITTSBURGH | PA | 15205 | |
| H&G/SCHULTZ DOOR | 11635 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |
| H2ANALYTICS, INC | 2231 ESPERANCA AVE | | | | SANTA CLARA | CA | 95054 | |
| HA, STACI | ADDRESS ON FILE | | | | | | | |
| HAAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| HAAS, SHERRY | ADDRESS ON FILE | | | | | | | |
| HAASE, REBECCA | ADDRESS ON FILE | | | | | | | |
| HABERBERGER MECHANICAL CONTRACTORS | PO BOX 66726 | | | | ST LOUIS | MO | 63166 | |
| HABERSTUMPF, REBA | ADDRESS ON FILE | | | | | | | |
| HADEN HARDWARE | 2110 S FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| HADIA, RALPH | ADDRESS ON FILE | | | | | | | |
| HADZIHASANOVIC, AMAR | ADDRESS ON FILE | | | | | | | |
| HAEBERLIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| HAEFNER, LEAH | ADDRESS ON FILE | | | | | | | |
| HAGAN, KAYSIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HAGGERTY, JAMES | ADDRESS ON FILE | | | | | | | |
| HAGGERTY, NICOLE | ADDRESS ON FILE | | | | | | | |
| HAHN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| HAILE, AIDA | ADDRESS ON FILE | | | | | | | |
| HAILE, BIRI | ADDRESS ON FILE | | | | | | | |
| HAILE, LINDA | ADDRESS ON FILE | | | | | | | |
| HAKES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HALE, DARLENE | ADDRESS ON FILE | | | | | | | |
| HALEY, DAVID | ADDRESS ON FILE | | | | | | | |
| HALEY, DONITA | ADDRESS ON FILE | | | | | | | |
| HALFORD, NORA | ADDRESS ON FILE | | | | | | | |
| HALFORD, RAYMIE | ADDRESS ON FILE | | | | | | | |
| HALFORD, TODD | ADDRESS ON FILE | | | | | | | |
| HALIBURTON, ROY | ADDRESS ON FILE | | | | | | | |
| HALIM, HERLINA | ADDRESS ON FILE | | | | | | | |
| HALL, ANDREA | ADDRESS ON FILE | | | | | | | |
| HALL, ANN | ADDRESS ON FILE | | | | | | | |
| HALL, BETHANY | ADDRESS ON FILE | | | | | | | |
| HALL, CHERRI | ADDRESS ON FILE | | | | | | | |
| HALL, DOLLY | ADDRESS ON FILE | | | | | | | |
| HALL, ELIZABETH-ANN | ADDRESS ON FILE | | | | | | | |
| HALL, ERIC | ADDRESS ON FILE | | | | | | | |
| HALL, FREDRIKA | ADDRESS ON FILE | | | | | | | |
| HALL, FRENITA | ADDRESS ON FILE | | | | | | | |
| HALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| HALL, KEITH | ADDRESS ON FILE | | | | | | | |
| HALL, KIRK | ADDRESS ON FILE | | | | | | | |
| HALL, LAKECHSHULA | ADDRESS ON FILE | | | | | | | |
| HALL, LETOYA | ADDRESS ON FILE | | | | | | | |
| HALL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HALL, TALETHA | ADDRESS ON FILE | | | | | | | |
| HALL, TERESA | ADDRESS ON FILE | | | | | | | |
| HALL, YULINDA | ADDRESS ON FILE | | | | | | | |
| HALLE, DONALD | ADDRESS ON FILE | | | | | | | |
| HALLENBERG, PEGGY | ADDRESS ON FILE | | | | | | | |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HALTER, VANESSA | ADDRESS ON FILE | | | | | | | |
| HALTERMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| HALYARD HEALTH | P.O. BOX 601004 | | | | PASADENA | CA | 91189 | |
| HALYARD SALES LLC | P.O BOX 732583 | | | | DALLAS | TX | 75373-2583 | |
| HAM, BETTY | ADDRESS ON FILE | | | | | | | |
| HAMDI, MARIA | ADDRESS ON FILE | | | | | | | |
| HAMEL, LINDA | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ARTRICE | ADDRESS ON FILE | | | | | | | |
| HAMILTON, BOBBIE | ADDRESS ON FILE | | | | | | | |
| HAMILTON, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| HAMILTON, FRANCES | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JESSE | ADDRESS ON FILE | | | | | | | |
| HAMILTON, JUSTYN | ADDRESS ON FILE | | | | | | | |
| HAMILTON, LEKISHA | ADDRESS ON FILE | | | | | | | |
| HAMILTON, MARILYN | ADDRESS ON FILE | | | | | | | |
| HAMILTON, OCIEUNNA | ADDRESS ON FILE | | | | | | | |
| HAMM MECHANICAL LLC | 517 W. 61ST ST. | | | | SHREVEPORT | LA | 71106 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMERSCHMIDT, SANDRA | ADDRESS ON FILE | | | | | | | |
| HAMMETT, CODY | ADDRESS ON FILE | | | | | | | |
| HAMMON, ANDREA | ADDRESS ON FILE | | | | | | | |
| HAMMOND AND SHINNERS, P.C. | 7730 CARONDELET AVE | SUITE 200 | | | SAINT LOUIS | MO | 63105 | |
| HAMPTON INN CARBONDALE | 2175 REED STATION PARKWAY | | | | CARBONDALE | IL | 62901 | |
| HAMPTON INN LEWISVILLE | 885 S STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| HAMPTON INN SUNSET HILLS | 1580 S KIRKWOOD RD | | | | SAINT LOUIS | MO | 63127 | |
| HAMPTON MEDICAL COMPLEX PC | RANDY JOHNSON MD | 3915 WATSON RD #200 | | | ST LOUIS | MO | 63109 | |
| HAN MD, TWAN | ADDRESS ON FILE | | | | | | | |
| HAN, HYOUNMI | ADDRESS ON FILE | | | | | | | |
| HAN, KEUM MOON | ADDRESS ON FILE | | | | | | | |
| HANAMOTO, COLLEEN | ADDRESS ON FILE | | | | | | | |
| HAND BIOMECHANICS LAB | 77 SCRIPPS DR | SUITE 104 | | | SACRAMENTO | CA | 95825 | |
| HANEY, AHLECIA | ADDRESS ON FILE | | | | | | | |
| HANEY, HELENA | ADDRESS ON FILE | | | | | | | |
| HANEY, MADISON | ADDRESS ON FILE | | | | | | | |
| HANKS, ADDIE | ADDRESS ON FILE | | | | | | | |
| HANLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HANLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HANNA, LISA | ADDRESS ON FILE | | | | | | | |
| HANNA, SARAH | ADDRESS ON FILE | | | | | | | |
| HANNENBERG, ALLYN | ADDRESS ON FILE | | | | | | | |
| HANNIBAL INN & CONFERENCE CENTER | 4141 MARKET STREET | | | | HANNIBAL | MO | 63401 | |
| HANOVER INSURANCE GROUP | PO BOX 580045 | | | | CHARLOTTE | NC | 28258-0045 | |
| HANRAHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| HANSEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| HANSON, EDWIN | ADDRESS ON FILE | | | | | | | |
| HANSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| HAPNN | 1333 PERRYVILLE RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR POINTE A/C CONTROLS (DC) | 20914 BAKE PKWY | SUITE 110 | | | LAKE FOREST | CA | 92630 | |
| HARBOR POINTE AIR CONDITIONING & CONTROL SYSTEMS, INC. | 720 S. RICHFIELD RD. | | | | PLACENTIA | CA | 92630 | |
| HARBOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| HARBOUR, RHONDA | ADDRESS ON FILE | | | | | | | |
| HARDAMAN, TAI | ADDRESS ON FILE | | | | | | | |
| HARDAWAY, DEBORA | ADDRESS ON FILE | | | | | | | |
| HARDEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| HARDEN, SONYA | ADDRESS ON FILE | | | | | | | |
| HARDEN-LADD, MELISSA | ADDRESS ON FILE | | | | | | | |
| HARDIMAN, SHERBER | ADDRESS ON FILE | | | | | | | |
| HARDIN, KEVINEDRA | ADDRESS ON FILE | | | | | | | |
| HARDIN, MARTHA | ADDRESS ON FILE | | | | | | | |
| HARDIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| HARDING, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| HARDISON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| HARDY DIAGNOSTICS | P.O. BOX 645264 | | | | CINCINNATI | OH | 45264 | |
| HARDY GAGE | C/O UNIVERSITY PARK MANOR | 4511 CORONADO AVE | | | WICHITA FALLS | TX | 76310 | |
| HARDY, BETTY | ADDRESS ON FILE | | | | | | | |
| HARDY, EMMA | ADDRESS ON FILE | | | | | | | |
| HARDY, HEATHER | ADDRESS ON FILE | | | | | | | |
| HARGON, DIANE | ADDRESS ON FILE | | | | | | | |
| HARGRAVE, SHUNKEETHA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HARGROVE, EDDIE | ADDRESS ON FILE | | | | | | | |
| HARGROVE, RACHAELLE | ADDRESS ON FILE | | | | | | | |
| HARGROVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HARKINS, CALEB | ADDRESS ON FILE | | | | | | | |
| HARLEN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| HARMAN, KIM | ADDRESS ON FILE | | | | | | | |
| HARMON, ASHLYN | ADDRESS ON FILE | | | | | | | |
| HARMON, CHRISHADA | ADDRESS ON FILE | | | | | | | |
| HARMON, TINA | ADDRESS ON FILE | | | | | | | |
| HARO, BENJAMIN, JR. | ADDRESS ON FILE | | | | | | | |
| HARO, MYRA | ADDRESS ON FILE | | | | | | | |
| HARPER, DENISE | ADDRESS ON FILE | | | | | | | |
| HARPER, ERICA | ADDRESS ON FILE | | | | | | | |
| HARPER, LAUREN | ADDRESS ON FILE | | | | | | | |
| HARPER, SABRINA | ADDRESS ON FILE | | | | | | | |
| HARPER, TINA | ADDRESS ON FILE | | | | | | | |
| HARRELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HARRELL, THERRONIA | ADDRESS ON FILE | | | | | | | |
| HARRELSON, TERESA | ADDRESS ON FILE | | | | | | | |
| HARRIED, LAKITA | ADDRESS ON FILE | | | | | | | |
| HARRIS FINANCE LLC | RE- 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 | 910 MLK JR DR | | | E ST LOUIS | IL | 62201 | |
| HARRIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| HARRIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRINICA | ADDRESS ON FILE | | | | | | | |
| HARRIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| HARRIS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| HARRIS, DARLENE | ADDRESS ON FILE | | | | | | | |
| HARRIS, EDWARD | ADDRESS ON FILE | | | | | | | |
| HARRIS, FRED | ADDRESS ON FILE | | | | | | | |
| HARRIS, GARY | ADDRESS ON FILE | | | | | | | |
| HARRIS, GLORIA | ADDRESS ON FILE | | | | | | | |
| HARRIS, HALEY | ADDRESS ON FILE | | | | | | | |
| HARRIS, IESHA | ADDRESS ON FILE | | | | | | | |
| HARRIS, JAMES | ADDRESS ON FILE | | | | | | | |
| HARRIS, JENIFER | ADDRESS ON FILE | | | | | | | |
| HARRIS, KEITREASE | ADDRESS ON FILE | | | | | | | |
| HARRIS, KIM | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| HARRIS, LASHONDA | ADDRESS ON FILE | | | | | | | |
| HARRIS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| HARRIS, LEQUITA | ADDRESS ON FILE | | | | | | | |
| HARRIS, LISA | ADDRESS ON FILE | | | | | | | |
| HARRIS, MARYREE | ADDRESS ON FILE | | | | | | | |
| HARRIS, MESHA | ADDRESS ON FILE | | | | | | | |
| HARRIS, MICHELINE | ADDRESS ON FILE | | | | | | | |
| HARRIS, RITA | ADDRESS ON FILE | | | | | | | |
| HARRIS, RODERICK, JR. | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROY, JR. | ADDRESS ON FILE | | | | | | | |
| HARRIS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| HARRIS, SHONTELLE | ADDRESS ON FILE | | | | | | | |
| HARRIS, SORETORIA | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| HARRIS, SUZANNE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| HARRISON LUMBER | 4000 NO BROADWAY | | | | ST LOUIS | MO | 63147 | |
| HARRISON, MARIA | ADDRESS ON FILE | | | | | | | |
| HARRISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HARRISON, RODNEY | ADDRESS ON FILE | | | | | | | |
| HARRISON, SHARON | ADDRESS ON FILE | | | | | | | |
| HARRISON, STAR | ADDRESS ON FILE | | | | | | | |
| HARRISON, VILETRA | ADDRESS ON FILE | | | | | | | |
| HARRIS-WILLIAMS, PATRESA | ADDRESS ON FILE | | | | | | | |
| HARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| HART, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| HART, DAVID | ADDRESS ON FILE | | | | | | | |
| HART, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HART, DILLON | ADDRESS ON FILE | | | | | | | |
| HART, ELETTA | ADDRESS ON FILE | | | | | | | |
| HART, RONALD | ADDRESS ON FILE | | | | | | | |
| HARTMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| HARTZO, JERI | ADDRESS ON FILE | | | | | | | |
| HARUTYUNOVA, ILONA | ADDRESS ON FILE | | | | | | | |
| HARVARD UNIVERSITY | P.O. BOX 4999 | | | | BOSTON | MA | 02212 | |
| HARVEST TRANSPORTATION | 1. | 7 | | | EAST ST LOUIS | IL | 62205 | |
| HARVEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| HARVEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| HARVEY, JANNICA | ADDRESS ON FILE | | | | | | | |
| HARVEY, JONIE DUPLESSIS | ADDRESS ON FILE | | | | | | | |
| HARWELL, LASHONDA | ADDRESS ON FILE | | | | | | | |
| HARWELL, SHEILA | ADDRESS ON FILE | | | | | | | |
| HASKELL, BARBARA | ADDRESS ON FILE | | | | | | | |
| HASKINS, JAMES | ADDRESS ON FILE | | | | | | | |
| HASLEM, TIRA | ADDRESS ON FILE | | | | | | | |
| HATCH VICTORY COMMITTEE | P.O. BOX 3986 | | | | WASHINGTON | DC | 20027 | |
| HATO, SOLOMON | ADDRESS ON FILE | | | | | | | |
| HAU TAN MD, INC. | 4533 COLLEGE AVE. | | | | SAN DIEGO | CA | 92115 | |
| HAVEL INC. | 3726 LONSDALE AVENUE | | | | CINNCINNATI | OH | 45227 | |
| HAVENS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HAVER, KAYOKO | ADDRESS ON FILE | | | | | | | |
| HAWES, BRADFORD | ADDRESS ON FILE | | | | | | | |
| HAWF, SHARON | ADDRESS ON FILE | | | | | | | |
| HAWKINS, DARLENE | ADDRESS ON FILE | | | | | | | |
| HAWKINS, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| HAWKINS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| HAWKINS, KAREN | ADDRESS ON FILE | | | | | | | |
| HAWKINS, LANA | ADDRESS ON FILE | | | | | | | |
| HAWKINS, LATASHA | ADDRESS ON FILE | | | | | | | |
| HAWKINS, TELAIR | ADDRESS ON FILE | | | | | | | |
| HAWKINS, THELMA | ADDRESS ON FILE | | | | | | | |
| HAY, HERBERT, JR. | ADDRESS ON FILE | | | | | | | |
| HAYDEN MEDICAL, INC | 19425-B SOLEDAD CANYON RD | #411 | | | SANTA CLARITA | CA | 91351 | |
| HAYDEN, ALLISON | ADDRESS ON FILE | | | | | | | |
| HAYDEN, HELEN MAE | ADDRESS ON FILE | | | | | | | |
| HAYDEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| HAYEK, KIM | ADDRESS ON FILE | | | | | | | |
| HAYES, BERNARD, JR. | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, CONNIE | ADDRESS ON FILE | | | | | | | |
| HAYES, DONALD | ADDRESS ON FILE | | | | | | | |
| HAYES, ZELDA | ADDRESS ON FILE | | | | | | | |
| HAYGOOD, LORI | ADDRESS ON FILE | | | | | | | |
| HAYGOOD, TRUDY | ADDRESS ON FILE | | | | | | | |
| HAYNES, ANDREA | ADDRESS ON FILE | | | | | | | |
| HAYNES, ANTISKA | ADDRESS ON FILE | | | | | | | |
| HAYNES, KIRA | ADDRESS ON FILE | | | | | | | |
| HAYNES, MADISON | ADDRESS ON FILE | | | | | | | |
| HAYNES, MARY | ADDRESS ON FILE | | | | | | | |
| HAYS, EMILY | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| HAYWOOD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| HC PRO | PO BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| HC PRO/DECISION HEALTH | PO BOX 5094 | | | | BRENTWOOD | TN | 37024 | |
| HCFS INC | 3011 INTERNET BOULEVARD | SUITE 100 | | | FRISCO | TX | 75034 | |
| HCI SYSTEMS, INC. | 1354 SOUTH PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| HCPRO, INC. | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37024 | |
| HCS | P.O. BOX 2430 | | | | FARMINGDALE | NJ | 07727 | |
| HD SUPPLY FACILITIES MAINTENANCE | P.O. BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| HD SUPPLY FACILITIES MAINTENANCE, LTD | P.O. BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| HEALEY, MICAELA | ADDRESS ON FILE | | | | | | | |
| HEALOGICS SPECIALTY PHYSICIANS | 5220 BELFORT ROAD | SUITE 130 | | | JACKSONVILLE | FL | 32256 | |
| HEALTH PHYSICS ASSOCIATES | PO BOX 3351 | | | | IOWA CITY | IA | 52244 | |
| HEALTH CARE LOGISTICS | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH CARE LOGISTICS, INC. | P.O. BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH CARE SYSTEMS, INC. | 5755 CARMICHAEL PARKWAY | | | | MONTGOMERY | AL | 36117 | |
| HEALTH COMMISSIONER OF THE CITY OF STL | FOOD & BEVERAGE CONTROL RM 4051 | PO BOX 14702 | | | ST LOUIS | MO | 63178 | |
| HEALTH EDUCATION SYSTEMS, INC | 2656 SOUTH LOOP WEST STE | | | | HOUSTON | TX | 77054 | |
| HEALTH EDUCATORS OF AMERICA | 13799 PARK BLVD | #264 | | | SEMINOLE | FL | 33776 | |
| HEALTH PROMOTION SOLUTIONS | P.O. BOX 384 | | | | PRINCETON | NJ | 08540 | |
| HEALTH PROS | PO BOX 3537 | | | | BOULDER | CO | 80307 | |
| HEALTH RESOURCES, INC | PO BOX 822688 | | | | PHILADELPHIA | PA | 19182 | |
| HEALTH SPECIALISTS, INC. | 12345 95TH ST. | SUITE 215 | | | LENEXA | KS | 66214 | |
| HEALTH TECHNOLOGIES, INC | 8446 PAGE AVE | | | | ST LOUIS | MO | 63130 | |
| HEALTHCARE APPRAISERS | 75 NW 1ST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| HEALTHCARE APPRAISERS INC | 75 NW 1ST AVE STE 201 | | | | DELRAY BEACH | FL | 33444 | |
| HEALTHCARE FINANCIAL MGMT ASSOC | PO BOX 4237 | | | | CAROL STREAM | IL | 60197-9613 | |
| HEALTHCARE FINANCIAL STRATEGIES, INC | 7304 ROCKY CREEK DR | | | | COLUMBIA | MD | 21046 | |
| HEALTHCARE MANAGEMENT ALTERNATIVES INC | 110 W MAIN ST STE 140 | | | | BELLEVILLE | IL | 62220 | |
| HEALTHCARE MEDIA TECHNOLOGIES INC | 2452 GRAVES ROAD | SUITE 101 | | | BATAVIA | OH | 45103 | |
| HEALTHCARE MOBILITY INC. | 2338 LEMAY FERRY | | | | ST LOUIS | MO | 63125 | |
| HEALTHCARE PROS, INC. | 10833 VALLEY VIEW ST. | SUITE 525 | | | CYPRESS | CA | 91716 | |
| HEALTHCARE SERVICES GROUP, INC | 3220 TILLMAN DRIVE | SUITE 300 | | | BENSALEM | PA | 19020 | |
| HEALTHCARE TRANSFORMATION INC | 70 W MADISON AVE | STE 1400 | | | CHICAGO | IL | 60602 | |
| HEALTHCARE VALUATION SOLUTIONS | 18151 NE. 31ST COURT | SUITE 2015 | | | AVENTURA | FL | 33160 | |
| HEALTHLINK INC | PO BOX 6501 | | | | CAROL STREAM | IL | 60197-6501 | |
| HEALTHMARK INDUSTRIES COMPANY,INC | DEPT 7058 | PO BOX 30516 | | | LANSING | MI | 48909 | |
| HEALTHNET SYSTEMS CONSULTING, INC | 20 MALL ROAD | SUITE 240 | | | BURLINGTON | MA | 01803 | |
| HEALTHNETSTAFFING.COM, LLC | P.O. BOX 633429 | | | | CINCINNATI | OH | 45263-3429 | |
| HEALTHPAC | MO HOSPITAL ASSN C/O G. PETZER | PO BOX 60 | | | JEFFERSON CITY | MO | 65102 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHPORT | PO BOX 409669 | | | | ATLANTA | GA | 30384 | |
| HEALTHPORT/GA. | PO BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| HEALTHSTREAM, INC | 209 10TH AVENUE SOUTH | SUITE 450 | | | NASHVILLE | TN | 37203 | |
| HEALTHWORKS ALLIANCE INC | PO BOX 18 | | | | COLUMBUS | GA | 31902-2318 | |
| HEALY, HEATHER | ADDRESS ON FILE | | | | | | | |
| HEALY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| HEALY, KARL | ADDRESS ON FILE | | | | | | | |
| HEARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HEARD, DENNAY | ADDRESS ON FILE | | | | | | | |
| HEARD, ROSILYN | ADDRESS ON FILE | | | | | | | |
| HEARD, SHELIA | ADDRESS ON FILE | | | | | | | |
| HEARN, JEANINE | ADDRESS ON FILE | | | | | | | |
| HEARTLAND COCA-COLA BOTTLING COMPANY LLC | PO BOX 74008600 | | | | CHICAGO | IL | 60674 | |
| HEATH, ANDREA | ADDRESS ON FILE | | | | | | | |
| HEATH, TRISTAN | ADDRESS ON FILE | | | | | | | |
| HEATHERLY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HEATHERS THERAPUTIC MASSAGE | 6110 ZION CHURCH RD | | | | WALSH | IL | 62297 | |
| HEAT-UP ST LOUIS, C/O UMB BANK | PO BOX 868 | | | | ST LOUIS | MO | 63188 | |
| HEAVY DUTY EQUIPMENT | 17371 N. OUTER 40 RD | | | | CHESTERFIELD | MO | 63005 | |
| HEB ABABA, RONALDOE GUTIERREZ, AND YOLANDA PENNEY | ATTN: JOSEPH ANTONELLI, ESQ. & JANELLE CARNEY, ESQ. | C/O LAW OFFICE OF JOSEPH ANTONELLI | 14758 PIPELINE AVE, SUITE E, 2ND FLOOR | | CHINO HILLS | CA | 91709 | |
| HEBERT, FELICIA | ADDRESS ON FILE | | | | | | | |
| HEE WAA WONG | ADDRESS ON FILE | | | | | | | |
| HEENAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| HEER, GALE | ADDRESS ON FILE | | | | | | | |
| HEIM, LINDA | ADDRESS ON FILE | | | | | | | |
| HEINE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HEINEMEIER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HEINZMAN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| HEISOHN, MARY | ADDRESS ON FILE | | | | | | | |
| HEITMULLER, NIKOLAUS | ADDRESS ON FILE | | | | | | | |
| HELEN CAMPBELL | ADDRESS ON FILE | | | | | | | |
| HELEN'S FLORIST | 1103 MISSION PARK DRIVE | | | | VICKSBURG | MS | 39180 | |
| HELLAND, STEVEN | ADDRESS ON FILE | | | | | | | |
| HELLING, EMILIE | ADDRESS ON FILE | | | | | | | |
| HELLM, PHILLIP | ADDRESS ON FILE | | | | | | | |
| HELLO DIRECT | 75 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| HELM, WENDY | ADDRESS ON FILE | | | | | | | |
| HELPING HANDS MEDICAL SERVICE CAR, INC | S12 WEST NAIN STREET | | | | BELLEVILLE | IL | 62220 | |
| HELSETH, KARRY | ADDRESS ON FILE | | | | | | | |
| HELTON-TROTTER, TONIA | ADDRESS ON FILE | | | | | | | |
| HEMANN, DANIEL | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, PAULA | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, TIARA | ADDRESS ON FILE | | | | | | | |
| HENDERSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| HENDERSON, DAWANDA | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| HENDERSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| HENDERSON, KENDRA | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LAMONICA | ADDRESS ON FILE | | | | | | | |
| HENDERSON, LAURA | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TAMMI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, TONNETTE | ADDRESS ON FILE | | | | | | | |
| HENDERSON, YVONNE | ADDRESS ON FILE | | | | | | | |
| HENORICKS, CHRISTOPHER | ADORESS ON FILE | | | | | | | |
| HENORICKS, TIARA | AOORESS ON FILE | | | | | | | |
| HENDRIX, JERRY | AOORESS ON FILE | | | | | | | |
| HENORY, JESSICA | AODRESS ON FILE | | | | | | | |
| HENNESS, MADISON | ADDRESS ON FILE | | | | | | | |
| HENNING, PAULA | AODRESS ON FILE | | | | | | | |
| HENRICKS, KATHERINE | AOORESS ON FILE | | | | | | | |
| HENRICKSON, ROBERT | AOORESS ON FILE | | | | | | | |
| HENRIKSEN BUTLER DESIGN GROUP | 249 SOUTH 400 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| HENRIKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| HENRIQUEZ, JUAN | ADORESS ON FILE | | | | | | | |
| HENRIQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| HENRY KISER, MO. | AOORESS ON FILE | | | | | | | |
| HENRY PLUMBING SUPPLY | 1616 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| HENRY SCHEIN INC | DEPT CH 10241 | | | | PALATINE | IL | 60055-0241 | |
| HENRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| HENRY, BERTRAM | ADORESS ON FILE | | | | | | | |
| HENRY, ISLANOE | ADORESS ON FILE | | | | | | | |
| HENRY, JEAN | ADDRESS ON FILE | | | | | | | |
| HENRY, JOHNITA | ADDRESS ON FILE | | | | | | | |
| HENRY, LINZI | ADDRESS ON FILE | | | | | | | |
| HENRY, MIGNON | ADORESS ON FILE | | | | | | | |
| HENRY, OFELIA | ADDRESS ON FILE | | | | | | | |
| HENRY, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| HENRY, TOMIKA | AOORESS ON FILE | | | | | | | |
| HENSLEY, BOB | ADDRESS ON FILE | | | | | | | |
| HENSLEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| HENSLEY, OEBRA | ADDRESS ON FILE | | | | | | | |
| HENSON, RONALO | ADDRESS ON FILE | | | | | | | |
| HENTZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| HERBSTER HEILWEG PAINTING CO, INC | 51 TRIAO SOUTH ORIVE | | | | ST CHARLES | MO | 63304 | |
| HERCHENHAHN, GINA | ADORESS ON FILE | | | | | | | |
| HERCULES PORTABLE POWER, INC | 1436-B WEST COWLES STREET | | | | LONG BEACH | CA | 90813 | |
| HERO, DONNITA | ADDRESS ON FILE | | | | | | | |
| HEROER, OEBBIE | ADDRESS ON FILE | | | | | | | |
| HEREDIANO, JOHN FRANCIS | AOORESS ON FILE | | | | | | | |
| HERGO ERGONOMIC SUPPORT SYSTEMS,INC | 56-01 55TH AVENUE | | | | MASPETH | NY | 11378 | |
| HERICO, ANOREW | ADDRESS ON FILE | | | | | | | |
| HERITAGE FOOD SERVICE | 5130 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| HERITAGE HEALTHCARE SERVICES INC | 1009 RESERVOIR AVENUE | | | | CRANSTON | RI | 02910 | |
| HERITAGE MEOICAL IMAGING INC | 5205 S SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| HERMAN, RACHELLE | ADDRESS ON FILE | | | | | | | |
| HERMOSO, ALMA | ADORESS ON FILE | | | | | | | |
| HERNAL, ANGELINO, JR. | AOORESS ON FILE | | | | | | | |
| HERNANOEZ, ALBERT | AOORESS ON FILE | | | | | | | |
| HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| HERNANOEZ, CARLOS PEREZ | ADORESS ON FILE | | | | | | | |
| HERNANOEZ, CLODOALDO GONZALEZ | AOORESS ON FILE | | | | | | | |
| HERNANOEZ, CRISTY | ADORESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ERIKA FENTANES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GLORIA DUARTE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, JUDITH AVILES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, KATHERINE CHAVEZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LAURA CASTILLO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LETICIA CARVAJAL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, LINA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MIRIELYZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SHEININ JOELENE | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YUNIANKA MORALES | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, YURIKO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ-GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ-RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| HERNDON, BOBBIE | ADDRESS ON FILE | | | | | | | |
| HERR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANGEL PEREZ | ADDRESS ON FILE | | | | | | | |
| HERRERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| HERRERA, CZARINA | ADDRESS ON FILE | | | | | | | |
| HERRERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| HERRERA, NORMA | ADDRESS ON FILE | | | | | | | |
| HERREROS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| HERRIAGE, MARGOT | ADDRESS ON FILE | | | | | | | |
| HERRING, BROGANN | ADDRESS ON FILE | | | | | | | |
| HERRING, SANDRA | ADDRESS ON FILE | | | | | | | |
| HERRON, KOREY | ADDRESS ON FILE | | | | | | | |
| HERSHEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| HEWITTS ROOFING | 201 SOUTH EE WALLACE BLVD. | | | | FERRIDAY | LA | 71334 | |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD REPAIR | PO BOX 100355 | | | | ATLANTA | GA | 30384-0355 | |
| HFMA | P.O. BOX 4237 | | | | CAROL STREAM | IL | 60197 | |
| HIBBERT, SHYANA | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HICKMAN, TABITHA | ADDRESS ON FILE | | | | | | | |
| HICKMAN, TATANEASHA | ADDRESS ON FILE | | | | | | | |
| HICKOMBOTTOM, DARNESIA | ADDRESS ON FILE | | | | | | | |
| HICKS, ANNIE | ADDRESS ON FILE | | | | | | | |
| HICKS, JODI | ADDRESS ON FILE | | | | | | | |
| HICKS, KELLI | ADDRESS ON FILE | | | | | | | |
| HICKS, ROBERT R. | ADDRESS ON FILE | | | | | | | |
| HIDALGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HIDI | PO BOX 60 | | | | JEFFERSON CITY | MO | 65102-0060 | |
| HIGGERSON, KRISTAL | ADDRESS ON FILE | | | | | | | |
| HIGGINBOTHAM, AMANDA | ADDRESS ON FILE | | | | | | | |
| HIGGINS, BRITTINEY | ADDRESS ON FILE | | | | | | | |
| HIGGINS, TAMIKA | ADDRESS ON FILE | | | | | | | |
| HIGGS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| HIGH TECH OFFICE SYSTEMS | 1805 N.W. CACHE ROAD | | | | LAWTON | OK | 73507 | |
| HIGHTOWER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| HIGUERA, DAVID | ADDRESS ON FILE | | | | | | | |
| HIGUEROS, MARIA | ADDRESS ON FILE | | | | | | | |
| HILAIRE, JEAN | ADDRESS ON FILE | | | | | | | |
| HILBURN, SARAH | ADDRESS ON FILE | | | | | | | |
| HILDA LONG | 4651 TREMBLING FOREST LN. | | | | HOUSTON | TX | 77092 | |
| HILDEBRAND PRINTING | 1525 W. VALLEY BLVD. | | | | ALHAMBRA | CA | 91803 | |
| HILDY, PAULA | ADDRESS ON FILE | | | | | | | |
| HILEMAN, CAREN | ADDRESS ON FILE | | | | | | | |
| HI-LINE INC | PO BOX 972081 | | | | DALLAS | TX | 75397-2081 | |
| HILL IMAGING INC. | 2040 BEAR VALLEY PARKWAY | | | | ESCONDIDO | CA | 92027 | |
| HILL ROM | PO BOX 643592 | | | | PITTSBURGH | PA | 15264-3592 | |
| HILL, DENISE | ADDRESS ON FILE | | | | | | | |
| HILL, DONA | ADDRESS ON FILE | | | | | | | |
| HILL, EDDIE | ADDRESS ON FILE | | | | | | | |
| HILL, EUNICE | ADDRESS ON FILE | | | | | | | |
| HILL, GINA | ADDRESS ON FILE | | | | | | | |
| HILL, HEATHER | ADDRESS ON FILE | | | | | | | |
| HILL, JASMINE | ADDRESS ON FILE | | | | | | | |
| HILL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HILL, MONICA | ADDRESS ON FILE | | | | | | | |
| HILL, NENITA | ADDRESS ON FILE | | | | | | | |
| HILL, QUALCHELLE | ADDRESS ON FILE | | | | | | | |
| HILL, ROBIN | ADDRESS ON FILE | | | | | | | |
| HILL, SCOTT | ADDRESS ON FILE | | | | | | | |
| HILL, TAMARA | ADDRESS ON FILE | | | | | | | |
| HILL, TRACY | ADDRESS ON FILE | | | | | | | |
| HILL-ROM COMPANY, INC. | P.O. BOX 643592 | | | | PITTSBURGH | PA | 15264-3592 | |
| HILL'S BROS LOCK & SAFE | 9177 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92644 | |
| HILLS, KENNETH | ADDRESS ON FILE | | | | | | | |
| HILPERT, TANYA | ADDRESS ON FILE | | | | | | | |
| HILTI, INC | P.O. BOX 21148 | | | | TULSA | OK | 74121 | |
| HILTON GARDEN INN | 2310 TECHNOLOGY DRIVE | | | | O'FALLON | MO | 63368 | |
| HILTON LOS ANGELES NORTH/GLENDALE | 100 W. GLENOAKS BLVD. | | | | GLENDALE | CA | 91202 | |
| HILTON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| HILTON, NATHAN | ADDRESS ON FILE | | | | | | | |
| HINER, RODNEY | ADDRESS ON FILE | | | | | | | |
| HINES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HINO, IRENE | ADDRESS ON FILE | | | | | | | |
| HINOJOSA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| HINRICHS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| HINRICHS, JULIA | ADDRESS ON FILE | | | | | | | |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | | CHICAGO | IL | 60677 | |
| HINSHAW & CULBERTSON LLP | 8142 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| HINTON, GEORGIA | ADDRESS ON FILE | | | | | | | |
| HINTON, JESSIE | ADDRESS ON FILE | | | | | | | |
| HIPOLITO-BURTON, KRISTYASHLEY | ADDRESS ON FILE | | | | | | | |
| HIRACHETA, KATELYN | ADDRESS ON FILE | | | | | | | |
| HISCOX INSURANCE COMPANY | 104 S. MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60603 | |
| HISTORIC FILIPINOTOWN NEIGHBORHOOD | 242 N. BURLINGTON AVE. | | | | LOS ANGELES | CA | 90026 | |
| HITS SCANNING SOLUTIONS INC | 11833 NEW HALLS FERRY RD | | | | ST LOUIS | MO | 63033 | |
| HITT, EMILY | ADDRESS ON FILE | | | | | | | |
| HITTLE, MARY | ADDRESS ON FILE | | | | | | | |
| HMG LONG TERM CARE LLC | P.O. BOX 66768 | | | | BATON ROUGE | LA | 70896 | |
| HMG PHYSICIANS, LLC | P.O. BOX 85264 | | | | BATON ROUGE | LA | 70884 | |
| HNM STAINLESS, LLC. | 20855 NE 16TH AVENUE | SUITE C15 | | | MIAMI | FL | 33179 | |
| HO, LILIAN | ADDRESS ON FILE | | | | | | | |
| HO, PETER | ADDRESS ON FILE | | | | | | | |
| HOADLEY, MARIA | ADDRESS ON FILE | | | | | | | |
| HOANG, KIM | ADDRESS ON FILE | | | | | | | |
| HOANG, TAM | ADDRESS ON FILE | | | | | | | |
| HOBART CORP/ST LOUIS | 1670 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| HOBBS, ROSIO | ADDRESS ON FILE | | | | | | | |
| HOBSON, KERISTEN | ADDRESS ON FILE | | | | | | | |
| HOCHSTEDLER, BRANDETTE | ADDRESS ON FILE | | | | | | | |
| HODOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HOERCHER, CHARLES | ADDRESS ON FILE | | | | | | | |
| HOERCHLER, SARAH | ADDRESS ON FILE | | | | | | | |
| HOESZLE, JADA | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, TROY | ADDRESS ON FILE | | | | | | | |
| HOFFNER, TRACY | ADDRESS ON FILE | | | | | | | |
| HOFMAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| HOGAN, BEULAH | ADDRESS ON FILE | | | | | | | |
| HOGG, JOHN PHD LLC | 534 HARTMANN COURT | | | | ST LOUIS | MO | 63122-3050 | |
| HOGGATTS SELF STORAGE | 116 TWIN OAKS | | | | VIDALIA | LA | 71373 | |
| HOGREFE, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| HOLBROOK, BRYSON | ADDRESS ON FILE | | | | | | | |
| HOLDAY INN ST PETERS | 4341 VETERANS MEM PARKWAY | | | | ST PETERS | MO | 63376 | |
| HOLDEN BATTERY SERVICES, LLC | 23266 MABE HILL RD | | | | BRISTOL | VA | 24202 | |
| HOLDEN GRAPHIC SERVICES | PO BOX 223762 | | | | DALLAS | TX | 75222-3762 | |
| HOLGIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| HOLIDAY ENTERPRISES HEAT & AIR, INC | 1805 GENERAL LANE | SUITE 5 | | | LEESBURG | FL | 34748 | |
| HOLIDAY INN | 500 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| HOLIDAY INN ALTON | 3800 HOMER ADAMS PARKWAY | | | | ALTON | IL | 62002 | |
| HOLIDAY INN COLLINSVILLE | 1000 EASTPORT PLAZA DR | | | | COLLINSVILLE | IL | 62234 | |
| HOLIDAY INN CONVENTION CENTER | 222 POTOMAC BLVD | | | | MT VERNON | IL | 62864 | |
| HOLIDAY INN EXPRESS | PLAZA CONFERENCE CENTER | 3257 WILLIAMS ST | | | CAPE GIRARDEAU | MO | 63702 | |
| HOLIDAY INN EXPRESS AND SUITES | 1802 GAMEL CEMETERY ROAD | | | | FESTUS | MO | 63028 | |
| HOLIDAY INN FESTUS | 1200 WEST GANNON DR | | | | FESTUS | MO | 63028 | |
| HOLIDAY INN FOREST PARK | 5915 WILSON AVE | | | | ST LOUIS | MO | 63110 | |
| HOLIDAY INN OAKLAND PARK | 4505 WOODSON RD | | | | ST LOUIS | MO | 63134 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN PLAZA CONFERENCE CENTER | 3257 WILLIAMS ST | | | | CAPE GIRARDEAU | MO | 63702 | |
| HOLIDAY INN SELECT ST. PETERS/ST CHARLES | 4341 VETERANS MEMORIAL | | | | SAINT PETERS | MO | 63376 | |
| HOLIDAY INN SO CO CTR/ST LOUIS | 6921 SO LINDGERGH | | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN SOUTH WEST VIKING | 10709 WATSON RD | | | | ST LOUIS | MO | 63127 | |
| HOLLIDAY, SHAUNTELL | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, KIMBRA | ADDRESS ON FILE | | | | | | | |
| HOLLINS, JAMES, JR. | ADDRESS ON FILE | | | | | | | |
| HOLLIS, SHEILA | ADDRESS ON FILE | | | | | | | |
| HOLLISTER INC | 72035 EAGLE WAY | | | | CHICAGO | IL | 60678-7250 | |
| HOLLOMAN, TINA | ADDRESS ON FILE | | | | | | | |
| HOLLY, MARILYN | ADDRESS ON FILE | | | | | | | |
| HOLM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| HOLMAN, LATOSHA | ADDRESS ON FILE | | | | | | | |
| HOLMAN, MISHLA | ADDRESS ON FILE | | | | | | | |
| HOLMES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| HOLMES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| HOLMES, DONEKQUA | ADDRESS ON FILE | | | | | | | |
| HOLMES, LANEKA | ADDRESS ON FILE | | | | | | | |
| HOLMES, LESLIE | ADDRESS ON FILE | | | | | | | |
| HOLMES, MADISON | ADDRESS ON FILE | | | | | | | |
| HOLMES, MELODY | ADDRESS ON FILE | | | | | | | |
| HOLMES, TEQUILA | ADDRESS ON FILE | | | | | | | |
| HOLMES, WHITNEY | ADDRESS ON FILE | | | | | | | |
| HOLMQUIST, HELEN | ADDRESS ON FILE | | | | | | | |
| HOLSTEIN, JANET | ADDRESS ON FILE | | | | | | | |
| HOLT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| HOLVERSON, RENA | ADDRESS ON FILE | | | | | | | |
| HOLY CROSS LUTHERAN CHURCH | 2650 MIAMI STREET | | | | ST LOUIS | MO | 63118 | |
| HOLY TRINITY SERBIAN EASTERN ORTHODOX | CHURCH CHOIR | 1910 MCNAIR | | | ST LOUIS | MO | 63104 | |
| HOME DEPOT | ACCT 6035 3220 0639 7198 | PO BOX 6029 | | | THE LAKES | NV | 88901-6029 | |
| HOME DEPOT (STORE) | 2800 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| HOME DEPOT CREDIT SVCS | P.O. BOX 9055 | DEPT 32 2504049143 | | | DES MOINES | IA | 50368 | |
| HOME HARDWARE CENTER - VIDALIA | 1727 CARTER STREET | | | | VIDALIA | LA | 71373 | |
| HOME SECURITY STORE | 1760 CHICAGO AVE | SUITE L21 | | | RIVERSIDE | CA | 92507 | |
| HOMEWOOD SUITE BY HILTON | 700 HEBRON PARKWAY | | | | LEWISVILLE | TX | 75057 | |
| HONEYCUTT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HONEYWELL INC | 12490 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| HONEYWELL, TAMARA | ADDRESS ON FILE | | | | | | | |
| HONG, HYUK-KI | ADDRESS ON FILE | | | | | | | |
| HONG, MARILYN | ADDRESS ON FILE | | | | | | | |
| HONG, SANGHEE | ADDRESS ON FILE | | | | | | | |
| HONG, SHINHYAE | ADDRESS ON FILE | | | | | | | |
| HONORABLE BRENDA UMSTATTD | RE- 1901TJ00J401 | COLE COUNTY COURT RM 305 | | | JEFFERSON CITY | MO | 65102 | |
| HOOD TECHS | P.O. BOX 830995 | | | | OCALA | FL | 34483 | |
| HOODZ OF KANSAS CITY | 233 SW GREENWICH DR. | STE 192 | | | LEE'S SUMMIT | MO | 64082 | |
| HOOK, LINDA | ADDRESS ON FILE | | | | | | | |
| HOOMAN SEDIGHI, M.D. | ADDRESS ON FILE | | | | | | | |
| HOONG, JENNY | ADDRESS ON FILE | | | | | | | |
| HOOPER LUNDY & BOOKMAN INC | 1875 CENTURY PARK EAST | SUITE 1600 | | | LOS ANGELES | CA | 90067-2799 | |
| HOOPER, CANDACE | ADDRESS ON FILE | | | | | | | |
| HOOPER, KEMPTON | ADDRESS ON FILE | | | | | | | |
| HOOSANG, SUSAN | ADDRESS ON FILE | | | | | | | |
| HOPE, HOLLY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS | FIVE GREEWOOD PLACE | | | | BALTIMORE | MD | 21208 | |
| HOPKINS, TAMMY | ADDRESS ON FILE | | | | | | | |
| HOPPER, ALI | ADDRESS ON FILE | | | | | | | |
| HOPSON, ALISON | ADDRESS ON FILE | | | | | | | |
| HOPWOOD, JAMES | ADDRESS ON FILE | | | | | | | |
| HORARIO, JOAHANNA | ADDRESS ON FILE | | | | | | | |
| HORN, KERRI | ADDRESS ON FILE | | | | | | | |
| HORNADAY, NEAL | ADDRESS ON FILE | | | | | | | |
| HORNBERGER, DOLORES | ADDRESS ON FILE | | | | | | | |
| HORNE, SALENA | ADDRESS ON FILE | | | | | | | |
| HOROSKY, JAMES | ADDRESS ON FILE | | | | | | | |
| HORSEY, TERRY | ADDRESS ON FILE | | | | | | | |
| HORTON, LEANORA | ADDRESS ON FILE | | | | | | | |
| HORTON, MIKEL | ADDRESS ON FILE | | | | | | | |
| HORTON, VIKKI | ADDRESS ON FILE | | | | | | | |
| HOSIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| HOSKINS, ROCKKEEM | ADDRESS ON FILE | | | | | | | |
| HOSPICE OF WICHITA FALLS, INC | 4909 JOHNSON ROAD | | | | WICHITA FALLS | TX | 76310-2547 | |
| HOSPIRA WORLDWIDE INC | 75 REMITTANCE DRIVE | SUITE 6136 | | | CHICAGO | IL | 60675 | |
| HOSPIRA WORLDWIDE INC. | 75 REMITTANCE DR STE 6136 | | | | CHICAGO | IL | 60675-6136 | |
| HOSPITAL & PHYSICIAN PUBLISHING INC | PO BOX 158 | 6116 N CHAMNESSTOWN RD | | | MARION | IL | 62959 | |
| HOSPITAL ASSOCIATION OF SOUTHERN CAL | FILE 1361 | | | | PASADENA | CA | 91199 | |
| HOSPITAL MEDICINE ASSOCIATES, INC. | P.O. BOX 634850 | | | | CINCINATI | OH | 45263 | |
| HOTEL FUND, LLC. | 7324 N. SEPULVEDA BLVD. | | | | VAN NUYS | CA | 91405 | |
| HOUGHTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| HOUGHTON, ROXAN | ADDRESS ON FILE | | | | | | | |
| HOULIHAN LOKEY CAPITAL, INC | 10250 CONSTELLATION BLVD. | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| HOUSE, ANGELA | ADDRESS ON FILE | | | | | | | |
| HOUSE, ANITA | ADDRESS ON FILE | | | | | | | |
| HOUSE, ROBIN | ADDRESS ON FILE | | | | | | | |
| HOUSEWRIGHT, K | ADDRESS ON FILE | | | | | | | |
| HOUSTON, FELICIA | ADDRESS ON FILE | | | | | | | |
| HOUSTON, KAREN | ADDRESS ON FILE | | | | | | | |
| HOUSTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HOUSTON, LAURA | ADDRESS ON FILE | | | | | | | |
| HOUSTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| HOUSTON, ROBIN | ADDRESS ON FILE | | | | | | | |
| HOUSTON, SHADONTRE | ADDRESS ON FILE | | | | | | | |
| HOUSTON, STACEY | ADDRESS ON FILE | | | | | | | |
| HOUSTON, TRACY | ADDRESS ON FILE | | | | | | | |
| HOW, SAMUEL, JR. | ADDRESS ON FILE | | | | | | | |
| HOWARD, ALLISON | ADDRESS ON FILE | | | | | | | |
| HOWARD, DAVISHA | ADDRESS ON FILE | | | | | | | |
| HOWARD, DENISE | ADDRESS ON FILE | | | | | | | |
| HOWARD, JIMEKIA | ADDRESS ON FILE | | | | | | | |
| HOWARD, KIM | ADDRESS ON FILE | | | | | | | |
| HOWARD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| HOWARD, NANCY | ADDRESS ON FILE | | | | | | | |
| HOWARD, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| HOWARD, TIMMIE | ADDRESS ON FILE | | | | | | | |
| HOWARD, TRACY | ADDRESS ON FILE | | | | | | | |
| HOWELL, CORIE | ADDRESS ON FILE | | | | | | | |
| HOWELL, JESSICA | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, JULIE | ADDRESS ON FILE | | | | | | | |
| HOWELL, SHAWNNA | ADDRESS ON FILE | | | | | | | |
| HOWES, KURT | ADDRESS ON FILE | | | | | | | |
| HP, INC | 11311 CHIDEN BLVD. | MS 30S | | | BOISE | ID | 83714-0021 | |
| HSI OF MISSOURI | PO BOX 22330 | | | | BEACHWOOD | OH | 44122 | |
| HUAN Q LE, MD | ADDRESS ON FILE | | | | | | | |
| HUANG, CHARLIE | ADDRESS ON FILE | | | | | | | |
| HUB INTERNATIONAL MIDWEST LIMITED | 55 E. JACKSON | | | | CHICAGO | IL | 60604 | |
| HUBBARD, MARK | ADDRESS ON FILE | | | | | | | |
| HUBBARD, ROGER | ADDRESS ON FILE | | | | | | | |
| HUBBARD, WALTER, JR. | ADDRESS ON FILE | | | | | | | |
| HUBBARD, WALTER, JR. | ADDRESS ON FILE | | | | | | | |
| HUBBERT, JESSICA | ADDRESS ON FILE | | | | | | | |
| HUBER & ASSOCIATES | 1400 EDGEWOOD DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| HUBER, BRENDA | ADDRESS ON FILE | | | | | | | |
| HUBLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| HUCKABY, KRISTIE | ADDRESS ON FILE | | | | | | | |
| HUDGINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| HUDIK, IRMA | ADDRESS ON FILE | | | | | | | |
| HUDNALL, CHARLY | ADDRESS ON FILE | | | | | | | |
| HUDSON AMC, LLC | 1301 COATES BLUFF DRIVE | | | | SHREVEPORT | LA | 71105 | |
| HUDSON BLUE PRINT, INC. | 1007 FIFTH STREET | | | | WICHITA FALLS | TX | 76301 | |
| HUDSON, FLORENCE | ADDRESS ON FILE | | | | | | | |
| HUDSON, KARLETTA | ADDRESS ON FILE | | | | | | | |
| HUDSON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| HUERTA, JOSE | ADDRESS ON FILE | | | | | | | |
| HUERTAS, LORINIE | ADDRESS ON FILE | | | | | | | |
| HUESTIS MEDICAL | 106 INDUSTRIAL DRIVE | | | | GILBERTS | IL | 60136 | |
| HUETTEN, SHERRY | ADDRESS ON FILE | | | | | | | |
| HUFF, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| HUFFSTICKLER, MALLORY | ADDRESS ON FILE | | | | | | | |
| HUGHES COSTOMAT | 170 BOULDER INDUSTRIAL DR | | | | BRIDGETON | MO | 63044 | |
| HUGHES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| HUGHES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| HUGHES, GRANT | ADDRESS ON FILE | | | | | | | |
| HUGHES, LESLEY | ADDRESS ON FILE | | | | | | | |
| HUGHES, LISA | ADDRESS ON FILE | | | | | | | |
| HUGHES, RENNA | ADDRESS ON FILE | | | | | | | |
| HUGHES, SUSAN | ADDRESS ON FILE | | | | | | | |
| HUGHES, YVONNE | ADDRESS ON FILE | | | | | | | |
| HUHN, MADELINE | ADDRESS ON FILE | | | | | | | |
| HUIGHE, DONNA | ADDRESS ON FILE | | | | | | | |
| HULBERT, DONNA | ADDRESS ON FILE | | | | | | | |
| HULL ANESTHESIA INC. | 7521 TALBERT AVENUE | | | | HUNTINGTON BEACH | CA | 92648 | |
| HULLABY, CHARLES | ADDRESS ON FILE | | | | | | | |
| HUMANA INSURANCE COMPANY | GROUP 574258-001 | PO BOX 533 | | | CAROL STREAM | IL | 60132-0533 | |
| HUMBLES, SHARON | ADDRESS ON FILE | | | | | | | |
| HUMISTON, NANCY | ADDRESS ON FILE | | | | | | | |
| HUMMELL, DOROTHY | ADDRESS ON FILE | | | | | | | |
| HUNKEN, JOHN | ADDRESS ON FILE | | | | | | | |
| HUNKINS, THERESA | ADDRESS ON FILE | | | | | | | |
| HUNT, AARON | ADDRESS ON FILE | | | | | | | |
| HUNT, ELAINA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, KESAHUNDRA | ADDRESS ON FILE | | | | | | | |
| HUNT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| HUNT, MYGNON | ADDRESS ON FILE | | | | | | | |
| HUNT, RICHARD | ADDRESS ON FILE | | | | | | | |
| HUNT, ROSE | ADDRESS ON FILE | | | | | | | |
| HUNTER, CHESTER | ADDRESS ON FILE | | | | | | | |
| HUNTER, ELVENIA | ADDRESS ON FILE | | | | | | | |
| HUNTER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| HUNTER, MILDRED | ADDRESS ON FILE | | | | | | | |
| HUNTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| HUNTER, ROSE | ADDRESS ON FILE | | | | | | | |
| HUNTER, TERESA | ADDRESS ON FILE | | | | | | | |
| HUNTLEIGH HEALTHCARE INC. | PO BOX 1213 DEPT 975 | | | | NEWARK | NJ | 07101-1213 | |
| HUNTT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| HUNYAR, MARK | ADDRESS ON FILE | | | | | | | |
| HURLEY, VALERIE | ADDRESS ON FILE | | | | | | | |
| HURON CONSULTING GROUP INC | 1 BATTERYMARCH PARK | SUITE 311 | | | QUINCY | MA | 02169 | |
| HURST, JYNELL | ADDRESS ON FILE | | | | | | | |
| HURT, LINDA | ADDRESS ON FILE | | | | | | | |
| HUTCHINS, LISA | ADDRESS ON FILE | | | | | | | |
| HUTCHINS-MILLER, DONNA | ADDRESS ON FILE | | | | | | | |
| HUTCHISON, DONNA | ADDRESS ON FILE | | | | | | | |
| HUTSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| HUTTON COMMUNICATIONS, INC | PO BOX 201439 | | | | DALLAS | TX | 75320-1439 | |
| HUYNH, HUY | ADDRESS ON FILE | | | | | | | |
| HUYNH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| HVAC SOLUTIONS | 2105 PENTA DRIVE | | | | HIGH RIDGE | MO | 63049 | |
| HYDE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| HYE KYONG KIM | ADDRESS ON FILE | | | | | | | |
| HYE YUN JUNG | ADDRESS ON FILE | | | | | | | |
| HYGIENIC LABORATORY-ACCOUNTS RECEIVABLE | UNIVERSITY OF IOWA | 102 OAKDALE CAMPUS #101OH | | | IOWA CITY | IA | 52242-5002 | |
| HYINK, LORI | ADDRESS ON FILE | | | | | | | |
| HYLE CORPORATION | 8880 BENSON AVENUE | SUITE 122 | | | MONTCLAIR | CA | 91763 | |
| HYPOLITE, CLIFF | ADDRESS ON FILE | | | | | | | |
| HYPPOLITE, DELMAS | ADDRESS ON FILE | | | | | | | |
| I EDUCATE U-EMERGENCY SERVICES | 327 CHRISTIAN AVE | | | | ST LOUIS | MO | 63147 | |
| I WITNESS VIDEO | 1352 IRVINE BLVD | | | | TUSTIN | CA | 92780 | |
| IAHCSMM | 213 W. INSTITUTE PLACE | SUITE 307 | | | CHICAGO | IL | 60610 | |
| IANCICI | 3315-1 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| IBANEZ, YUSLEYDIS | ADDRESS ON FILE | | | | | | | |
| IBARRA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| IBARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| IBARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| IBARRA, RAMIL | ADDRESS ON FILE | | | | | | | |
| IBAY, RAY | ADDRESS ON FILE | | | | | | | |
| IBE, ROBERT | ADDRESS ON FILE | | | | | | | |
| IBM CORPORATION | P.O. BOX 534151 | | | | ATLANTA | GA | 30353 | |
| IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| IBP | PO BOX 2238 | | | | LOS BANOS | CA | 93635 | |
| IBRAHIM, NAZIRA | ADDRESS ON FILE | | | | | | | |
| ICAD, INC | 98 SPIT BROOK ROAD | SUITE 100 | | | NASHUA | NH | 03062 | |
| ICARE.COM, INC | 401 E. LAS OLAS BLVD | SUITE 1400 | | | FORT LAUDERDALE | FL | 33301 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ICE CREAM DISTRIBUTOR | 8721 SHIRLEY FRANCIS RD. | | | | SHREVEPORT | LA | 71129 | |
| ICE MILLER. LLP | PO BOX 663633 | | | | INDIANAPOLIS | IN | 46266 | |
| ICES PLAIN & FANCY | 2256 SOUTH 39TH STREET | | | | ST LOUIS | MO | 63110 | |
| ICI DELUX PAINTS | 21033 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| ICON WINDOW CLEANING | 830 HANLEY INDUSTRIAL CT | | | | BRENTWOOD | MO | 63144 | |
| IDAUTOMATION .COM | 550 NORTH REO STREET | | | | TAMPA | FL | 33609 | |
| IDEABETES | 38 SILVER ST | | | | DOVER | NH | 03820-3950 | |
| IDEMUDIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| IDEMUDIA, PEACE | ADDRESS ON FILE | | | | | | | |
| IDEN, JUDITH | ADDRESS ON FILE | | | | | | | |
| IDENTICARD | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| IDENTISYS INC. | P.O. BOX 1086 | | | | MINNETONKA | MN | 55345 | |
| IDIAN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| IDOL, SUE | ADDRESS ON FILE | | | | | | | |
| IE IMAGES | 614 RAYBURN AVE | | | | ST LOUIS | MO | 63126 | |
| IESI-NORTH/BCS | PO BOX 650297 | | | | DALLAS | TX | 75265 | |
| IFEACHO, CHINENYE | ADDRESS ON FILE | | | | | | | |
| IGARA, UCHE | ADDRESS ON FILE | | | | | | | |
| IGISAIAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| IGWE, NNEKA | ADDRESS ON FILE | | | | | | | |
| IGWIMA, JUDY | ADDRESS ON FILE | | | | | | | |
| IHC HEALTH SERVICES INC D/B/A | 5121 SOUTH COTTONWOOD STREET | | | | MURRAY | UT | 84157 | |
| IHEANETU, LINDA | ADDRESS ON FILE | | | | | | | |
| IHM HEALTH STUDIES CENTER | 2500 ABBOTT PLACE | | | | ST LOUIS | MO | 63143 | |
| IKPE, INYANG | ADDRESS ON FILE | | | | | | | |
| IL STATE DISB UNIT/HARRIS | PO BOX 5400 | | | | CAROL STEAM | IL | 60197-5400 | |
| ILAO, PIERRE | ADDRESS ON FILE | | | | | | | |
| ILI, KAYLANI | ADDRESS ON FILE | | | | | | | |
| ILLINOIS STATE DISBURSEMENT UNIT | RE- 03F671 | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| IMAGEQUEST | 11021 E 26TH ST N | | | | WICHITA | KS | 67226 | |
| IMAGES-ON-CALL FORMERLY DEVICES&SERVICES | P.O. BOX 270250 | | | | FLOWER MOUND | TX | 75027-0250 | |
| IMAGING3, INC | 3200 W. VALHALLA DR. | | | | BURBANK | CA | 91505 | |
| IMAN, AMAL | ADDRESS ON FILE | | | | | | | |
| IMG MARKETING INC | PO BOX 229 | | | | OKEMAH | OK | 74859 | |
| IMMEDIATE RESPIRATORY STAFFERS, INC | 8777 E. VIA DE VENTURA | #390 | | | SCOTTSDALE | AZ | 85258 | |
| IMMKEN, PATRICK | ADDRESS ON FILE | | | | | | | |
| IMMUCOR INC | PO BOX 102118 | | | | ATLANTA | GA | 30368-2118 | |
| IMMUCOR, INC. | P.O. BOX 102118 | | | | ATLANTA | GA | 30368 | |
| IMPACT COMPUTERS & ELECTRONICS | 4151 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| IMPACT HEALTHCARE MANAGEMENT LLC | P.O. BOX 32127 | | | | ST LOUIS | MO | 63132 | |
| IMPACT NETWORK, LLC | 13636 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70810 | |
| IMPAKT PRODUCTS INC | 103 DUDLEY AVE | PO BOX 607 | | | NARBERTH | PA | 19072-0607 | |
| IMPLANTECH | 6025 NICOLLE ST. | STE. C | | | VENTURA | CA | 93003 | |
| IMPRESSIONS ON HOLD | 200 WEST 57TH ST | SUITE 1408 | | | NEW YORK | NY | 10019 | |
| IMPRESTIGE MEDIA MARKETING | CHIEF OPERATING OFFICER | 4402 W. 95TH STREET | | | PRAIRIE VILLAGE | KS | 66207 | |
| IN THE VEIN LLC | 107 FRONT STREET | | | | VIDALIA | LA | 71373 | |
| INCIONG, RAMIR | ADDRESS ON FILE | | | | | | | |
| INDCO PLASTIC CORP. | 635 HANLEY INDUSTRIAL CT. | | | | ST LOUIS | MO | 63144 | |
| INDEPENDENT MEDICAL ASSOICIATES | 7301 124TH AVENUE | | | | LARGO | FL | 33773 | |
| INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR | 800 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85007 | |
| INDUSTRIAL ENGINE & GENERATOR | PO BOX 559 | | | | CASEYVILLE | IL | 62232-1656 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL SOAP/SMITH SCHARFF | 9150 LATTY AVE | | | | ST LOUIS | MO | 63134 | |
| INDUSTRIAL TESTING LABORATORIES | 2672 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| INFIMED | 121 METROPOLITAN DR | | | | LIVERPOOL | NY | 13088 | |
| INFO US 411 | 364 EAST MAIN ST | SUITE 307 | | | MIDDLETOWN | DE | 19709 | |
| INFOCROSSING HEALTHCARE SERV INC | ATTN- CARLA KLEBBA | 905 WEATHERED ROCK RD | | | JEFFERSON CITY | MO | 65101 | |
| INFOR GLOBAL SOLUTIONS INC | PO BOX 933751 | | | | ATLANTA | GA | 31193-3751 | |
| INFUSION NURSES SOCIETY | 220 NORWOOD PARK SOUTH | | | | NORWOOD | MA | 26062 | |
| INGENIX INC | 4900 W 95TH ST | LOCKBOX 88/050 | | | CHICAGO | IL | 60689 | |
| INGLIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| INGRAM, CAROLINE | ADDRESS ON FILE | | | | | | | |
| INGRAM, SARAH | ADDRESS ON FILE | | | | | | | |
| INNERFACE SIGN SYSTEMS, INC | 5320 WEBB PARKWAY | | | | LILBURN | GA | 30047 | |
| INNOATUS IMAGING CORP (FORMERLY BAYER) | PO BOX 360172 | | | | PITTSBURGH | PA | 15251 | |
| INNOVATE GROUP INC | 333 WEST BETHALTO DRIVE #211 | | | | BETHALTO | IL | 62010 | |
| INNOVATIVE MEDICAL PRODUCTS, INC | 87 SPRING LANE | | | | PLAINVILLE | CT | 06062 | |
| INNOVATIVE THERAPIES INC. | 12 MEEM AVE | SUITE C | | | GAITHERSBURG | MD | 20877 | |
| INQUISIT OF AMERINET | C/O CINDY ENGELMAN | 500 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| INRAD, INC | 4375 DONKER COURT, SE | | | | GRAND RAPIDS | MI | 49512 | |
| INSIDE ULTRASOUND,INC | 13303 DESERT DAWN DR | | | | PEARCE | AZ | 85625 | |
| INSIGHT MEDIA | 2162 BROADWAY | | | | NEW YORK | NY | 10024-0621 | |
| INSINGER MACHINE COMPANY | 6245 STATE ROAD | | | | PHILADELPHIA | PA | 19135 | |
| INSTRAMED . | 3071 COMMERCE DR STE C | | | | FT GRATIOT | MI | 48059-3869 | |
| INSTRUMENTATION LABORATORIES | WERFEN USA LLC | PO BOX 347934 | | | PITTSBURGH | PA | 15251-4934 | |
| INSYNC INTERPRETERS | 9149 S MONROE STREET SUITE C | | | | SANDY | UT | 84070 | |
| INTAGLIO CREATIVE | 7166 MANCHESTER 2ND FL | | | | ST LOUIS | MO | 63143 | |
| INTEGRA LIFESCIENCES | PO BOX 404129 | | | | ATLANTA | GA | 30384-4129 | |
| INTEGRA LIFESCIENCES CORP | P.O. BOX 404129 | | | | ATLANTA | GA | 30384-4129 | |
| INTEGRA NEURO SCIENCES (FORMERLY JARIT) | 311 ENTERPRISE DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| INTEGRATED MEDICAL SYSTEMS | PO BOX 2725 | | | | COLUMBUS | GA | 31902-2725 | |
| INTEGRATED MEDICAL SYSTEMS INTERNATIONAL | 123 MAIN ST | | | | ST. LOUIS | MO | 63118 | |
| INTEGRATED OFFICE TECHNOLOGY | 12150 MORA DRIVE | UNIT 2 | | | SANTA FE SPRINGS | CA | 90670 | |
| INTEGRATED PREMIER GROUP, PLLC | P.O. BOX 17779 | | | | PHOENIX | AZ | 85011 | |
| INTEGRATED REGIONAL LABORATORIES LL | 5361 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| INTEGRATED RENTAL SERVICES, INC. | 82 FRANCOIS DRIVE | | | | HERCULANEUM | MO | 63048 | |
| INTENSIVE RENAL CARE ACUTE DIALYSIS | 9808 VENICE BLVD | PENTHAOUSE | | | CULVER CITY | CA | 90232 | |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| INTERIM HEALTHCARE SLC | 2020 S. 1300 E. | SUITE C | | | SALT LAKE CITY | UT | 84105 | |
| INTERLIGHT | 7939 NEW JERSEY AVE | | | | HAMMOND | IN | 46323 | |
| INTERMARK GROUP INC | 101 25TH STREET N | | | | BIRMINGHAM | AL | 35203 | |
| INTERMEC TECHNOLOGIES CORPORATION | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMED GROUP, INC. | 13351 PROGRESS BLVD. | | | | ALACHUA | FL | 32615 | |
| INTERMETRO INDUSTRIES CORP | 75 REMITTANCE DRIVE | DEPT. 3044 | | | CHICAGO | IL | 60675 | |
| INTERMOUNTAIN HEALTHCARE, INC | P.O. BOX 57703 | | | | MURRAY | UT | 84157-0703 | |
| INTERMOUNTAIN MEDICAL GROUP | 36 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| INTERNAL REV SERV/GILLESPIE A | | | | | KANSAS CITY | MO | 64999-9000 | |
| INTERNAL REVENUE SERVICE | 7850 SW 6 CT | MS 5180 | | | PLANTATION | FL | 33324 | |
| INTERNATIONAL ATMO, INC | EDUCATION DEPT. | 414 NAVARRI SUITE 502 | | | SAN ANTONIO | TX | 78205 | |
| INTERNATIONAL CLINICAL EDUCATORS | PO BOX 1990 | | | | PT TOWNSEND | WA | 98368 | |
| INTERNATIONAL HOSPITAL PRODUCTS, | PO BOX 630067 | | | | LITTLETON | CO | 80163 | |
| INTERNATIONAL INSTITUTE OF | METRO ST LOUIS | 3654 SO GRAND BLVD | | | ST LOUIS | MO | 63118 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MEDICATION SYSTEM LIMITED | DEPT CH 19028 | | | | PALATINE | IL | 60055-9028 | |
| INTERNATIONAL SYSTEMS OF AMERICA | PO BOX 99529 | | | | LOUISVILLE | KY | 40269 | |
| INTERNATIONAL TECHNIDYNE CO | PO BOX 73749 | | | | CHICAGO | IL | 60673-7749 | |
| INTERSTATE ALL BATTERY CENTER | 1427 WEST BROADWAY ROAD | | | | MESA | AZ | 50323 | |
| INTERSTATE BATTERY SYSTEM OF AMERICA INC | 4734 EARTH CITY EXPRESSWAY | | | | BRIDGETON | MO | 63044 | |
| INTERSTATE IMAGING | PO BOX 144 | | | | EVANSVILLE | IN | 47701 | |
| INTERSTATE REHABILITATION, LLC | 333 E. GLENOAKS BLVD | #204 | | | GLENDALE | CA | 91207 | |
| INTERVASCULAR INC | PO BOX 538028 | | | | ATLANTA | GA | 30353-8011 | |
| INTHAVONGSA, CHANTHAVY | ADDRESS ON FILE | | | | | | | |
| INTRAVISION SOFTWARE INC | 2193 CORTE LIMON | | | | CARLSBAD | CA | 92009 | |
| INVACARE | 0000 | 0000 | | | 0000 | MO | 63118 | |
| INVENTORY SALES CO | 9777 REAVIS RD | | | | ST. LOUIS | MO | 63123 | |
| INVESTAR BANK | 7244 PERKINS ROAD | | | | BATON ROUGE | LA | 70884-4207 | |
| IOK MAN LAM | ADDRESS ON FILE | | | | | | | |
| IONIA ATLANTIC IMPORTS, LLC | 8216 BRENTWOOD INDUS DR | | | | ST LOUIS | MO | 63144 | |
| IOP, INC | 3184 AIRWAY AVE | STE B | | | COSTA MESA | CA | 92626 | |
| IOSUA, LANUOLA | ADDRESS ON FILE | | | | | | | |
| IPM TECH PEST MANAGEMENT | P.O. BOX 890 | | | | ONTARIO | CA | 91762 | |
| IPM TECH PEST MANAGEMENT INC. | 2300 S. RESERVOIR ST. #301 | | | | POMONA | CA | 91766 | |
| IRBY, ERIN | ADDRESS ON FILE | | | | | | | |
| IRELAND ARCHITECTS | 1908 E SUNSHINE | | | | SPRINGFIELD | MO | 65804 | |
| IRIAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| IRIBE, DAVID | ADDRESS ON FILE | | | | | | | |
| IRMAD BIJOY HEGDE MD | ADDRESS ON FILE | | | | | | | |
| IRON COUNTY ASSOCIATE CIRCUIT CLERK | PO BOX 325 | | | | IRONTON | MO | 63650 | |
| IRON MOUNTAIN RECORDS | 015295 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| IRON MOUNTAIN RECORDS MGMT | P.O. BOX 915004 | | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN RECORDS MGMT | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| IRON MOUNTAIN, INC | P.O. BOX 841709 | | | | DALLAS | TX | 75284-1709 | |
| IRONSHORE INDEMNITY INC. | P.O. BOX 3407 | | | | NEW YORK | NY | 10008 | |
| IRS ATTN- A PATTERSON | MAILSTP5224STL 488725192 | 122 SPRUCE ST RM 9.203 | | | ST LOUIS | MO | 63103-2830 | |
| IRS ACS SUPPORT | RE- 488766573 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| IRS-ACS SUPPORT-STOP 813G | RE- 497563699 | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| IRS-ATSC | RE- 486588784 | PO BOX 47-421, STOP 61 | | | DORAVILLE | GA | 30362 | |
| IRUNGU, MOSES | ADDRESS ON FILE | | | | | | | |
| IRVING RADIOLOGY, INC. | 1244 WALDEN DRIVE | | | | FT. MYERS | FL | 33901 | |
| IRVING, WANDA | ADDRESS ON FILE | | | | | | | |
| IRWIN, KELLEEN | ADDRESS ON FILE | | | | | | | |
| ISAAC, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ISAAC, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ISAAC, KIMMIE | ADDRESS ON FILE | | | | | | | |
| ISAAC, LATONYA | ADDRESS ON FILE | | | | | | | |
| ISABELL, APRIL | ADDRESS ON FILE | | | | | | | |
| ISBELL, KENNETH, III | ADDRESS ON FILE | | | | | | | |
| ISG TECHNOLOGY,INC. | 13789 RIDER TRAIL N. | | | | ST. LOUIS | MO | 63045 | |
| ISHII ENGINEERING | 5252 ORANGE AVENUE | SUITE 104 | | | CYPRESS | CA | 90630 | |
| ISIDIENU, LINDA | ADDRESS ON FILE | | | | | | | |
| ISIDRO, ANNE | ADDRESS ON FILE | | | | | | | |
| ISLAND PHARMACY & MEDICAL SUPPLY | P.O. BOX 38 | | | | SICILY ISLAND | LA | 71368 | |
| ISMERT, JACINTA | ADDRESS ON FILE | | | | | | | |
| ISOLATED POWER SPECIALIST | 3332 TALLWOOD CT. | | | | ERLANGER | KY | 41018 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ISOM, CHANCEY | ADDRESS ON FILE | | | | | | | |
| ISOM, JATRAVIA | ADDRESS ON FILE | | | | | | | |
| ISOM, LATRICE | ADDRESS ON FILE | | | | | | | |
| ISO-MED, INC. | P.O. BOX 79214 | | | | CORONA | CA | 92877 | |
| ISOTIS ORTHO BIOLOGICS | 2 GOODYEAR | | | | IRVINE | CA | 92618 | |
| ISSAC, LIJI | ADDRESS ON FILE | | | | | | | |
| IT HEALTHTRACK INC | 6500 MAIN ST STE 3 | | | | BUFFALO | NY | 14221 | |
| IT OUTLET INC | 701 E 52ND NORTH | | | | SOUIX FALLS | SD | 57104 | |
| IT SAVVY LLC | 8300 NW 53RD ST | SUITE 350 | | | DORAL | FL | 33166 | |
| ITS USA | 1778 PARK AVENUE NORTH | SUITE 200 | | | MAITLAND | FL | 32751 | |
| IV ACCESS INC | 7089 CATALINA ISLE DRIVE | | | | LAKE WORTH | FL | 33467 | |
| IV CARE | 65S. 65TH STREET | SUITE 1 | | | BELLEVILLE | IL | 62223-2923 | |
| IV TECHNOLOGIES | 21088 TRAPPE RD | | | | UPPERVILLE | VA | 20184 | |
| IV, CHRIS ANDERSON | ADDRESS ON FILE | | | | | | | |
| IV, HOWARD GALIMORE | ADDRESS ON FILE | | | | | | | |
| IV, JAMES HICKS | ADDRESS ON FILE | | | | | | | |
| IV, JOSEPH BREWER | ADDRESS ON FILE | | | | | | | |
| IVANS INC/ABILITY NETWORK INC | CHURCH STREET STATION | P.O. BOX 6262 | | | NEW YORK | NY | 10249 | |
| IVANS, INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0033 | |
| IVERY, TYNISHA | ADDRESS ON FILE | | | | | | | |
| IVES, HELENE | ADDRESS ON FILE | | | | | | | |
| IVEY, JOYCE | ADDRESS ON FILE | | | | | | | |
| IVEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| IVORY CROCKETT | 5201 CABENNE | | | | ST LOUIS | MO | 63113 | |
| IVORY, JESSICA CARTER | ADDRESS ON FILE | | | | | | | |
| IWAI, NATALIE | ADDRESS ON FILE | | | | | | | |
| IYAMU, AJOKE ALFRED | ADDRESS ON FILE | | | | | | | |
| IZER, KERRIE | ADDRESS ON FILE | | | | | | | |
| J&J HEALTH CARE SYSTEMS | 5972 COLLECTIONS CENTER D | | | | CHICAGO | IL | 60693 | |
| J. GARY BOOKER, MD | ADDRESS ON FILE | | | | | | | |
| J. KEVIN INGRAM MEDICAL, INC. | 171 AIMEE ROAD | | | | FERRIDAY | LA | 71334 | |
| J. PAUK CONTRACTING | 7082 PERNOD | | | | ST LOUIS | MO | 63139 | |
| J. PAULK CONTRACTOR | 7082 PERNOD AVE | | | | ST. LOUIS | MO | 63109 | |
| J.E.T. SYSTEMS | P.O. BOX 80354 | | | | SHREVEPORT | LA | 71148 | |
| J.J. KELLER & ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J.T. AUTOMOTIVE & TOWING | 7415 EUGENE | | | | ST LOUIS | MO | 63116 | |
| J.W. JOHNSON, O., PA | P.O. BOX 277 | | | | OLNEY | TX | 76374 | |
| JABBAR, FALASTINE | ADDRESS ON FILE | | | | | | | |
| JACHOWSKI, GRACE | ADDRESS ON FILE | | | | | | | |
| JACK L. BERG, MD | ADDRESS ON FILE | | | | | | | |
| JACK PIERCE ELECTRIC | 1504 13TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| JACK, PAMELA | ADDRESS ON FILE | | | | | | | |
| JACKIE JOYNER- KERSEE FOUNDATION | 101 JACKIE-JOYNER KERSEE CIRCLE | | | | EAST ST LOUIS | IL | 62204 | |
| JACKSON DATA PRODUCTS | P.O. BOX 157 | | | | NATCHEZ | MS | 39121 | |
| JACKSON ELECTRIC | 4714 FELTON STREET | | | | SAN DIEGO | CA | 92116 | |
| JACKSON LEWIS, P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| JACKSON PAPER COMPANY | 4400 C MAGNUM DRIVE | | | | FLOWOOD | MS | 39232 | |
| JACKSON, ADAM | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANGEL | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| JACKSON, ANTONIO, JR. | ADDRESS ON FILE | | | | | | | |
| JACKSON, BERVERLY | ADDRESS ON FILE | | | | | | | |
| JACKSON, BEVERLY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, BRITTANEY | ADDRESS ON FILE | | | | | | | |
| JACKSON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| JACKSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| JACKSON, CEDRIC | ADDRESS ON FILE | | | | | | | |
| JACKSON, CHIWANA | ADDRESS ON FILE | | | | | | | |
| JACKSON, CLAUDE | ADDRESS ON FILE | | | | | | | |
| JACKSON, CONSUELA | ADDRESS ON FILE | | | | | | | |
| JACKSON, DAMON | ADDRESS ON FILE | | | | | | | |
| JACKSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| JACKSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| JACKSON, DIANE | ADDRESS ON FILE | | | | | | | |
| JACKSON, ELSTON | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOANNE | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| JACKSON, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| JACKSON, KAMESHIA | ADDRESS ON FILE | | | | | | | |
| JACKSON, KANDACE | ADDRESS ON FILE | | | | | | | |
| JACKSON, KEITH | ADDRESS ON FILE | | | | | | | |
| JACKSON, LAKEIDA | ADDRESS ON FILE | | | | | | | |
| JACKSON, LANESHA | ADDRESS ON FILE | | | | | | | |
| JACKSON, MARNETTA | ADDRESS ON FILE | | | | | | | |
| JACKSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| JACKSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| JACKSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| JACKSON, PHILLIP, III | ADDRESS ON FILE | | | | | | | |
| JACKSON, REGGINALD | ADDRESS ON FILE | | | | | | | |
| JACKSON, SHERNEA | ADDRESS ON FILE | | | | | | | |
| JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| JACKSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| JACKSON, TWYLA | ADDRESS ON FILE | | | | | | | |
| JACKSON, VANIESA | ADDRESS ON FILE | | | | | | | |
| JACKSON, WANDA | ADDRESS ON FILE | | | | | | | |
| JACKSON-OKEKE, OGE | ADDRESS ON FILE | | | | | | | |
| JACKSON-THOMAS, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| JACOB, STARSHEMA | ADDRESS ON FILE | | | | | | | |
| JACOB, STARSHEMAH | ADDRESS ON FILE | | | | | | | |
| JACOBS, BOBBY | ADDRESS ON FILE | | | | | | | |
| JACOBS, RENECA | ADDRESS ON FILE | | | | | | | |
| JACOBS, SANDRA | ADDRESS ON FILE | | | | | | | |
| JACOBS, THERRY | ADDRESS ON FILE | | | | | | | |
| JACOBY, DARLA | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| JAEGER, LORI | ADDRESS ON FILE | | | | | | | |
| JAFFA PRINTING COMPANY | 50 HERBERT AVENUE | | | | SALT LAKE CITY | UT | 84111 | |
| JAFFERY, SYED | ADDRESS ON FILE | | | | | | | |
| JAIMES, CASEY | ADDRESS ON FILE | | | | | | | |
| JAKLIN GOVARGIZ JAMAL ABAD | ADDRESS ON FILE | | | | | | | |
| JAKOVAC, LINDSAY | ADDRESS ON FILE | | | | | | | |
| JAKUBIK, MONICA | ADDRESS ON FILE | | | | | | | |
| JAMBUNATHAN MAHADEVAN MD | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JAMERSON, MILLICENT | ADDRESS ON FILE | | | | | | | |
| JAMES ALLEN RATLIFF, MD | ADDRESS ON FILE | | | | | | | |
| JAMES JUNKER, M.D. | 16 FOX MEADOWS | | | | ST LOUIS | MO | 63127 | |
| JAMES KELLY, MD | ADDRESS ON FILE | | | | | | | |
| JAMES KNIGHT, MD | ADDRESS ON FILE | | | | | | | |
| JAMES, ALANDA | ADDRESS ON FILE | | | | | | | |
| JAMES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| JAMES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| JAMES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| JAMES, JANA | ADDRESS ON FILE | | | | | | | |
| JAMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JAMES, MELISSA | ADDRESS ON FILE | | | | | | | |
| JAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| JAMES, NATALIE | ADDRESS ON FILE | | | | | | | |
| JAMES, SHIKIYA | ADDRESS ON FILE | | | | | | | |
| JAMES-RAIFORD, SHONDA | ADDRESS ON FILE | | | | | | | |
| JAMIE ZIMBLEMAN | ADDRESS ON FILE | | | | | | | |
| JAMMEH, ISATOU | ADDRESS ON FILE | | | | | | | |
| JAMS | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS, INC. | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| JANECKY, JANET | ADDRESS ON FILE | | | | | | | |
| JANI-KING OF ST LOUIS INC | 2337 WELDON PARKWAY | | | | ST LOUIS | MO | 63146 | |
| JANORAS, KARL | ADDRESS ON FILE | | | | | | | |
| JANUARY-TOLLIVER, TRACY | ADDRESS ON FILE | | | | | | | |
| JAQUES, LAURIE | ADDRESS ON FILE | | | | | | | |
| JARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| JARAMILLO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| JARED JOHNSTON, MD | ADDRESS ON FILE | | | | | | | |
| JARNOW, LYDIA | ADDRESS ON FILE | | | | | | | |
| JARRARD PHILLIPS CATE & HANDCOCK | 219 WARD CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| JARVINA, MORIANE | ADDRESS ON FILE | | | | | | | |
| JARVIS, PAULETTE | ADDRESS ON FILE | | | | | | | |
| JARVIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| JASMIN, ANGELA | ADDRESS ON FILE | | | | | | | |
| JASON MICHAEL COTA | 28708 PURPLE ASH | | | | SAN ANTONIO | TX | 78260 | |
| JASSO, JOANN | ADDRESS ON FILE | | | | | | | |
| JAUREGUI, ILIANA | ADDRESS ON FILE | | | | | | | |
| JAVELLANA, MA | ADDRESS ON FILE | | | | | | | |
| JAVIER, CLYDE | ADDRESS ON FILE | | | | | | | |
| JAVILLONAR, EDITHA | ADDRESS ON FILE | | | | | | | |
| JEAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| JEAN, ROLLAND | ADDRESS ON FILE | | | | | | | |
| JEAN, SHERLINE | ADDRESS ON FILE | | | | | | | |
| JEAN-BAPTISTE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| JED-MED | 5416 JEDMED COURT | | | | ST. LOUIS | MO | 63129 | |
| JEFFARES, DENNIS | ADDRESS ON FILE | | | | | | | |
| JEFFERSON AVE BISTRO | 3701 S JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| JEFFERSON MEMORIAL HOSPITAL | PO BOX 350 | | | | CRYSTAL CITY | MO | 63019 | |
| JEFFERSON TENT & AWNING CO INC | 2930 GRAVOIS AVE | | | | ST LOUIS | MO | 63118-1399 | |
| JEFFERSON, JANICE | ADDRESS ON FILE | | | | | | | |
| JEFFERSON, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| JEFFREY PEVNICK MD | ADDRESS ON FILE | | | | | | | |
| JEFFREY R. ANDERSON, D.O. | 300 HIGHLAND BLVD. | SUITE C | | | NATCHEZ | MS | 39120 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JEKEL, CORRIE | ADDRESS ON FILE | | | | | | | |
| JELINGER, TIMOTHY, II | ADDRESS ON FILE | | | | | | | |
| JELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| JELLY BELLY CANDY CO | FILE NO. 21471 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1471 | |
| JENKINS & KLING, P.C. | 150 NORTH MERAMEC AVE | SUITE 400 | | | ST LOUIS | MO | 63105-1694 | |
| JENKINS, CATHIE | ADDRESS ON FILE | | | | | | | |
| JENKINS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| JENKINS, DENICE | ADDRESS ON FILE | | | | | | | |
| JENKINS, JEREMY | ADDRESS ON FILE | | | | | | | |
| JENKINS, JERNICIA | ADDRESS ON FILE | | | | | | | |
| JENKINS, LAURA | ADDRESS ON FILE | | | | | | | |
| JENKINS, PAMELA | ADDRESS ON FILE | | | | | | | |
| JENKINS, SHAWN | ADDRESS ON FILE | | | | | | | |
| JENKINS, STEFANI | ADDRESS ON FILE | | | | | | | |
| JENKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JENNEMANN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| JENNINGS, ELENA | ADDRESS ON FILE | | | | | | | |
| JENNINGS, JANET | ADDRESS ON FILE | | | | | | | |
| JENNINGS, LASHONDA | ADDRESS ON FILE | | | | | | | |
| JENNINGS, RITA | ADDRESS ON FILE | | | | | | | |
| JENNINGS, SHERRY | ADDRESS ON FILE | | | | | | | |
| JENNINGS-BUCKLER, ILYSE | ADDRESS ON FILE | | | | | | | |
| JENNY LEE TRASK | ADDRESS ON FILE | | | | | | | |
| JENSEN, JENS | ADDRESS ON FILE | | | | | | | |
| JEONG MI YOON | ADDRESS ON FILE | | | | | | | |
| JEROME DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| JERRY'S PRECISION AUTO CARE | 3325 LEMP AVE | | | | ST LOUIS | MO | 63118 | |
| JESSEN, AMBER | ADDRESS ON FILE | | | | | | | |
| JESSFUNK ENTERTAINMENT | 2042 WORKMAN STREET | | | | LOS ANGELES | CA | 90031 | |
| JESTER, JON | ADDRESS ON FILE | | | | | | | |
| JESTER, TARA | ADDRESS ON FILE | | | | | | | |
| JESUIT OF MO PROVINCE/HOGAN | 4511 W PINE BLVD | | | | ST LOUIS | MO | 63108-2191 | |
| JET MEDICAL | 2230 S. DUPONT DR. | | | | ANAHEIM | CA | 92806 | |
| JEUNE, JUVENA | ADDRESS ON FILE | | | | | | | |
| JEWETT REFRIGERATION | PO BOX 277382 | | | | ATLANTA | GA | 30384-7382 | |
| JEYS, TERESA | ADDRESS ON FILE | | | | | | | |
| JF SERVICES | 200 N. BROADWAY | SUITE 130 | | | ST LOUIS | MO | 63102 | |
| JFA CONSULTING SERVICES | 1203 E JACKSON ST | | | | LONG BEACH | CA | 90805 | |
| JHL ENTERPRISES | 3823 BARRINGTON CT N | | | | ARNOLD | MO | 63010 | |
| JIFFAR, ABEBE | ADDRESS ON FILE | | | | | | | |
| JIFFY EXPRESS PKG DELIVERY | 8585 PAGE | | | | ST LOUIS | MO | 63114 | |
| JILES, TAMEKA | ADDRESS ON FILE | | | | | | | |
| JILLIANS OF IDEAS | 7189 MANCHESTER | | | | ST LOUIS | MO | 63143 | |
| JIM DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, CARI-ANN | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GILDARDO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, MARTHA TIJERINO | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, SARA | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, SOLOMON | ADDRESS ON FILE | | | | | | | |
| JIMENEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| JIMMERSON, KIM | ADDRESS ON FILE | | | | | | | |
| JIMOH, AKEEM | ADDRESS ON FILE | | | | | | | |
| JISON, VANESSA | ADDRESS ON FILE | | | | | | | |
| J-MEDS MEDICAL SERVICES, INC | P.O. BOX 1898 | | | | BURLESON | TX | 76097-1898 | |
| JOAN BRACKMANN, M.A. | ADDRESS ON FILE | | | | | | | |
| JOAQUIN, ALLAN | ADDRESS ON FILE | | | | | | | |
| JOERG, VERONICA | ADDRESS ON FILE | | | | | | | |
| JOHANNES DE BRUIN | ADDRESS ON FILE | | | | | | | |
| JOHN A. SERPA, MD. PA. | ADDRESS ON FILE | | | | | | | |
| JOHN BARDGETT & ASSOCIATES, INC | 16141 SWINGLEY RIDGE RD | SUITE 110 | | | CHESTERFIELD | MO | 63017 | |
| JOHN BAUMANN SAFE CO | 3137 LOCUST ST | | | | ST. LOUIS | MO | 63103 | |
| JOHN BENSON ELECTRIC COMPANY | 1708 NO 8TH ST | | | | ST LOUIS | MO | 63102 | |
| JOHN HENRY FOSTER CO., INC | PO BOX 419161 | | | | ST LOUIS | MO | 63141-9161 | |
| JOHN PHILIP HARRIS, M.D. | ADDRESS ON FILE | | | | | | | |
| JOHN R. AMES, CTA | P.O. BOX 139066 | | | | DALLAS | TX | 75313 | |
| JOHN V. LABARGE JR | ADDRESS ON FILE | | | | | | | |
| JOHNS, CHANDRIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON & JOHNSON FINANCE CORP AGENT OF OCD | 501 GEORGE STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON CONTROLS (FORMERLY YORK INTERNA) | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| JOHNSON CONTROLS FIRE PROTECTION, LP | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 | | | | KANSAS CITY | MO | 64121 | |
| JOHNSON COUNTY WASTEWATER | 11811 S. SUNSET DRIVE | SUITE 2500 | | | OLATHE | KS | 66061 | |
| JOHNSON, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AMBER | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANDREA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ARVETA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, AYNA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BLANCH | ADDRESS ON FILE | | | | | | | |
| JOHNSON, BRANDONLYN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DAN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEANA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEANNA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DEWONNIE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DIANTHA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, DORAN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, HELEN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JADEAN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERRY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JIMMIE, JR. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOYLENE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAREN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KAREN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATHY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KATINA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KERRI | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LATEKA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LORI | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MORGAN & WHITE TRUST ACCOUNT | PO BOX 5000 | | | | BOCA RATON | FL | 33431 | |
| JOHNSON, PARLINE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PAULETT | ADDRESS ON FILE | | | | | | | |
| JOHNSON, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| JOHNSON, QUENTA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROSA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROSALIND | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHANEA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHARONNE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, SHERI | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STARCENTERIKA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TAMI | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TASHUNA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TONYA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TRESHEVA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TREVON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, VIOLA | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WILLIE, JR. | ADDRESS ON FILE | | | | | | | |
| JOHNSTONE SUPPLY | 3705 GREGORY STREET | | | | WICHITA FALLS | TX | 76308 | |
| JOINT COMMISSION ON ACCREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| JOINT COMMISSION RESOURCES | 16353 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| JOINT COMMISSION RESOURCES/75751 | PO BOX 75751 | | | | CHICAGO | IL | 60675-5751 | |
| JOINTER, DARLENE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOLLY, LARRY | ADDRESS ON FILE | | | | | | | |
| JONATHAN DEHNER MD | ADDRESS ON FILE | | | | | | | |
| JONE, SILVIA | ADDRESS ON FILE | | | | | | | |
| JONES TYPEWRITER COMPANY | 7278 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63143 | |
| JONES, ALEX | ADDRESS ON FILE | | | | | | | |
| JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREA | ADDRESS ON FILE | | | | | | | |
| JONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| JONES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| JONES, ASIA | ADDRESS ON FILE | | | | | | | |
| JONES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| JONES, BONNIE | ADDRESS ON FILE | | | | | | | |
| JONES, CANDACE | ADDRESS ON FILE | | | | | | | |
| JONES, CATHY | ADDRESS ON FILE | | | | | | | |
| JONES, CHANIENE | ADDRESS ON FILE | | | | | | | |
| JONES, CHARDE | ADDRESS ON FILE | | | | | | | |
| JONES, CLIFTON | ADDRESS ON FILE | | | | | | | |
| JONES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| JONES, ESTELLE | ADDRESS ON FILE | | | | | | | |
| JONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| JONES, GLENDA | ADDRESS ON FILE | | | | | | | |
| JONES, HYNEIFA | ADDRESS ON FILE | | | | | | | |
| JONES, JACINDA | ADDRESS ON FILE | | | | | | | |
| JONES, JAMACIA | ADDRESS ON FILE | | | | | | | |
| JONES, JAZMYNE | ADDRESS ON FILE | | | | | | | |
| JONES, LABREA | ADDRESS ON FILE | | | | | | | |
| JONES, LARHONDA | ADDRESS ON FILE | | | | | | | |
| JONES, LAUREN | ADDRESS ON FILE | | | | | | | |
| JONES, LAZJONDA | ADDRESS ON FILE | | | | | | | |
| JONES, LETHA | ADDRESS ON FILE | | | | | | | |
| JONES, LINDA | ADDRESS ON FILE | | | | | | | |
| JONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| JONES, MARTHA | ADDRESS ON FILE | | | | | | | |
| JONES, MARY | ADDRESS ON FILE | | | | | | | |
| JONES, MELISSA | ADDRESS ON FILE | | | | | | | |
| JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JONES, MILLICENT | ADDRESS ON FILE | | | | | | | |
| JONES, NICOSHA | ADDRESS ON FILE | | | | | | | |
| JONES, RACHEL | ADDRESS ON FILE | | | | | | | |
| JONES, RACHEL | ADDRESS ON FILE | | | | | | | |
| JONES, RASHUNDA | ADDRESS ON FILE | | | | | | | |
| JONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| JONES, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| JONES, SHANNA | ADDRESS ON FILE | | | | | | | |
| JONES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| JONES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| JONES, TIMOTHY MD | ADDRESS ON FILE | | | | | | | |
| JONES, TONYA | ADDRESS ON FILE | | | | | | | |
| JONES, TRELLIS | ADDRESS ON FILE | | | | | | | |
| JONES, VERNA | ADDRESS ON FILE | | | | | | | |
| JONES, WARREN | ADDRESS ON FILE | | | | | | | |
| JONES, WILLETTE | ADDRESS ON FILE | | | | | | | |
| JONES-LARGO, MONICA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JONSSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| JOPLIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| JORDAN, CASEY | ADDRESS ON FILE | | | | | | | |
| JORDAN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| JORDAN, KAREN | ADDRESS ON FILE | | | | | | | |
| JORDAN, KRISTINE | ADDRESS ON FILE | | | | | | | |
| JORDAN, RHONDA | ADDRESS ON FILE | | | | | | | |
| JORDAN, TERRY | ADDRESS ON FILE | | | | | | | |
| JORGENSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| JOSE DE JESUS GARCIA ZUNIGA | 1117 SUMTER DRIVE | | | | FORT MYERS | FL | 33905 | |
| JOSE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| JOSELITO LE VAN THAI | ADDRESS ON FILE | | | | | | | |
| JOSEPH BARAN JR. MD | ADDRESS ON FILE | | | | | | | |
| JOSEPH CLAYTON JONES, MD | ADDRESS ON FILE | | | | | | | |
| JOSEPH JONES, MD | ADDRESS ON FILE | | | | | | | |
| JOSEPH, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| JOSEPH, JUDY | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LAISSEDIE | ADDRESS ON FILE | | | | | | | |
| JOSEPH, LINDA | ADDRESS ON FILE | | | | | | | |
| JOSEPH, MOLEY | ADDRESS ON FILE | | | | | | | |
| JOSEPH, MYRA | ADDRESS ON FILE | | | | | | | |
| JOSEPH, NISHA | ADDRESS ON FILE | | | | | | | |
| JOSEPH, SHANTELL | ADDRESS ON FILE | | | | | | | |
| JOSHUA BACHELIER | ADDRESS ON FILE | | | | | | | |
| JOSHUA, JASON | ADDRESS ON FILE | | | | | | | |
| JOSPEH CEMENT CONTRACTORS, INC. | 8800 | JULIA DENT | | | ST LOUIS | MO | 63123 | |
| JOSTENS | 21336 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| JOUAN INC. | PO BOX 75656 | | | | CHARLOTTE | NC | 28275 | |
| JOYCE LA VINE | ADDRESS ON FILE | | | | | | | |
| JOYCE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| JOYCE, RICHARD | ADDRESS ON FILE | | | | | | | |
| JOYNER, KEGAN | ADDRESS ON FILE | | | | | | | |
| JP MORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| JTS SURGICAL INNOVATIONS | 1906 ORANGE TREE LANE | SUITE 220 | | | REDLANDS | CA | 92374 | |
| JUAN, MARIA | ADDRESS ON FILE | | | | | | | |
| JUAREZ, BRUCE | ADDRESS ON FILE | | | | | | | |
| JUAREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| JUAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| JUAREZ, TABITHA | ADDRESS ON FILE | | | | | | | |
| JUDD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| JUDGE SURGICAL SYSTEMS | 5817 SUTHERLAND | | | | ST LOUIS | MO | 63109 | |
| JUDGMENT CREDITOR | RE- E MAYES 09-SC-3594 | PO BOX 23860 | | | BELLEVILLE | IL | 62223-5017 | |
| JUDICE & ADLEY, APLC | 926 COOLIDGE BLVD. | | | | LAFAYETTE | LA | 70503 | |
| JULES, MAGALIE | ADDRESS ON FILE | | | | | | | |
| JULIA, MONIQUE | ADDRESS ON FILE | | | | | | | |
| JULIAN DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| JULIAN MOSLEY, MD | ADDRESS ON FILE | | | | | | | |
| JULIAN, EDEN | ADDRESS ON FILE | | | | | | | |
| JULIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| JULIO GUZMAN MD | ADDRESS ON FILE | | | | | | | |
| JULMEUS, YVONNE | ADDRESS ON FILE | | | | | | | |
| JUNAID SYED M.D. | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JUNCO, YUNY | ADDRESS ON FILE | | | | | | | |
| JUNE, ANGIE | ADDRESS ON FILE | | | | | | | |
| JUNEAU, REGENA | ADDRESS ON FILE | | | | | | | |
| JUNG, MAUIE | ADDRESS ON FILE | | | | | | | |
| JURADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| JURADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| JURGAN DEVELPMENT AND MFG. | 6018 S HIGHLANDS AVE | | | | MADISON | WI | 53705 | |
| JURKOWSKI, HEATHER | ADDRESS ON FILE | | | | | | | |
| JUSINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| JUSTICE, JAMES | ADDRESS ON FILE | | | | | | | |
| JUSTRANSFORM DOT COM LLC | 10410 N BLANEY AVE | | | | CUPERTINO | CA | 95014 | |
| JUVIDA, RENERIO | ADDRESS ON FILE | | | | | | | |
| JUWLE, CHIEDIE | ADDRESS ON FILE | | | | | | | |
| JUZO | JULIUS ZORN INC | P.O. BOX 1088 | | | CUYAHOGA FALLS | OH | 44223 | |
| JVC MEDIA OF FLORIDA, LLC | 3357 SW. 7TH STREET | | | | OCALA | FL | 34474-1956 | |
| K&D TRANSIT, LLC | 6218 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119 | |
| K.C. PULMONARY ASSOCIATES | 8919 PARALLEL PARKWAY | #203 | | | KANSAS CITY | KS | 66112 | |
| KABILING, ANN | ADDRESS ON FILE | | | | | | | |
| KABILING, ENRICO | ADDRESS ON FILE | | | | | | | |
| KABUTI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| KACZMAREK, KELLY | ADDRESS ON FILE | | | | | | | |
| KAEMMERLEN PARTS & SVC INC | 1539 SO KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| KAHLER, KRISTLE | ADDRESS ON FILE | | | | | | | |
| KAHN, RHONDA | ADDRESS ON FILE | | | | | | | |
| KAI DESIGN & BUILD | ONE METROPOLITAN SQUARE | 211 N BROADWAY STE 1600 | | | ST LOUIS | MO | 63102 | |
| KAINA, ANITA | ADDRESS ON FILE | | | | | | | |
| KALLAL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| KALLEO TECHNOLOGIES LLC | 1127 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| KALRA, AMIT | ADDRESS ON FILE | | | | | | | |
| KAMADA, LISA | ADDRESS ON FILE | | | | | | | |
| KAMAKAS, NICHOLAS P DDS | 3721 JENNINGS RD | | | | ST LOUIS | MO | 63121 | |
| KAMARA, SHEKA | ADDRESS ON FILE | | | | | | | |
| KAMATALI, TELESPHORE | ADDRESS ON FILE | | | | | | | |
| KAMAU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| KAMPS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| KAMUNYU, FRACIAH | ADDRESS ON FILE | | | | | | | |
| KANG, KYUNGHEE | ADDRESS ON FILE | | | | | | | |
| KANIOS, JULIE | ADDRESS ON FILE | | | | | | | |
| KANNAMALA, AJI | ADDRESS ON FILE | | | | | | | |
| KANSAS DEPARTMENT OF LABOR | LANA GORDON, SECRETARY | 401 S.W. TOPEKA BLVD. | | | TOPEKA | KS | 66603-3182 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT FOR AGING & DISABILITY | 503 S. KANSAS AVENUE | | | | TOPEKA | KS | 66603 | |
| KANSAS GAS SERVICE | P.O. BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| KANSAS GAS SERVICE | 12642 US HIGHWAY 283 | | | | MINNEOLA | KS | 67865 | |
| KANTHAN, FALGUNI | ADDRESS ON FILE | | | | | | | |
| KANYIRI, LUCY | ADDRESS ON FILE | | | | | | | |
| KAPLAN HIGHER EDUCATION CORP | PO BOX 203930 | | | | DALLAS | TX | 75320-3930 | |
| KAPLAN RICE, LLP | 142 WEST 57TH STREET | SUITE 4A | | | NEW YORK | NY | 10019 | |
| KAPLAN, YONINA | ADDRESS ON FILE | | | | | | | |
| KAPPA MEDICAL | PO BOX 11808 | | | | PRESCOTT | AZ | 86304 | |
| KAPUR, NEETU | ADDRESS ON FILE | | | | | | | |
| KAPYUR, DEEPA | ADDRESS ON FILE | | | | | | | |
| KARAGIANNIS, AMY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KARANJA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| KARDELL PLUMBING | 5624 SO COMPTON | | | | ST LOUIS | MO | 63111 | |
| KAREVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| KARL STORZ ENDOSCOPY AMER INC | FILE NO 53514 | | | | LOS ANGELES | CA | 90074-3514 | |
| KARN, JOANN | ADDRESS ON FILE | | | | | | | |
| KARVELAS, SARAH | ADDRESS ON FILE | | | | | | | |
| KASBAN, KAREN | ADDRESS ON FILE | | | | | | | |
| KASPAROV, GRIGORIY | ADDRESS ON FILE | | | | | | | |
| KASSAII, TOMAJ | ADDRESS ON FILE | | | | | | | |
| KASSNER, VILMA | ADDRESS ON FILE | | | | | | | |
| KATENA PRODUCTS, INC. | 4 STEWART COURT | | | | DENVILLE | NJ | 07834 | |
| KATHERINE I. KATO | ADDRESS ON FILE | | | | | | | |
| KATKUS, ELISABETA | ADDRESS ON FILE | | | | | | | |
| KATO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| KAUFMANN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| KAUR, AMARJOT | ADDRESS ON FILE | | | | | | | |
| KAUR, PREETMANAT | ADDRESS ON FILE | | | | | | | |
| KAUR, SATINDER | ADDRESS ON FILE | | | | | | | |
| KAYE COMMUNICATIONS, INC | 1515 SOUTH FEDERAL HIGHWA | SUITE 103 | | | BOCA RATON | FL | 33432 | |
| KAYLEIGH OBERNDORFER | 519 GLEN MEADOWS CR | | | | IMPERIAL | MO | 63052 | |
| KAY'S CAPS | PO BOX 818 | | | | VALLEY STREAM | NJ | 11582 | |
| KAYS, TARA | ADDRESS ON FILE | | | | | | | |
| KAZBAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| KB LAWN & LANDSCAPING, INC | 8845 N. US HWY 301 | | | | WILDWOOD | FL | 34785 | |
| KCI USA | P.O. BOX 301557 | | | | DALLAS | TX | 75303-1557 | |
| KCP&L | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| KCP&L | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| KEA, SHAWN | ADDRESS ON FILE | | | | | | | |
| KEALY, LINDA | ADDRESS ON FILE | | | | | | | |
| KEANE, TRINA | ADDRESS ON FILE | | | | | | | |
| KEARBY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| KECK, LINDA | ADDRESS ON FILE | | | | | | | |
| KEDRION BIOPHARMA, INC | PO BOX 759304 | | | | BALTIMORE | MD | 21275 | |
| KEEL, REGINA | ADDRESS ON FILE | | | | | | | |
| KEGLER, MALIQUE | ADDRESS ON FILE | | | | | | | |
| KEILER, ABRAIN | ADDRESS ON FILE | | | | | | | |
| KEITH MATHERNE | ADDRESS ON FILE | | | | | | | |
| KEITH REUBEN | ADDRESS ON FILE | | | | | | | |
| KEITH, CARRIE | ADDRESS ON FILE | | | | | | | |
| KELL WEST REGIONAL HOSPITAL | 5420 KELL WEST BLVD. | | | | WICHITA FALLS | TX | 76310 | |
| KELLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| KELLER, MIKE | ADDRESS ON FILE | | | | | | | |
| KELLERMAN, JANIS | ADDRESS ON FILE | | | | | | | |
| KELLEY, EILEEN | ADDRESS ON FILE | | | | | | | |
| KELLEY, JACOB | ADDRESS ON FILE | | | | | | | |
| KELLEY, KELLY | ADDRESS ON FILE | | | | | | | |
| KELLEY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| KELLEY, PAULA | ADDRESS ON FILE | | | | | | | |
| KELLY PROPANE & FUEL, LLC | P.O. BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY, ANJAHNEEK | ADDRESS ON FILE | | | | | | | |
| KELLY, ANTOINE | ADDRESS ON FILE | | | | | | | |
| KELLY, CHERITA | ADDRESS ON FILE | | | | | | | |
| KELLY, ELLA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, JAMES | ADDRESS ON FILE | | | | | | | |
| KELLY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| KELLY, JOHN | ADDRESS ON FILE | | | | | | | |
| KELLY, KRISTINA | ADDRESS ON FILE | | | | | | | |
| KELLY, MALLORY | ADDRESS ON FILE | | | | | | | |
| KELLY, NEQUITA | ADDRESS ON FILE | | | | | | | |
| KELLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| KELLY, PAUL, JR. | ADDRESS ON FILE | | | | | | | |
| KELLY, SHERON | ADDRESS ON FILE | | | | | | | |
| KELLY-PERRYMAN, BERTHA | ADDRESS ON FILE | | | | | | | |
| KELSO, JAMES | ADDRESS ON FILE | | | | | | | |
| KEM MEDICAL PRODUCTS CORP | 75 PRICE PARKWAY | | | | FARMINGDALE | NY | 11735 | |
| KEMBOI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| KEMP, CAROL | ADDRESS ON FILE | | | | | | | |
| KEMPER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| KEMPER, JOYCE | ADDRESS ON FILE | | | | | | | |
| KEMPER, LINDA | ADDRESS ON FILE | | | | | | | |
| KEMPF, ALAN | ADDRESS ON FILE | | | | | | | |
| KEN MUNCY AIR CONDITIONING, INC. | 1387 E. BARBARITA AVE. | | | | GILBERT | AZ | 85234 | |
| KENDALL | DEPT 0010318 | | | | PALATINE | IL | 50055-0318 | |
| KENDALL-LTP | 2 LUDLOW PARK DRIVE | | | | CHICOPEE | MA | 01021 | |
| KENDRICK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| KENEBREW, SHANIECE | ADDRESS ON FILE | | | | | | | |
| KENNEDY LIM, MD | ADDRESS ON FILE | | | | | | | |
| KENNEDY, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DEVIN | ADDRESS ON FILE | | | | | | | |
| KENNEDY, KEITH | ADDRESS ON FILE | | | | | | | |
| KENNEDY, SHAR'LEXUS | ADDRESS ON FILE | | | | | | | |
| KENNEDY, VEDRA | ADDRESS ON FILE | | | | | | | |
| KENNETH J. MEKELBURG, MD | ADDRESS ON FILE | | | | | | | |
| KENNETH MEKELBURG, MD | ADDRESS ON FILE | | | | | | | |
| KENNETT, JAMES | ADDRESS ON FILE | | | | | | | |
| KENNEY, STACY | ADDRESS ON FILE | | | | | | | |
| KENNEY-POSSA, CHADWICK | ADDRESS ON FILE | | | | | | | |
| KENNY BAKER WELL DRILLING, INC. | 1830 ACACIA AVE. | | | | LEHIGH ACRES | FL | 33972 | |
| KENNY, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| KENRICK'S MEATS & CATERING | 4324 WEBER RD | | | | ST LOUIS | MO | 63123 | |
| KENSEY, LATICIA | ADDRESS ON FILE | | | | | | | |
| KEO, MONICA | ADDRESS ON FILE | | | | | | | |
| KERIMYAN, IZABELL | ADDRESS ON FILE | | | | | | | |
| KERLEY, OTHEL, JR. | ADDRESS ON FILE | | | | | | | |
| KERNS-WILSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| KERR, LORETTA | ADDRESS ON FILE | | | | | | | |
| KERR, MARY | ADDRESS ON FILE | | | | | | | |
| KERR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| KERR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| KERSTETTER, MEG | ADDRESS ON FILE | | | | | | | |
| KERUT, REBECCA | ADDRESS ON FILE | | | | | | | |
| KETCHAM, AARON | ADDRESS ON FILE | | | | | | | |
| KETCHUM DIRECTORY ADVERTISING | FILE NO #32490 | | | | LOS ANGELES | CA | 90074-2490 | |
| KETER, KAREN | ADDRESS ON FILE | | | | | | | |
| KETLY DEBRUNES-ANGOMA | ADDRESS ON FILE | | | | | | | |
| KEVIN DE LA TORRE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN GOLCHINI, M.D. | ADDRESS ON FILE | | | | | | | |
| KEY MEDICAL RESOURCES | P.O. BOX 2033 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| KEY SURGICAL INC. | 8101 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| KEY, NIVEA | ADDRESS ON FILE | | | | | | | |
| KEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| KEYS, ANDRE | ADDRESS ON FILE | | | | | | | |
| KEYS, D'ANGELO | ADDRESS ON FILE | | | | | | | |
| KEYSTONE PHARMACEUTICALS INC | 26072 MERIT CIRCLE | SUITE 101 | | | LAGUAN HILLS | CA | 92653-7015 | |
| KHALEEL, LEANNE | ADDRESS ON FILE | | | | | | | |
| KHAN, RUBYNA | ADDRESS ON FILE | | | | | | | |
| KHAN, VALENCIA | ADDRESS ON FILE | | | | | | | |
| KHAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| KHANIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| KHATIWADA, LEEPI | ADDRESS ON FILE | | | | | | | |
| KHCA KCAL | 1100 SW GAGE BLVD. | | | | TOPEKA | KS | 66604 | |
| KHONG, ISAAC | ADDRESS ON FILE | | | | | | | |
| KHOUKAZ INTERNAL MEDICINE LLC | 44 B LAKEFIELD PLACE CT | | | | WILDWOOD | MO | 63040 | |
| KIARIE, NAOMI | ADDRESS ON FILE | | | | | | | |
| KIDD, AMANDA | ADDRESS ON FILE | | | | | | | |
| KIDWELL, ELSA | ADDRESS ON FILE | | | | | | | |
| KIEHN, JOANNE | ADDRESS ON FILE | | | | | | | |
| KIESEL CO, THE | LOCK BOX #790100 | | | | ST LOUIS | MO | 63179-0100 | |
| KIESEL COMPANY | 4801 FYLER | | | | ST LOUIS | MO | 63116 | |
| KIGHTLINGER, JAMES, JR. | ADDRESS ON FILE | | | | | | | |
| KILEY CEDOTAL | ADDRESS ON FILE | | | | | | | |
| KILGORE, GRANT | ADDRESS ON FILE | | | | | | | |
| KILIMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| KILLIAN, CARLEN | ADDRESS ON FILE | | | | | | | |
| KIM, DAWON | ADDRESS ON FILE | | | | | | | |
| KIM, HANNAH | ADDRESS ON FILE | | | | | | | |
| KIM, JANET | ADDRESS ON FILE | | | | | | | |
| KIM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| KIM, KYUNG | ADDRESS ON FILE | | | | | | | |
| KIM, MOSES | ADDRESS ON FILE | | | | | | | |
| KIM, NAMJU | ADDRESS ON FILE | | | | | | | |
| KIM, SANG | ADDRESS ON FILE | | | | | | | |
| KIM, SUJIN | ADDRESS ON FILE | | | | | | | |
| KIM, VERONICA | ADDRESS ON FILE | | | | | | | |
| KIMANI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| KIMANI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| KIMARU, JOHN | ADDRESS ON FILE | | | | | | | |
| KIMBALL, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| KIMBERLY-CLARK HEALTH CARE | 1400 HOLCOMB BRIDGE ROAD | | | | ROSWELL | GA | 30076 | |
| KIMBLE, DARRIN | ADDRESS ON FILE | | | | | | | |
| KIMEMIA, JANE | ADDRESS ON FILE | | | | | | | |
| KIMPLE, TERRY | ADDRESS ON FILE | | | | | | | |
| KIMSEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| KIND, LAURA | ADDRESS ON FILE | | | | | | | |
| KINDRED HOSPITAL REHAB SERVICES | 7733 FORSYTH BLVD | SUITE 1700 | | | ST. LOUIS | MO | 63105 | |
| KINDREE, NATALIE | ADDRESS ON FILE | | | | | | | |
| KINDT, WENDY | ADDRESS ON FILE | | | | | | | |
| KING & SPALDING LLP | PO BOX 116133 | | | | ATLANTA | GA | 30368-6133 | |
| KING, ALLISON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KING, BARBARA | ADDRESS ON FILE | | | | | | | |
| KING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| KING, ERIN | ADDRESS ON FILE | | | | | | | |
| KING, JEFFERY | ADDRESS ON FILE | | | | | | | |
| KING, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| KING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| KING, SHANDA | ADDRESS ON FILE | | | | | | | |
| KING, WHITNEY | ADDRESS ON FILE | | | | | | | |
| KINGDON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| KINGSTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| KINKLE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| KINLEY-SCHWING, SHARON | ADDRESS ON FILE | | | | | | | |
| KINNEBREW, MELISSA | ADDRESS ON FILE | | | | | | | |
| KINSEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| KINSEY, JACKIE | ADDRESS ON FILE | | | | | | | |
| KINSEY, WAYNE | ADDRESS ON FILE | | | | | | | |
| KINSHELLA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| KIPPER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| KIRAGU, JANE | ADDRESS ON FILE | | | | | | | |
| KIRALY, LORENA | ADDRESS ON FILE | | | | | | | |
| KIRCUS, SHERRY | ADDRESS ON FILE | | | | | | | |
| KIRIT S. PATEL, MD | ADDRESS ON FILE | | | | | | | |
| KIRK, JULIE | ADDRESS ON FILE | | | | | | | |
| KIRKLAND, RUSSHAY | ADDRESS ON FILE | | | | | | | |
| KIRKWOOD MATERIAL SUPPLY | 800 S. FILLMORE | | | | ST. LOUIS | MO | 63122 | |
| KIRTLAND & PACKARD LLP | 2361 ROSECRANS AVENUE | 4TH FLOOR | | | EL SEGUNDO | CA | 90245 | |
| KIRTLEY, MISTY | ADDRESS ON FILE | | | | | | | |
| KIRWAN SURGICAL PRODUCTS INC | 180 ENTERPRISE DR | | | | MARSHFIELD | MA | 02050 | |
| KISNER, ALFRED | ADDRESS ON FILE | | | | | | | |
| KISS HEALTHCARE | 13089 PEYTON DR. #C212 | | | | CHINO HILLS | CA | 91709 | |
| KITCHEN PARTS PLUS INC | 4401 MERAMEC BOTTOM RD | | | | ST LOUIS | MO | 63129 | |
| KJM INDUSTRIES, INC. | 26252 SANDCASTLE COURT | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KLEIN, KRIS | ADDRESS ON FILE | | | | | | | |
| KLEIN, TREVOR | ADDRESS ON FILE | | | | | | | |
| KLEINERTZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| KLEINPETER FARMS DAIRY, LLC | 14444 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70817 | |
| KLICK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| KLIMA, JOHN | ADDRESS ON FILE | | | | | | | |
| KLINKENBERG, JEAN | ADDRESS ON FILE | | | | | | | |
| KLOS, HILLARY | ADDRESS ON FILE | | | | | | | |
| KLOSTREICH, KAREN | ADDRESS ON FILE | | | | | | | |
| KLOTZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| KLS PHYSICS GROUP | 124 KILLGORE ROAD | | | | RUSTON | LA | 71270 | |
| KLUMPP, MONICA | ADDRESS ON FILE | | | | | | | |
| KLUTENKAMPER, ETHAN | ADDRESS ON FILE | | | | | | | |
| KNAUER, MARY | ADDRESS ON FILE | | | | | | | |
| KNAUP, JARED | ADDRESS ON FILE | | | | | | | |
| KNAUS, GERALD | ADDRESS ON FILE | | | | | | | |
| KNESEK, SHANG | ADDRESS ON FILE | | | | | | | |
| KNIGHT CREATIVE GROUP | 16823 76TH STREET N. | | | | LOXAHATCHEE | FL | 33470 | |
| KNIGHT, BRICE | ADDRESS ON FILE | | | | | | | |
| KNIGHT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| KNIGHT, KRISTIN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| KNIGHT, ROSE | ADDRESS ON FILE | | | | | | | |
| KNIGHT, TERESA | ADDRESS ON FILE | | | | | | | |
| KNOCHE, TONI | ADDRESS ON FILE | | | | | | | |
| KNOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| KNOX, BRENDA | ADDRESS ON FILE | | | | | | | |
| KNOX, JABOL | ADDRESS ON FILE | | | | | | | |
| KOCH AIR | PO BOX 636092 | | | | CINCINNATI | OH | 45263-6092 | |
| KOCH, BARRY | ADDRESS ON FILE | | | | | | | |
| KOCHAVI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| KOELLN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| KOELSCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| KOENIG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| KOERSELMAN, ROBYN | ADDRESS ON FILE | | | | | | | |
| KOETTER, TODD | ADDRESS ON FILE | | | | | | | |
| KOHLER CITY HARDWOOD | 7306 KOHLER DR | | | | BARNHART | MO | 63012 | |
| KOHLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| KOHNE, LINDA | ADDRESS ON FILE | | | | | | | |
| KOKOSZKI, PAUL | ADDRESS ON FILE | | | | | | | |
| KOLAY FLOORING LLC | 20819 CURRIER RD | SUITE 300 | | | CITY OF INDUSTRY | CA | 91789 | |
| KONICA BUSINESS MACHINES USA | PO BOX 371992 | | | | PITTSBURGH | PA | 15250-7992 | |
| KONICA BUSINESS MACHINES/PA | DEPT L406P | | | | PITTSBURGH | PA | 15264-0406 | |
| KONICA MINOLTA BUSINESS SOLU INC | PO BOX 7023 | | | | TROY | MI | 48007 | |
| KONKA AMERICA INC | 13177 RAMONA BLVD. | SUITE J | | | IRWINDALE | CA | 91706 | |
| KOPECKY, CINDY | ADDRESS ON FILE | | | | | | | |
| KOPP, COURTNEY | ADDRESS ON FILE | | | | | | | |
| KORNBLATT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| KOROUS, MARIALITA | ADDRESS ON FILE | | | | | | | |
| KORY R. POULSEN | ADDRESS ON FILE | | | | | | | |
| KOSANKE, LORI | ADDRESS ON FILE | | | | | | | |
| KOSLOW, HOWARD | ADDRESS ON FILE | | | | | | | |
| KOSLOWSKI, JAN | ADDRESS ON FILE | | | | | | | |
| KOSTYRA, MONIKA | ADDRESS ON FILE | | | | | | | |
| KOTRABA, PAMELA | ADDRESS ON FILE | | | | | | | |
| KOUAME, EDITH | ADDRESS ON FILE | | | | | | | |
| KOUASSI, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| KOVEN TECHNOLOGY INC | 477 N LINDBERGH BLVD | SUITE 220 | | | ST LOUIS | MO | 63141 | |
| KOYOC, WALMER | ADDRESS ON FILE | | | | | | | |
| KPG HEALTHCARE LLC | PO BOX 202056 | | | | DALLAS | TX | 75320 | |
| KPG HEALTHCARE, LLC | P.O. BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| KRAEGER MD, RUSSEL | ADDRESS ON FILE | | | | | | | |
| KRAEGER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| KRAMER & FRANK, P.C. | 9300 DIELMAN IND DR | SUITE 100 | | | ST LOUIS | MO | 63132 | |
| KRAMES | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| KRANTS, DAVID | ADDRESS ON FILE | | | | | | | |
| KRANZ AUTOMOTIVE BODY CO. | 300 RUSSELL BLVD. | | | | SAINT LOUIS | MO | 63104 | |
| KRASILSHCHIK, SVETLANA | ADDRESS ON FILE | | | | | | | |
| KRATT, JOHN | ADDRESS ON FILE | | | | | | | |
| KRAUS, ALLISON | ADDRESS ON FILE | | | | | | | |
| KREIDER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| KRENER, KELLY | ADDRESS ON FILE | | | | | | | |
| KREWSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| KRIS WALLINGSFORD | 1307 WHISPERING RIDGE | | | | ST PETERS | MO | 63376 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KRISHNA SINGH, MD | ADDRESS ON FILE | | | | | | | |
| KROMAH, MOUDE | ADDRESS ON FILE | | | | | | | |
| KRONOS | P.O. BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| KROSLAK ENTERPRISES | 8815 US HIGHWAY 301 S. | | | | RIVERVIEW | FL | 33578 | |
| KRUCZAY, LIZBETH | ADDRESS ON FILE | | | | | | | |
| KSL BILLING AND MANAGEMENT LLC | 1314 BEDFORD AVE | SUITE 201 | | | BALTIMORE | MD | 21208 | |
| KSL, INC | 1120 SOUTH SIXTH STREET | FOURTH FLOOR | | | ST LOUIS | MO | 63104 | |
| KUBAN, BOB ENTERTAINMENT AGY | 17626 LASIANDRA | | | | CHESTERFIELD | MO | 63005 | |
| KULAS, ALEANDRA | ADDRESS ON FILE | | | | | | | |
| KULKARNI, SANEEL | ADDRESS ON FILE | | | | | | | |
| KUMARAN CHINNAPPAN M.D. | 1 STACY DR | | | | ST LOUIS | MO | 63132 | |
| KUMISSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| KUPPER PARKER COMMUNICATIONS INC | PO BOX 1541 DEPT K | | | | ST LOUIS | MO | 63188 | |
| KURDASHVILI, ANNA | ADDRESS ON FILE | | | | | | | |
| KURILLA, COLLEEN | ADDRESS ON FILE | | | | | | | |
| KURTOVIC, NAJA | ADDRESS ON FILE | | | | | | | |
| KURUVILLA, SUNIL | ADDRESS ON FILE | | | | | | | |
| KUSMA, CARLA | ADDRESS ON FILE | | | | | | | |
| KWAN, CHI | ADDRESS ON FILE | | | | | | | |
| KWI, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| KYZER MD, MICHAEL DAVID | ADDRESS ON FILE | | | | | | | |
| L W CONSULTING INC | 5925 STEVENSON AVENUE | 2ND FLOOR STE G | | | HARRISBURG | PA | 17112 | |
| L.A. COMMAND | PO BOX 86022 | | | | LOS ANGELES | CA | 90086 | |
| L.A. DWP - 551 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| L.A. DWP - 751 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| L.A. DWP - 851 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| L.A. DWP - 951 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| L.A. DWP - 982 112 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| L.A. LOCK & SAFE | 1803 N. GLENDALE BLVD. | | | | LOS ANGELES | CA | 90026 | |
| L.C. GLASS COMPANY | 5126 HILDA | | | | ST LOUIS | MO | 63123 | |
| L.V. SALES | 1831 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| LA CANCER REGISTRARS ASSOCIATION | 5620 READ BLVD | | | | NEW ORLEANS | LA | 70127-3156 | |
| LA DWP | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| LA DWP | 111 NORTH HOPE STREET | SUITE 1600 | | | LOS ANGELES | CA | 90012 | |
| LA ELEVATOR CORP | P.O. BOX 88 | | | | MONTEVALLO | CA | 90640 | |
| LA GREEN LAWN & LANDSCAPING, LLC | 11714 INDUSTIPLEX BLVD. | SUITE# B5 | | | BATON ROUGE | LA | 70809 | |
| LA IMAGING CLINIC, LLC | 2209 NORTH BOLTON AVE. | | | | ALEXANDRIA | LA | 71303 | |
| LA LOTUS FESTIVAL, INC. | 2001 W. BEVERLY BLVD. | SUITE 201 | | | LOS ANGELES | CA | 90057 | |
| LA SALETTE MISSIONARIES | 4650 SO BROADWAY | | | | ST LOUIS | MO | 63111 | |
| LAB SAFETY SUP. | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LABAUVE, VERNON | ADDRESS ON FILE | | | | | | | |
| LABCORP | P.O. BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABIB, ANN | ADDRESS ON FILE | | | | | | | |
| LABONTE, CHRISTOPHER MD | ADDRESS ON FILE | | | | | | | |
| LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| LABORATORY CORP OF AMERICA | PO BOX 8107 | | | | BURLINGTON | NC | 27215 | |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABRECQUE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LABRUM, COLLIN | ADDRESS ON FILE | | | | | | | |
| LABSCO | 1951 BISCHOP LANE | SUITE 300 | | | LOUISVILLE | KY | 40218 | |
| LABSCO LABORATORY SUPPLY CO. INC. | 1951 BISHOP LANE | SUITE 300 | | | LOUISVILLE | KY | 40218 | |
| LABUGUEN, KATRISHA | ADDRESS ON FILE | | | | | | | |
| LACAMBRA, CHARLENE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LACAP, MEILEEN | ADDRESS ON FILE | | | | | | | |
| LACAZE, LISA | ADDRESS ON FILE | | | | | | | |
| LACEY, LATSHUN | ADDRESS ON FILE | | | | | | | |
| LACHNEY, DARLENE | ADDRESS ON FILE | | | | | | | |
| LACLEDE CABS INC | 600 SO VANDEVENTER | | | | ST LOUIS | MO | 63110 | |
| LACOMBE, TERRENCE | ADDRESS ON FILE | | | | | | | |
| LACROIX, ANITA | ADDRESS ON FILE | | | | | | | |
| LACY, CARLOS | ADDRESS ON FILE | | | | | | | |
| LADUE NEWS | 8800 LADUE RD SUITE D | | | | ST LOUIS | MO | 63124 | |
| LADY DOREEN BACARRO | 4210 DRAMBUIE LN APT D | | | | ST LOUIS | MO | 63129 | |
| LAERDAL MEDICAL | LOCKBOX #4987 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| LAFAYETTE, ROBERT C. | ADDRESS ON FILE | | | | | | | |
| LAFEVER, MARY | ADDRESS ON FILE | | | | | | | |
| LAFITTE, MONICA | ADDRESS ON FILE | | | | | | | |
| LAFORTEZA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| LAGADI, VANESSA | ADDRESS ON FILE | | | | | | | |
| LAGRAND, TAMMY | ADDRESS ON FILE | | | | | | | |
| LAGRONE, MARCELLA | ADDRESS ON FILE | | | | | | | |
| LAGRONE, PATRICK | ADDRESS ON FILE | | | | | | | |
| LAGUARDIA-MACEO, IBIS | ADDRESS ON FILE | | | | | | | |
| LAGUERRE, SOPHONIE | ADDRESS ON FILE | | | | | | | |
| LAI, JASON | ADDRESS ON FILE | | | | | | | |
| LAI, KUAN-HUA | ADDRESS ON FILE | | | | | | | |
| LAKATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| LAKE LABORATORY SERVICES | 7777 HENNESSEY BLVD. | SUITE 804 | | | BATON ROUGE | LA | 70808 | |
| LAKE MEDICAL IMAGING | P.O. BOX 491633 | | | | LEESBURG | FL | 34749 | |
| LAKE, CHERYL | ADDRESS ON FILE | | | | | | | |
| LAKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LAKEWOOD REGIONAL HOSPITAL | 3700 E SOUTH ST. | | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD RENT-ALL, INC | 4849 NORTH WOODRUFF | | | | LAKEWOOD | CA | 90713 | |
| LALLANDE, TRELLIS | ADDRESS ON FILE | | | | | | | |
| LALOR, TAYLOR | ADDRESS ON FILE | | | | | | | |
| LALUMANDIER, BRIAN | ADDRESS ON FILE | | | | | | | |
| LAM, ERIN | ADDRESS ON FILE | | | | | | | |
| LAM, VANIA | ADDRESS ON FILE | | | | | | | |
| LAMANERO, DON | ADDRESS ON FILE | | | | | | | |
| LAMAR, PEGGY | ADDRESS ON FILE | | | | | | | |
| LAMBERT, APRIL | ADDRESS ON FILE | | | | | | | |
| LAMBERT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| LAMBERT, CATHY | ADDRESS ON FILE | | | | | | | |
| LAMBERT, FAREN | ADDRESS ON FILE | | | | | | | |
| LAMBERT, ROBERT, JR. | ADDRESS ON FILE | | | | | | | |
| LAMBERT, THOMAS | ADDRESS ON FILE | | | | | | | |
| LAMMERS, DIEDRE | ADDRESS ON FILE | | | | | | | |
| LAMONGE, YVES | ADDRESS ON FILE | | | | | | | |
| LAMPE, PATRICK | ADDRESS ON FILE | | | | | | | |
| LANCASTER, KRISTA | ADDRESS ON FILE | | | | | | | |
| LANCASTER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| LAND AND WHEELS | 7811 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| LAND DYNAMICS INC/REPAIR | 11477 OLDE CABIN RD | STE 110 | | | ST LOUIS | MO | 63141 | |
| LANDAUER INC | P.O. BOX 809051 | | | | CHICAGO | IL | 60680 | |
| LANDINGIN, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| LANDOR, JANET | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRETH, MARTHA | ADDRESS ON FILE | | | | | | | |
| LANDRY, AGNES | ADDRESS ON FILE | | | | | | | |
| LANDRY, DONNA | ADDRESS ON FILE | | | | | | | |
| LANDRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LANDRY, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| LANDRY, SASHA | ADDRESS ON FILE | | | | | | | |
| LANDRY, VONDA | ADDRESS ON FILE | | | | | | | |
| LANE, BARRY | ADDRESS ON FILE | | | | | | | |
| LANEAU, MARGARET | ADDRESS ON FILE | | | | | | | |
| LANG, CHERYL | ADDRESS ON FILE | | | | | | | |
| LANG, JASON | ADDRESS ON FILE | | | | | | | |
| LANG, MICHAELIA | ADDRESS ON FILE | | | | | | | |
| LANGE, VICTOR | ADDRESS ON FILE | | | | | | | |
| LANGFORD, JANINE | ADDRESS ON FILE | | | | | | | |
| LANGHAM, MARKITA | ADDRESS ON FILE | | | | | | | |
| LANGSTON, REGINA | ADDRESS ON FILE | | | | | | | |
| LANGUAGE ACCESS METRO PROJECT | 8050 WATSON RD | STE 128 | | | ST LOUIS | MO | 63119 | |
| LANGUAGE LINE SERVICES | P.O. BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE LINE SERVICES, INC. | P.O. BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| LANHAM, WENDY | ADDRESS ON FILE | | | | | | | |
| LANN, KATIE | ADDRESS ON FILE | | | | | | | |
| LANNES, SUMMER | ADDRESS ON FILE | | | | | | | |
| LANPHEAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| LANSANG, JENNYLAINE | ADDRESS ON FILE | | | | | | | |
| LANSBERG MED EQUIP CO | | | | | HIGH RIDGE | MO | 63049 | |
| LANSBERG MEDICAL | 7107 JIM WEBER ROAD | | | | HIGH RIDGE | MO | 63049 | |
| LANSWICK, GARY | ADDRESS ON FILE | | | | | | | |
| LAO, GISELLE | ADDRESS ON FILE | | | | | | | |
| LAO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LAO, WANDA | ADDRESS ON FILE | | | | | | | |
| LAPOMAREDE, NADEGE | ADDRESS ON FILE | | | | | | | |
| LAPORTCIA THOMAS | ADDRESS ON FILE | | | | | | | |
| LAPPOST, LOIDA | ADDRESS ON FILE | | | | | | | |
| LARKIN COMM. HOSPITAL, LLC | 1475 W. 49 STREET | | | | HIALEAH | FL | 33012 | |
| LARKIN COMMUNITY HOSPITAL PALM SPRINGS CAMPUS, LLC | 1475 W. 49 STREET | | | | HIALEAH | FL | 33012 | |
| LARKINS, LAMONT | ADDRESS ON FILE | | | | | | | |
| LAROCHELLE, FRANCE | ADDRESS ON FILE | | | | | | | |
| LAROCO, RONALDO | ADDRESS ON FILE | | | | | | | |
| LARRY EMDUR DO | ADDRESS ON FILE | | | | | | | |
| LARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| LARSON, JOY | ADDRESS ON FILE | | | | | | | |
| LASALLE SOLUTIONS | 9550 W. HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| LASALLE SOLUTIONS, A DIVISION OF MB EQUIPMENT FINANCE, LLC | 9550 W HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| LASALLE SYSTEMS LEASING, INC. | 9550 W HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| LASER CARE | 233 PAULIN AVE. #7077 | | | | CALEXICO | CA | 92231 | |
| LASERMAN INC | PO BOX 2345 | | | | MAPLE GROVE | MN | 55311-2345 | |
| LASERNA, JOENA | ADDRESS ON FILE | | | | | | | |
| LASH, DAVID | ADDRESS ON FILE | | | | | | | |
| LASHLY & BAER PC | 714 LOCUST ST | | | | ST LOUIS | MO | 63101-1699 | |
| LASTRA, LAURA | ADDRESS ON FILE | | | | | | | |
| LASTRELLA, ALMA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LATHAM, JERIDA | ADDRESS ON FILE | | | | | | | |
| LATHAM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| LATHAN & PHILIPS | 2300 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| LATHROP & GAGE LLC | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2618 | |
| LATIF, SHABNAM | ADDRESS ON FILE | | | | | | | |
| LATO, RORY | ADDRESS ON FILE | | | | | | | |
| LATSON, TINEY | ADDRESS ON FILE | | | | | | | |
| LATU, MALETINA | ADDRESS ON FILE | | | | | | | |
| LATVIJA PARTNERS | 340 NE. 7TH AVE | | | | DELRAY BEACH | FL | 33483 | |
| LAUGHLIN, FAITH | ADDRESS ON FILE | | | | | | | |
| LAUNDRY SERVICE COMPANY | 1502 COVINGTON | | | | WICHITA FALLS | TX | 76306 | |
| LAUNER VOSS STEEL FABRICATORS | 1523 BUCHANAN STREET | | | | ST LOUIS | MO | 63107 | |
| LAUREL, CARL | ADDRESS ON FILE | | | | | | | |
| LAURENTI, LEISBET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| LAURENZANO, THERESA | ADDRESS ON FILE | | | | | | | |
| LAURIE R. GRIER, M.D. | 224 RIDGEFIELD DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| LAURSEN, REGINA | ADDRESS ON FILE | | | | | | | |
| LAVADORES-CORTEZ, SUEMHY | ADDRESS ON FILE | | | | | | | |
| LAVALAN, ROSIE | ADDRESS ON FILE | | | | | | | |
| LAVILLA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| LAW OFFICE OF THEA RUBIN | RE 05-SC-0604 | 2011 MALL ST STE B | | | COLLINSVILLE | IL | 62234 | |
| LAW OFFICES OF LAURA J. FARRIS | 501 W. BROADWAY | SUITE 900 | | | SAN DIEGO | CA | 92101-3577 | |
| LAW OFFICES OF LOUISE T. JEROSLOW | 6075 SUNSET DRIVE | SUITE 201 | | | MIAMI | FL | 33143 | |
| LAW OFFICES OF THEA RUBIN/JOHNSON | 2011 MALL ST STE B | | | | COLLINSVILLE | IL | 62234 | |
| LAW, CHARLES, JR. | ADDRESS ON FILE | | | | | | | |
| LAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LAW, DANIELLE | ADDRESS ON FILE | | | | | | | |
| LAW, YVONNE | ADDRESS ON FILE | | | | | | | |
| LAWHORN, KEITH | ADDRESS ON FILE | | | | | | | |
| LAWLOR, JOHN C. | ADDRESS ON FILE | | | | | | | |
| LAWRENCE FABRIC & METAL STRUCTURES INC | 3509 TREE COURT INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63122 | |
| LAWRENCE FRIEDMAN PC | RE-01 SC 1490 | 500 W MADISON STE 2910 | | | CHICAGO | IL | 60661-4571 | |
| LAWRENCE RECRUITING SPECIALISTS INC | 14748 W. CENTER RD | SUITE 300 | | | OMAHA | NE | 68144 | |
| LAWRENCE, ANNA | ADDRESS ON FILE | | | | | | | |
| LAWRENCE, DEMONTRAE | ADDRESS ON FILE | | | | | | | |
| LAWRENCE, JOY | ADDRESS ON FILE | | | | | | | |
| LAWS, RASHANDRA | ADDRESS ON FILE | | | | | | | |
| LAWSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| LAWSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| LAWTON BROTHERS, INC. | 2515 DINNEEN AVENUE | | | | ORLANDO | FL | 32804 | |
| LAWYERS FOR WORKPLACE FAIRNESS | 4100 WEST ALAMEDA AVENUE | 3RD FLOOR | | | BURBANK | CA | 91505 | |
| LAYNE, TA'KEYA | ADDRESS ON FILE | | | | | | | |
| LAYUG, NICOLAS | ADDRESS ON FILE | | | | | | | |
| LAZARO, OSIAS | ADDRESS ON FILE | | | | | | | |
| LDR SPINE USA, INC. | 13785 RESEARCH BLVD., | SUITE 200 | | | AUSTIN | TX | 78750 | |
| LDS HOSPITAL | P.O. BOX 57828 | | | | MURRAY | UT | 84157 | |
| LE, AN | ADDRESS ON FILE | | | | | | | |
| LE, HUAN | ADDRESS ON FILE | | | | | | | |
| LE, NOLAN | ADDRESS ON FILE | | | | | | | |
| LE, THU-TRANG | ADDRESS ON FILE | | | | | | | |
| LE, TIFFANI | ADDRESS ON FILE | | | | | | | |
| LEACH, LAWRENCE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEADERSHIP STRATEGIES | PO BOX 845 | | | | WILLIAMSPORT | PA | 17703-9959 | |
| LEAF | P.O. BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| LEAF CAPITAL FUNDING, LLC AND/OR ITS ASSIGNS | 2005 MARKET STREET | 14TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| LEAL, ENEIDO | ADDRESS ON FILE | | | | | | | |
| LEANDRO, DOLORES/LUPE | ADDRESS ON FILE | | | | | | | |
| LEANO, MAKEISHA | ADDRESS ON FILE | | | | | | | |
| LEARS, ROBIN | ADDRESS ON FILE | | | | | | | |
| LEARY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| LEAVE YOUR MARK | 10100 WEST SAMPLE RD | SUITE 320 | | | CORAL SPRINGS | FL | 33065 | |
| LEBLANC, BOBBIE | ADDRESS ON FILE | | | | | | | |
| LEBLANC, BRITTANY | ADDRESS ON FILE | | | | | | | |
| LEBLANC, DAVID | ADDRESS ON FILE | | | | | | | |
| LEBLANC, HOLLY | ADDRESS ON FILE | | | | | | | |
| LEBLANC, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LEBOEUF, GERALD, JR. | ADDRESS ON FILE | | | | | | | |
| LEBRON-COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LECHA, LIZET | ADDRESS ON FILE | | | | | | | |
| LECHEVALLIER, JOSE | ADDRESS ON FILE | | | | | | | |
| LECHNER REALTY GROUP INC | 12882 MANCHESTER RD | SUITE 201 | | | DES PERES | MO | 63131 | |
| L'ECLUSE, TONI | ADDRESS ON FILE | | | | | | | |
| LECDNTE, MIMOSE | ADDRESS ON FILE | | | | | | | |
| LEDBETTER, BENJAMIN, III | ADDRESS ON FILE | | | | | | | |
| LEDER, LARRY | ADDRESS ON FILE | | | | | | | |
| LEDESMA, NIKOL | ADDRESS ON FILE | | | | | | | |
| LEDESMA, RAZELLE | ADDRESS ON FILE | | | | | | | |
| LEDESMA, THESSA | ADDRESS ON FILE | | | | | | | |
| LEDUFF, VANESSA | ADDRESS ON FILE | | | | | | | |
| LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902 | |
| LEE HEALTH | 2776 CLEVELAND AVENUE | | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HEALTH SYSTEM | 2776 CLEVELAND AVENUE | | | | FORT MYERS | FL | 33901 | |
| LEE STEVENS, MD | ADDRESS ON FILE | | | | | | | |
| LEE, ALAN | ADDRESS ON FILE | | | | | | | |
| LEE, ALANNA | ADDRESS ON FILE | | | | | | | |
| LEE, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| LEE, CLAIR | ADDRESS ON FILE | | | | | | | |
| LEE, DAVID | ADDRESS ON FILE | | | | | | | |
| LEE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| LEE, GINGER | ADDRESS ON FILE | | | | | | | |
| LEE, HEY | ADDRESS ON FILE | | | | | | | |
| LEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| LEE, JIN | ADDRESS ON FILE | | | | | | | |
| LEE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| LEE, JORDYN | ADDRESS ON FILE | | | | | | | |
| LEE, JUNG | ADDRESS ON FILE | | | | | | | |
| LEE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| LEE, KWANGJA | ADDRESS ON FILE | | | | | | | |
| LEE, KYOUNG | ADDRESS ON FILE | | | | | | | |
| LEE, LATASHA | ADDRESS ON FILE | | | | | | | |
| LEE, LINDA | ADDRESS ON FILE | | | | | | | |
| LEE, OK | ADDRESS ON FILE | | | | | | | |
| LEE, SAU | ADDRESS ON FILE | | | | | | | |
| LEE, SEOW | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, SIMALEXANDRA | ADDRESS ON FILE | | | | | | | |
| LEE, TAMIKO | ADDRESS ON FILE | | | | | | | |
| LEE, VESHEA | ADDRESS ON FILE | | | | | | | |
| LEE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LEEJAY, BRIESHA | ADDRESS ON FILE | | | | | | | |
| LEESAR, INC. | 2727 WINKLER AVENUE | | | | FORT MYERS | FL | 33901 | |
| LEESBURG REGIONAL MEDICAL CENTER | P.O. BOX 850001 | | | | ORLANDO | FL | 32885 | |
| LEFEVERS, MARY | ADDRESS ON FILE | | | | | | | |
| LEFLORE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| LEGACY AP | 1234 LEGACY AP WAY | | | | BOCA RATON | FL | 99999 | |
| LEGAL TABS | 133 PARK AVE #12 | | | | BASALT | CO | 81621 | |
| LEGALACCESS PLANS, L.L.C. | 5850 SAN FELIPE | SUITE 600 | | | HOUSTON | TX | 77057 | |
| LEGALINK, INC | PO BOX 277951 | | | | ATLANTA | GA | 30384 | |
| LEGASPI, DON | ADDRESS ON FILE | | | | | | | |
| LEGASPI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| LEGGINS, LENAY | ADDRESS ON FILE | | | | | | | |
| LEHMANN, RYAN | ADDRESS ON FILE | | | | | | | |
| LEHRING, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LEICA MICROSYSTEMS INC | 14008 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LEITCH, ROBERT | ADDRESS ON FILE | | | | | | | |
| LEIVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| LEIWE, SANDRA | ADDRESS ON FILE | | | | | | | |
| LEJAY, KATHY | ADDRESS ON FILE | | | | | | | |
| LELEI, DAVID | ADDRESS ON FILE | | | | | | | |
| LEMAITRE VASCULAR | PO BOX 533177 | | | | CHARLOTTE | NC | 28290 | |
| LEMNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LEMOINE, CODY | ADDRESS ON FILE | | | | | | | |
| LEMON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| LENARD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LENARD, TYOJUANA | ADDRESS ON FILE | | | | | | | |
| LENER, JESSICA | ADDRESS ON FILE | | | | | | | |
| LENHART, KELA | ADDRESS ON FILE | | | | | | | |
| LENOX, KATHRYN | ADDRESS ON FILE | | | | | | | |
| LENS MASTER | PO BOX 2212 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| LEO SCHWARTZ JR | ADDRESS ON FILE | | | | | | | |
| LEON UNIFORM | 142 HANLEY IND COURT | | | | ST LOUIS | MO | 63144-1515 | |
| LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| LEON, EDGAR | ADDRESS ON FILE | | | | | | | |
| LEON, MARTIN | ADDRESS ON FILE | | | | | | | |
| LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| LEONARD, DELORES | ADDRESS ON FILE | | | | | | | |
| LEONARD, HELEN | ADDRESS ON FILE | | | | | | | |
| LEONARD, KAREN | ADDRESS ON FILE | | | | | | | |
| LEONARD, KERISHA | ADDRESS ON FILE | | | | | | | |
| LEONARD, LYDIA | ADDRESS ON FILE | | | | | | | |
| LEONARD, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| LEONE, RANDY | ADDRESS ON FILE | | | | | | | |
| LEONG, KAREN | ADDRESS ON FILE | | | | | | | |
| LEOPARD TRANSPORT | P.O. BOX 1959 | | | | OCALA | FL | 34478 | |
| LEOPOLD ENTERPRISE LLC | PO BOX 775 | | | | SMITHTON | IL | 62285 | |
| LEOS, JENNIFER | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEPPERT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| LERIOS, MARISA | ADDRESS ON FILE | | | | | | | |
| LES OLSON COMPANY | 3244 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| LES SOEURS CHAMANTES SOCIAL & CIVIC CLUB | P.O. BOX 822048 | | | | VICKSBURG | MS | 39181 | |
| LESICKO, PATRICK | ADDRESS ON FILE | | | | | | | |
| LESLIE ENGLAND, MD | ADDRESS ON FILE | | | | | | | |
| LESLIE, CINDY | ADDRESS ON FILE | | | | | | | |
| LESPERANCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| LESTER, LAURA | ADDRESS ON FILE | | | | | | | |
| LETHAL DIESEL | 329 MOOSE LODGE ROAD | | | | VIDALIA | LA | 71373 | |
| LETICIA DIAZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| LETICIA RODRIGUEZ DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| LET'S MOVE | 5310 OLENE DR | | | | ST LOUIS | MO | 63121 | |
| LEUTERIO, JAZAIRAH | ADDRESS ON FILE | | | | | | | |
| LEVEL(3) COMMUNICATIONS, LLC | P.O. BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL(3) COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL(3) COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVER, ERIC | ADDRESS ON FILE | | | | | | | |
| LEVER, SHIFRA | ADDRESS ON FILE | | | | | | | |
| LEVERETT, LISA | ADDRESS ON FILE | | | | | | | |
| LEVERING REGIONAL HEALTH CARE | ATTN: LEAH MANLY | 1734 MARKET STREET | | | HANNIBAL | MO | 63401 | |
| LEVI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| LEVI, NEDA | ADDRESS ON FILE | | | | | | | |
| LEVINE, JULIA | ADDRESS ON FILE | | | | | | | |
| LEVY, MELISSA | ADDRESS ON FILE | | | | | | | |
| LEWIS & CLARK COMMUNITY | 5800 GODFREY RD | | | | GDDFREY | IL | 62035-2466 | |
| LEWIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| LEWIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| LEWIS, CHERYL | ADDRESS ON FILE | | | | | | | |
| LEWIS, DEMETRA | ADDRESS ON FILE | | | | | | | |
| LEWIS, DENISE | ADDRESS ON FILE | | | | | | | |
| LEWIS, ERICK | ADDRESS ON FILE | | | | | | | |
| LEWIS, GISELLE | ADDRESS ON FILE | | | | | | | |
| LEWIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| LEWIS, HELEN | ADDRESS ON FILE | | | | | | | |
| LEWIS, JASON | ADDRESS ON FILE | | | | | | | |
| LEWIS, JOHN | ADDRESS ON FILE | | | | | | | |
| LEWIS, KRISSIE | ADDRESS ON FILE | | | | | | | |
| LEWIS, KRISTA | ADDRESS ON FILE | | | | | | | |
| LEWIS, LASHELL | ADDRESS ON FILE | | | | | | | |
| LEWIS, LEKENDRIKUS | ADDRESS ON FILE | | | | | | | |
| LEWIS, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| LEWIS, THERESA | ADDRESS ON FILE | | | | | | | |
| LEWIS, TINA | ADDRESS ON FILE | | | | | | | |
| LEWIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LEXI COMP | ATTN- ACCTS REC | 1100 TEREX RD | | | HUDSON | OH | 44236 | |
| LEZCANO-VENTO, HAILYS | ADDRESS ON FILE | | | | | | | |
| LGM ENGINEERS, LLC | 260 HEATHER CREST DR | | | | CHESTERFIELD | MO | 63017 | |
| LHA - CORPORATION MANAGEMENT | 9521 BROOKLINE AVE | | | | BATON ROUGE | LA | 70809 | |
| LI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| LI, XIAO HONG | ADDRESS ON FILE | | | | | | | |
| LIAO, CHIA-CHI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERATO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| LIBERTY TRUE VALUE | 3827 SO BROADWAY | | | | ST LOUIS | MO | 63118 | |
| LIBIRAN, ANALYN | ADDRESS ON FILE | | | | | | | |
| LIBIRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| LIBRACH M.D., STANLEY | ADDRESS ON FILE | | | | | | | |
| LIBRARY WORLD INC | PO BOX 231 | | | | SAN JOSE | CA | 95103 | |
| LIDDELL, KWAMANE | ADDRESS DN FILE | | | | | | | |
| LIENG, STACIE | ADDRESS ON FILE | | | | | | | |
| LIFE LINK | P.O. BOX 1036 | | | | INDIANOLA | MS | 38751 | |
| LIFE LINK, LLC | P.O. BOX 1036 | | | | INDIANOLA | MS | 38751 | |
| LIFE SYSTEMS, INC. | 231 MILLWELL DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| LIFE TIME FITNESS, INC | 2902 CORPORATE PLACE | | | | CHANHASSEN | MN | 55317 | |
| LIFE UNIFORMS | PO BOX 95310 | | | | GRAPEVINE | TX | 76099-9734 | |
| LIFECELL CORPORATION | 95 CORPORATE DR. | | | | BRIDGEWATER | NJ | 08807 | |
| LIFELINE RENAL CARE, LLC | 2517 SCOTTI STREET | | | | LEWISVILLE | TX | 75056 | |
| LIFEMARK HOSPITALS OF FL. INC | P.O. BOX 741185 | | | | ATLANTA | GA | 30374 | |
| LIFESHARE BLOOD CENTERS | P.O. BOX 65270 | | | | SHREVEPORT | LA | 71136 | |
| LIFESIGN LLC | PO BOX 218 | | | | SOMERSET | NJ | 08875-0218 | |
| LIFFERTH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| LIFTECH ELEVATOR SERVICES, INC | 2897 GARDENA AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| LIGHTING SUPPLY COMPANY | 10651 NORTHEND AVENUE | | | | FERNDALE | MI | 48220 | |
| LIGHTSQUARED | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| LIGONDE, CARINE | ADDRESS ON FILE | | | | | | | |
| LIKENS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| LILIENNE PIERRE LOUIS | ADDRESS ON FILE | | | | | | | |
| LILLIAN DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| LIM, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LIM, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| LIM, HYD | ADDRESS ON FILE | | | | | | | |
| LIM, JOANNA | ADDRESS ON FILE | | | | | | | |
| LIM, JUNITO | ADDRESS ON FILE | | | | | | | |
| LIM, MARIA | ADDRESS ON FILE | | | | | | | |
| LIM, MARIBEL | ADDRESS ON FILE | | | | | | | |
| LIM, MARY GRACE | ADDRESS ON FILE | | | | | | | |
| LIM, NANCY | ADDRESS ON FILE | | | | | | | |
| LIM, ROSALIE | ADDRESS ON FILE | | | | | | | |
| LIM, SHERYL ANN | ADDRESS ON FILE | | | | | | | |
| LIM, STEVE | ADDRESS ON FILE | | | | | | | |
| LIM, SUSAN | ADDRESS ON FILE | | | | | | | |
| LIM, THERESA | ADDRESS ON FILE | | | | | | | |
| LIMIA, KARIN | ADDRESS ON FILE | | | | | | | |
| LIMON, JAMES | ADDRESS ON FILE | | | | | | | |
| LIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| LIN, REMIE | ADDRESS ON FILE | | | | | | | |
| LIN, SARAH | ADDRESS ON FILE | | | | | | | |
| LINAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| LINARES, IRMA | ADDRESS ON FILE | | | | | | | |
| LINCOLN COUNTY AMBULANCE | PO BOX 771040 | | | | ST LOUIS | MO | 63177-2040 | |
| LINCOLN COUNTY MEDICAL CENTER | ATTN- JILL MAHER | 1000 E CHERRY ST | | | TROY | MO | 63379 | |
| LINDA CAVASOS | 1714 DAYTDN | #2 | | | WICHITA FALLS | TX | 76301 | |
| LINDE GAS LLC | PO BOX 802807 | | | | CHICAGD | IL | 60680-2807 | |
| LINDE GAS NORTH AMERICA LLC | 88222 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| LINDEN, PAULA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LINDER, CANDACE | ADDRESS ON FILE | | | | | | | |
| LINDLEY, CHRISTIAN | AODRESS ON FILE | | | | | | | |
| LINOLEY, LANCE | ADDRESS ON FILE | | | | | | | |
| LINDSAY, SHANEKIA | ADDRESS ON FILE | | | | | | | |
| LINDSEY, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| LINDSEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LINES, ANNI | ADDRESS ON FILE | | | | | | | |
| LINTZ, KARIN | ADDRESS ON FILE | | | | | | | |
| LION FINANCIAL, LLC, A FLORIDA LIMITEO LIABILITY COMPANY | 301 W. 41ST STREET | SUITE 406 | | | MIAMI BEACH | FL | 33140 | |
| LIONEL GUILLAUME | 3018 OLD MINDEN ROAD | #1212 | | | BOSSIER CITY | LA | 71112 | |
| LIOTTA, LORI | ADDRESS ON FILE | | | | | | | |
| LIPATAN, ALAN | AODRESS ON FILE | | | | | | | |
| LIPIC'S RECOGNITION | 10030 BIG BEND ROAD | | | | ST LOUIS | MO | 63122 | |
| LIPPINCOTT WILLIAMS & WILKIN/1610 | PO BOX 1590 | | | | HAGERSTOWN | MD | 21741 | |
| LIQUID ASSETTS BOTTLED WATER, INC. | P.O. BOX 15063 | | | | SCOTTSDALE | AZ | 85267 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | P.O. BOX 733372 | | | | DALLAS | TX | 75373-3372 | |
| LIRA, DOLORES | ADDRESS ON FILE | | | | | | | |
| LISA ANN TYSON-LEHMAN | 705 LINDBERG AVENUE | | | | NATCHEZ | MS | 39120 | |
| LISENBEE, TENISHA | ADDRESS ON FILE | | | | | | | |
| LITTEKEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| LITTLE, JERRY | ADDRESS ON FILE | | | | | | | |
| LITTLE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| LITTLER MENDELSON, P.C. | 650 CALIFORNIA STREET 20TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON, PC | P.O. BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| LIU, DONG | ADDRESS ON FILE | | | | | | | |
| LIU, HOU | ADDRESS ON FILE | | | | | | | |
| LIVING DESIGN INC | 47015 SD HWY 44 | | | | WORTHING | SD | 57077 | |
| LIVINGSTON PRODUCTS INC. | 260 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| LIVINGSTON, MARY | ADDRESS ON FILE | | | | | | | |
| LIZADA, CORAZON | ADDRESS ON FILE | | | | | | | |
| LLAMERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| LLAMIDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| LLANOS, MIRAFLOR | ADDRESS ON FILE | | | | | | | |
| LLANOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| LLERENA, NICO | ADDRESS ON FILE | | | | | | | |
| LLORENS, JESUS | ADDRESS ON FILE | | | | | | | |
| LLORIN, FITZEOWARO | ADDRESS ON FILE | | | | | | | |
| LLOYD, ANDREA | ADDRESS ON FILE | | | | | | | |
| LLOYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| LLOYD, DAVID | ADDRESS ON FILE | | | | | | | |
| LLOYD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| LLOYD, QUEEN | ADDRESS ON FILE | | | | | | | |
| LMA NORTH AMERICA | 4660 LA JOLLA VILLAGE DR | SUITE 900 | | | SAN DIEGO | CA | 92122 | |
| LOARCA, REINA | ADDRESS ON FILE | | | | | | | |
| LOBOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| LOCKE, BONNIE | ADDRESS ON FILE | | | | | | | |
| LOCKETT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| LOCKHART, MORGAN | ADDRESS ON FILE | | | | | | | |
| LOOGE, KATIE | ADDRESS ON FILE | | | | | | | |
| LOEWS VANDERBUILT HOTEL | 2100 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| LOFRANCO, HARRISON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN, APRIL | ADDRESS ON FILE | | | | | | | |
| LOGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| LOGAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| LOGAN, NICKOLE | ADDRESS ON FILE | | | | | | | |
| LOGAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| LOGISTICARE | 1807 PARK 270 DRIVE | SUITE 518 | | | ST LOUIS | MO | 63146 | |
| LOGSDON, FELISHA | ADDRESS ON FILE | | | | | | | |
| LOHMAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| LOHSE, BRYAN | ADDRESS ON FILE | | | | | | | |
| LOMAS, SHARON | ADDRESS ON FILE | | | | | | | |
| LOMBARDINO, LISA | ADDRESS ON FILE | | | | | | | |
| LOMEDA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| LOMELI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| LOMELI, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| LOMIBAO, JONETTE | ADDRESS ON FILE | | | | | | | |
| LOMIBAO, MERIAM | ADDRESS ON FILE | | | | | | | |
| LOMINGKIT, RAMHER | ADDRESS ON FILE | | | | | | | |
| LONDONO, FREDDY | ADDRESS ON FILE | | | | | | | |
| LONG RANGE SYSTEMS INC | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| LONG, KAREN KRSHUL | ADDRESS ON FILE | | | | | | | |
| LONG, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| LONG, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| LONG, RHONDA | ADDRESS ON FILE | | | | | | | |
| LONIGRO, FRANSISKA | ADDRESS ON FILE | | | | | | | |
| LONIGRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| LONTOK, MARIA | ADDRESS ON FILE | | | | | | | |
| LOOLARA, VALERIE | ADDRESS ON FILE | | | | | | | |
| LOOSE, MARINE | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ, CLAUDIA TORRES | ADDRESS ON FILE | | | | | | | |
| LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ELIANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ILLUSORA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, IRA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LISA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| LOPEZ, LUICEL ABREU | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MA TERESA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MARIELA TRIGO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| LOPEZ, WENDELINA | ADDRESS ON FILE | | | | | | | |
| LOPEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| LOPEZ-ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| LOPEZ-PINERO, MICHEL | ADDRESS ON FILE | | | | | | | |
| LORENZ SURGICAL, WALTER | PO BOX 915498 | | | | LONGWOOD | FL | 32791-5498 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZE, JODI | ADDRESS ON FILE | | | | | | | |
| LORENZE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| LORENZO, ROBERT | ADORESS ON FILE | | | | | | | |
| LORETO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| LORMAN EDUCATION SERVICES | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| LORTHRIDGE, TINESHA | ADORESS ON FILE | | | | | | | |
| LOS ANGELES CASCADE | 1780 TAPO STREET | | | | SIMI VALLEY | CA | 93063 | |
| LOS ANGELES COUNTY FIRE OEPARTMENT | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TAX COLL | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOSAK, CYNTHIA | AOORESS ON FILE | | | | | | | |
| LOSOYA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| LOTS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| LOTT OIL COMPANY, INC | P.O. BOX 17 | | | | NATCHITOCHES | LA | 71458 | |
| LOU, DANNAH | ADDRESS ON FILE | | | | | | | |
| LOUGHBOROUGH AUTO BODY | 317 LOUGHBOROUGH | | | | ST. LOUIS | MO | 63111 | |
| LOUGHMILLER, MONICA | AODRESS ON FILE | | | | | | | |
| LOUIE | 10425 OLD OLIVE ST RD | SUITE LL1 | | | ST LOUIS | MO | 63141 | |
| LOUIE, AGNES | AOORESS ON FILE | | | | | | | |
| LOUIMET, MYRLANDE | ADDRESS ON FILE | | | | | | | |
| LOUIS ACOSTA,MD | ADDRESS ON FILE | | | | | | | |
| LOUIS, JENNY ESTERA | ADDRESS ON FILE | | | | | | | |
| LOUIS, LUCIE | ADDRESS ON FILE | | | | | | | |
| LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOO DR. | | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA OEPARTMENT OF HEALTH | OFFICE OF PUBLIC HEALTH | P.O. BOX 4489 | | | BATON ROUGE | LA | 70821-4489 | |
| LOUISIANA OEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | | | ALEXANDRIA | LA | 71301-7610 | |
| LOUISIANA HOSPITAL ASSOCIATION | 9521 BROOKLINE AVE | | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA MICROSCOPE SERVICES, LLC | 5932 HARNESS ROAD | | | | BATON ROUGE | LA | 70817 | |
| LOUISIANA RESTAURANT ASSOC. SELF INTEREST TRUST | 2700 N. ARNOULT ROAD | | | | METAIRIE | LA | 70002 | |
| LOUISIANA WORKFORCE COMMISSION | CURT EYSINK, EXECUTIVE DIRECTOR | P.O. BOX 94094 | | | BATON ROUGE | LA | 70804-9094 | |
| LOUISSAINT, ANOUCE | ADDRESS ON FILE | | | | | | | |
| LOVATO, KRYSTA | ADDRESS ON FILE | | | | | | | |
| LOVE, ASSUNTI | ADDRESS ON FILE | | | | | | | |
| LOVE, DIANE | ADDRESS ON FILE | | | | | | | |
| LOVE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| LOVE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOVELACE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| LOVELL, DAYNA | ADDRESS ON FILE | | | | | | | |
| LOVELY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| LOVETT, LESSIE | ADDRESS ON FILE | | | | | | | |
| LOVETT, SARA | ADDRESS ON FILE | | | | | | | |
| LOWE, PEGGY | AOORESS ON FILE | | | | | | | |
| LOWE, SHAHARI | ADDRESS ON FILE | | | | | | | |
| LOWE, SHERRY | AOORESS ON FILE | | | | | | | |
| LOWERY SYSTEMS, INC | 1329 HORAN DRIVE | | | | FENTON | MO | 63026 | |
| LOWES | ** | | | | 5T LOUIS | MO | 63118 | |
| LOWE'S HOME CENTER | 8383 MEMORIAL BLVD. | | | | PORT ARTHUR | TX | 77640 | |
| LOWRY, REGINA | ADDRESS ON FILE | | | | | | | |
| LOYD, FOSTER | ADDRESS ON FILE | | | | | | | |
| LOYET LANDSCAPE MAINTENANCE INC | PO BOX 29306 | | | | ST LOUIS | MO | 63126 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LOYOLA, CECILE | ADDRESS ON FILE | | | | | | | |
| LOYOLA, RACHEL | ADDRESS ON FILE | | | | | | | |
| LOZA, MIREYA | ADDRESS ON FILE | | | | | | | |
| LOZANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| LRS IT SOLUTIONS | 12655 OLIVE BLVD | | | | ST. LOUIS | MO | 63141 | |
| L-SEVEN N COMPANY | P.O. BOX 711745 | | | | SANTEE | CA | 92071 | |
| LSQ FUNDING GROUP, L.C. | PO BOX 404322 | | | | ATLANTA | GA | 30384-4322 | |
| LSU HEALTH SCIENCES CENTER | P.O. BOX 33932 | | | | SHREVEPORT | LA | 71130 | |
| LU, PHUONG | ADDRESS ON FILE | | | | | | | |
| LUANGKHOT, PAM | ADDRESS ON FILE | | | | | | | |
| LUAT, SEAN | ADDRESS DN FILE | | | | | | | |
| LUBELEY'S BAKERY AND DELI INC | 7815 WATSON RD | | | | ST LOUIS | MO | 63119 | |
| LUBIANO, VICKY | ADDRESS ON FILE | | | | | | | |
| LUBRINO, EDEN | ADDRESS ON FILE | | | | | | | |
| LUBY EQUIPMENT/ASCENT POWER LLC | 2300 CASSENS DR | | | | FENTON | MO | 63026 | |
| LUCAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| LUCATERO, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| LUCENA, NICOHLE | ADDRESS ON FILE | | | | | | | |
| LUCILLE TURNER | ADDRESS ON FILE | | | | | | | |
| LUCIN, IRENE | ADDRESS ON FILE | | | | | | | |
| LUCK-BELL, BARBARA | ADDRESS ON FILE | | | | | | | |
| LUCKETT, ROSE | ADDRESS ON FILE | | | | | | | |
| LUCKETT, TANISHA | ADDRESS ON FILE | | | | | | | |
| LUDIVINA DE DIOS-DEL MUNDO | ADDRESS ON FILE | | | | | | | |
| LUDOLPH, NEMIA | ADDRESS ON FILE | | | | | | | |
| LUEHRING, KATHERINE | ADDRESS ON FILE | | | | | | | |
| LUERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| LUETTERS, BYRON | ADDRESS ON FILE | | | | | | | |
| LUFT, SARA | ADDRESS ON FILE | | | | | | | |
| LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| LUICK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| LUMACTOD, JINNO | ADDRESS ON FILE | | | | | | | |
| LUMEH, FLORENCE | ADDRESS ON FILE | | | | | | | |
| LUMENIS INC | 5302 BETSY ROSS DR | | | | SANTA CLARA | CA | 95054 | |
| LUMIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| LUMPKIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| LUNA, ANA VARGAS | ADDRESS ON FILE | | | | | | | |
| LUNA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| LUNA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| LUNA, BERTHA | ADDRESS ON FILE | | | | | | | |
| LUNA, RICARTE | ADDRESS ON FILE | | | | | | | |
| LUNA, YANNELLI | ADDRESS ON FILE | | | | | | | |
| LUPO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| LUPTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| LUSCHER, RICHARD | ADDRESS ON FILE | | | | | | | |
| LUSEESA, MARIA | ADDRESS ON FILE | | | | | | | |
| LUSTADO, DEXTER | ADDRESS ON FILE | | | | | | | |
| LUSTER, JAMES, JR. | ADDRESS ON FILE | | | | | | | |
| LUTHERAN SCHOOL OF NURSING SBGA | 3547 SOUTH JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| LUTHERAN SCHOOL OF NURSING STUD ED FOUN | 3547 S JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| LUTHERAN SENIOR SERVICES | 8725 HALLS FERRY RD | | | | ST LOUIS | MO | 63147 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LUXFER MAGTECH, INC | 2940 HIGHLAND AVENUE | UNIT 210 | | | CINCINNATI | OH | 45212 | |
| LUZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| LUZANO, ESSIE | ADDRESS ON FILE | | | | | | | |
| LWIN, SUE | ADDRESS ON FILE | | | | | | | |
| LXU MEDICAL | 3708 E. COLUMBIA STREET | | | | TUCSON | AZ | 85714 | |
| LY, DANG | ADDRESS ON FILE | | | | | | | |
| LY, LOAN | ADDRESS ON FILE | | | | | | | |
| LYDEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| LYLES, MALIKA | ADDRESS ON FILE | | | | | | | |
| LYMOL MEDICAL | FOUR PLYMPTON ST | | | | WOBURN | MA | 01801 | |
| LYMON, TERRIE | ADDRESS ON FILE | | | | | | | |
| LYN DELA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| LYNCH, RENEE | ADDRESS ON FILE | | | | | | | |
| LYNN CONSULTING SERVICES, LLC | 6700 WOODLANDS PARKWAY | SUITE 230-292 | | | THE WOODLANDS | TX | 77382 | |
| LYON INDUSTRIES INC. | 1401 MISSISSIPPI AVE BAY | | | | SAUGET | IL | 62201 | |
| LYON, DAWN | ADDRESS ON FILE | | | | | | | |
| LYON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| LYONS, MICKEELIA | ADDRESS ON FILE | | | | | | | |
| M & M PRINTING | 8626 S SEPULVEDA BLVD. | | | | LOS ANGELES | CA | 90045 | |
| M&M CONTROL SERVICE | 24418 OLD MONAVILLE RD | | | | LAKE VILLA | IL | 60046 | |
| M*MODAL SERVICES, LTD | P.O. BOX 538504 | | | | ATLANTA | GA | 30353-8504 | |
| M.B.K., INC. | 10400 NW 27TH DRIVE | | | | WILDWOOD | FL | 34785 | |
| MA'AKE, MARLENA | ADDRESS ON FILE | | | | | | | |
| MABEN, LISA | ADDRESS ON FILE | | | | | | | |
| MABINI, JENNY | ADDRESS ON FILE | | | | | | | |
| MABINI, RONNY | ADDRESS ON FILE | | | | | | | |
| MACADAAN, SHIENA | ADDRESS ON FILE | | | | | | | |
| MACARANAS, LORILY | ADDRESS ON FILE | | | | | | | |
| MACASAET, VERNIE | ADDRESS ON FILE | | | | | | | |
| MACDONALD, GERALD | ADDRESS ON FILE | | | | | | | |
| MACHADO, ESTER | ADDRESS ON FILE | | | | | | | |
| MACHINIA, JACOB | ADDRESS ON FILE | | | | | | | |
| MACIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| MACINTYRE, EMILY | ADDRESS ON FILE | | | | | | | |
| MACK, MARCUS | ADDRESS ON FILE | | | | | | | |
| MACK, PAMELA | ADDRESS ON FILE | | | | | | | |
| MACK, TAMIEKA | ADDRESS ON FILE | | | | | | | |
| MACKENZIE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| MACKEY, JAMES | ADDRESS ON FILE | | | | | | | |
| MACKINSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| MACON, ASHELLE | ADDRESS ON FILE | | | | | | | |
| MACON, SEARCY | ADDRESS ON FILE | | | | | | | |
| MACON, VERONICA | ADDRESS ON FILE | | | | | | | |
| MACRI, AMY | ADDRESS ON FILE | | | | | | | |
| MADDOX, OLIVIA | ADDRESS ON FILE | | | | | | | |
| MADHERE, HILL | ADDRESS ON FILE | | | | | | | |
| MADI, NILOO | ADDRESS ON FILE | | | | | | | |
| MADISON COUNTY EMPLOYMENT & TRAINING | 101 E EDWARDSVILLE RD | | | | WOODRIVER | IL | 62095 | |
| MADISON, BRENDA | ADDRESS ON FILE | | | | | | | |
| MADISON, KAYLA | ADDRESS ON FILE | | | | | | | |
| MADISON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| MADRID, DIANE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MADRID, LUIS | ADORESS ON FILE | | | | | | | |
| MAORIGAL, MICHEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| MAORIGAL, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| MAORIGAL-GOMEZ, OLAMY | ADDRESS ON FILE | | | | | | | |
| MADRUENO, EVA | ADDRESS ON FILE | | | | | | | |
| MADSEN, JESSIE | ADORESS ON FILE | | | | | | | |
| MADSEN, LEANORA | ADDRESS ON FILE | | | | | | | |
| MAOU, ISDORE | ADDRESS ON FILE | | | | | | | |
| MAOU, REMY | ADDRESS ON FILE | | | | | | | |
| MADUAFOKWA, EUCHARIA | ADDRESS ON FILE | | | | | | | |
| MADUBUCHI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MAG MUTUAL HEALTHCARE SOLUTIONS INC | 3525 PEIOMONT RD | NE BLOG #7-601 CUST SERV | | | ATLANTA | GA | 30305-7041 | |
| MAGAAN, GRACELYN | ADDRESS ON FILE | | | | | | | |
| MAGALLON, JUAN | ADORESS ON FILE | | | | | | | |
| MAGANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| MAGANA, JULIANA | ADDRESS ON FILE | | | | | | | |
| MAGAWAY, JESUS, JR. | ADDRESS ON FILE | | | | | | | |
| MAGCALAS, ELIZABETH | ADORESS ON FILE | | | | | | | |
| MAGEO A. TANIOS M.D. | AOORESS ON FILE | | | | | | | |
| MAGEE, HOWARD | ADDRESS ON FILE | | | | | | | |
| MAGEE, MONTISHA | ADDRESS ON FILE | | | | | | | |
| MAGNA VISUAL | 9400 WATSON RD | | | | ST LOUIS | MO | 63126 | |
| MAGNY, MARC | ADDRESS ON FILE | | | | | | | |
| MAGOUIRK, CHARLES | ADDRESS ON FILE | | | | | | | |
| MAGPOC, JO-ANN | AOORESS ON FILE | | | | | | | |
| MAGPOC, RYAN | ADDRESS ON FILE | | | | | | | |
| MAHAFFEY, JERI | ADDRESS ON FILE | | | | | | | |
| MAHAN, MONICA | AODRESS ON FILE | | | | | | | |
| MAHEESHA PARANA PALLIYA GURUGE | AODRESS ON FILE | | | | | | | |
| MAHENDRA GUNAPOOTI, MD | ADDRESS ON FILE | | | | | | | |
| MAHESH KOTTAPALLI, MD PA | ADDRESS ON FILE | | | | | | | |
| MAHLER, OIANA | ADDRESS ON FILE | | | | | | | |
| MAHONEY, KIMBERLY | AOORESS ON FILE | | | | | | | |
| MAHONEY, RICHARD | AOORESS ON FILE | | | | | | | |
| MAI, DIANE | AOORESS ON FILE | | | | | | | |
| MAIGNAN, MARIE | ADDRESS ON FILE | | | | | | | |
| MAIL FINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MAIMER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| MAINA, JANE | ADDRESS ON FILE | | | | | | | |
| MAINLINE MEDICAL INC. | 3250 PEACHTREE CORNERS CI | | | | NORCROSS | GA | 30092-4301 | |
| MAIR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| MAITLANO, ASHLEY | AOORESS ON FILE | | | | | | | |
| MAITLEN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| MAITRE, MARIE | ADDRESS ON FILE | | | | | | | |
| MAIZARES, CINOI | ADDRESS ON FILE | | | | | | | |
| MAJOR, MELONIE | ADDRESS ON FILE | | | | | | | |
| MAKOVICKA, ROBERT | ADDRESS ON FILE | | | | | | | |
| MAKULA, GAIL | ADORESS ON FILE | | | | | | | |
| MAKUN, MELVON | AOORESS ON FILE | | | | | | | |
| MALABANAN, BERNIE | AOORESS ON FILE | | | | | | | |
| MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MALDONADO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| MALDONADO, SILVIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MALINDA BARONOFF | ADDRESS ON FILE | | | | | | | |
| MALLETT, SHACOLA | ADDRESS ON FILE | | | | | | | |
| MALLINCKRODT | PO BOX 73192 | | | | CHICAGO | IL | 60673-7192 | |
| MALLOCH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MALONE, ROBIN | ADDRESS ON FILE | | | | | | | |
| MALONEY, CHRISTY | ADDRESS ON FILE | | | | | | | |
| MALONEY, JOHN | ADDRESS ON FILE | | | | | | | |
| MALONEY, RENEE | ADDRESS ON FILE | | | | | | | |
| MALVEAUX, DARLITHIA | ADDRESS ON FILE | | | | | | | |
| MALYN, WENDY | ADDRESS ON FILE | | | | | | | |
| MAMMACARE | 930 NW EIGHTH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| MAMMOGRAPHY ACCREDITATION PROGRAM | AMER COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE | | | RESTON | VA | 20191 | |
| MAMMOGRAPHY REPORTING SYSTEM INC | 9709 3RD AVE NE | STE 208 | | | SEATTLE | WA | 98115-2027 | |
| MANAGEMENT AND NETWORK SVCS. | P.O. BOX 73996 | | | | CLEVELAND | OH | 44193 | |
| MANAHILE, ALMAZ | ADDRESS ON FILE | | | | | | | |
| MANALANG, MIGUEL, JR. | ADDRESS ON FILE | | | | | | | |
| MANARD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| MANARES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| MANCHESTER, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| MANDERSCHIED, CAROL | ADDRESS ON FILE | | | | | | | |
| MANDIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MANDUKU, SILVANUS | ADDRESS ON FILE | | | | | | | |
| MANGICARO, KAREN | ADDRESS ON FILE | | | | | | | |
| MANGSAT, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MANGUM, IRENE | ADDRESS ON FILE | | | | | | | |
| MANGUNSONG, BONAR | ADDRESS ON FILE | | | | | | | |
| MANIAM, MOHANAKRISHNAN | ADDRESS ON FILE | | | | | | | |
| MANIBOG, EVELYN | ADDRESS ON FILE | | | | | | | |
| MANIKAN, BLESILA | ADDRESS ON FILE | | | | | | | |
| MANLEY, SEAN | ADDRESS ON FILE | | | | | | | |
| MANLEY-GASKIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MANN, BREANNA | ADDRESS ON FILE | | | | | | | |
| MANN, KIM | ADDRESS ON FILE | | | | | | | |
| MANN, MAXINE | ADDRESS ON FILE | | | | | | | |
| MANN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MANNA, WALTERS | ADDRESS ON FILE | | | | | | | |
| MANNING & KASS, ELLROD, | 15TH FLOOR AT 801 SOUTH | FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | |
| MANNING, LEIGH | ADDRESS ON FILE | | | | | | | |
| MANNING, SHAMEIK | ADDRESS ON FILE | | | | | | | |
| MANNY, TANYA | ADDRESS ON FILE | | | | | | | |
| MANSUR, TERESITA | ADDRESS ON FILE | | | | | | | |
| MANUAO, FATIMA | ADDRESS ON FILE | | | | | | | |
| MANUEL TREE SERVICE, LLC | 4607 S. POTTER DRIVE | | | | TEMPE | AZ | 85282 | |
| MANUEL, CASEY | ADDRESS ON FILE | | | | | | | |
| MANUEL, MARIA | ADDRESS ON FILE | | | | | | | |
| MANUKAMED USA | 9160 CAROTHERS PARKWAY | SUITE 101 | | | FRANKLIN | TN | 37067 | |
| MANUKAMED USA, LLC | 9160 CAROTHERS PARKWAY | SUITE 101 | | | FRANKLIN | TN | 37067 | |
| MANWILL, HENRY | ADDRESS ON FILE | | | | | | | |
| MANZANARES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MANZO, OSCAR | ADDRESS ON FILE | | | | | | | |
| MAPLES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| MAQUET CARDIOVASCULAR US SALES LLC | 2550 SOLUTIONS CENTER | | | | CHIGAGO | IL | 60677-2005 | |
| MAQUET MEDICAL SYSTEMS USA | 3615 SOLUTIONS CENTER | | | | CHICAGO | IL | 07470 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAR COR PURIFICATION | 4450 TOWNSHIP LINE ROAD | PO BOX 1429 | | | SKIPPACK | PA | 19474-1429 | |
| MARALIT, LUISA | ADDRESS ON FILE | | | | | | | |
| MARASIGAN, MAILA | ADDRESS ON FILE | | | | | | | |
| MARCELO, HELEN | ADDRESS ON FILE | | | | | | | |
| MARCELUS, SELONDIEU | ADDRESS ON FILE | | | | | | | |
| MARCO SALES (LOOK UNDER KOCH AIR) | 1 | | | | ST. LOUIS | MO | 63118 | |
| MARCONE | PO BOX 952237 | | | | ST LOUIS | MO | 63195-2237 | |
| MARCUMRACHLIN | ONE SOUTHEAST THIRD AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| MARFIL, LESTER | ADDRESS ON FILE | | | | | | | |
| MARGARITA DE DIOS | ADDRESS ON FILE | | | | | | | |
| MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA DIAZ CEJA | ADDRESS ON FILE | | | | | | | |
| MARIA FE TAGLE | ADDRESS ON FILE | | | | | | | |
| MARIA MORALES STEWART | ADDRESS ON FILE | | | | | | | |
| MARIA STA CRUZ | ADDRESS ON FILE | | | | | | | |
| MARIA TOSCANO DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MARICHAL-GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| MARICOPA COUNTY | 1001 N. CENTRAL AVE. | STE 100 | | | PHOENIX | AZ | 85004 | |
| MARIFOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| MARINAS-MANALO, JARREN | ADDRESS ON FILE | | | | | | | |
| MARINO, VINCENT, JR. | ADDRESS ON FILE | | | | | | | |
| MARION, KEYUANTE | ADDRESS ON FILE | | | | | | | |
| MARIOUS MCFARLAND, MD | ADDRESS ON FILE | | | | | | | |
| MARIUS, NERLANDE | ADDRESS ON FILE | | | | | | | |
| MARK ALLEN CO, M.D. | ADDRESS ON FILE | | | | | | | |
| MARK MARTINEZ, MD | ADDRESS ON FILE | | | | | | | |
| MARK R. MAINOUS, MD | ADDRESS ON FILE | | | | | | | |
| MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE | PO BOX 397 | | | SAUGERTIES | NY | 12477 | |
| MARKET BASED SOLUTIONS, INC | 427 W.COLORADO STREET | | | | GLENDALE | CA | 91204 | |
| MARKET LAB | 6850 SOUTH BELT DR | | | | CALEDONIA | MI | 49316 | |
| MARKHAM, MELISSA | ADDRESS ON FILE | | | | | | | |
| MARKLAND, JOHN, JR. | ADDRESS ON FILE | | | | | | | |
| MARK'S PLUMBING PARTS | P.O. BOX 121554 | | | | FORT WORTH | TX | 76121 | |
| MARKS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| MARKS, LATISHA | ADDRESS ON FILE | | | | | | | |
| MARKS, TRACHESSA | ADDRESS ON FILE | | | | | | | |
| MARKWELL, RAYLENE PHIPPS | ADDRESS ON FILE | | | | | | | |
| MARLEY, NIKOLE | ADDRESS ON FILE | | | | | | | |
| MARLIN, WALTER | ADDRESS ON FILE | | | | | | | |
| MARMIC FIRE & SAFETY CO. | 11694 LACKLAND RD. | | | | ST. LOUIS | MO | 63146 | |
| MARONEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARPAC,INC. | 8430 WASHINGTON PL. NE | | | | ALBUQUERQUE | NM | 87113 | |
| MARQUETTE TIRE & BATTERY | 4007 NEBRASKA AVE | | | | ST LOUIS | MO | 63118 | |
| MARQUEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| MARQUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| MARR, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| MARRERO, DAMARYS TORRES | ADDRESS ON FILE | | | | | | | |
| MARRERO, PEDRO MATO | ADDRESS ON FILE | | | | | | | |
| MARROQUIN, BAMBINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARRUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| MARSCOTT DIVERSIVIED SALES | 5001 LOUISIANA | | | | ST. LOUIS | MO | 63111 | |
| MARSH, RICHARD | ADDRESS ON FILE | | | | | | | |
| MARSHALL INDUSTRIES INC | 3800 W. 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, ANGELA | ADDRESS ON FILE | | | | | | | |
| MARSHALL, BENITA | ADDRESS ON FILE | | | | | | | |
| MARSHALL, BRANDY | ADDRESS ON FILE | | | | | | | |
| MARSHALL, BRITTNY | ADDRESS ON FILE | | | | | | | |
| MARSHALL, CALLEE | ADDRESS ON FILE | | | | | | | |
| MARSHALL, ESPERANCE | ADDRESS ON FILE | | | | | | | |
| MARSHALL, LAYMON ROBERT | ADDRESS ON FILE | | | | | | | |
| MARSHALL, LISA | ADDRESS ON FILE | | | | | | | |
| MARSHALL, TOMIKA | ADDRESS ON FILE | | | | | | | |
| MARSON, TASHA | ADDRESS ON FILE | | | | | | | |
| MARTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MARTEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARTHA ROBLES NOLASCO | 940 EAST 3745 SOUTH | #S-1 | | | SALT LAKE CITY | UT | 84106 | |
| MARTIN LICHTY | 800 NE. HARBOUR DRIVE | | | | BOCA RATON | FL | 33431 | |
| MARTIN MCCLINTOCK, MD | ADDRESS ON FILE | | | | | | | |
| MARTIN YALE INDUSTRIES | 251 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| MARTIN, ALISHA | ADDRESS ON FILE | | | | | | | |
| MARTIN, ALLENETTE | ADDRESS ON FILE | | | | | | | |
| MARTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| MARTIN, ANITA | ADDRESS ON FILE | | | | | | | |
| MARTIN, AREE | ADDRESS ON FILE | | | | | | | |
| MARTIN, CEDRIC | ADDRESS ON FILE | | | | | | | |
| MARTIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARTIN, CHRISTY | ADDRESS ON FILE | | | | | | | |
| MARTIN, DARLENE | ADDRESS ON FILE | | | | | | | |
| MARTIN, DEANNA | ADDRESS ON FILE | | | | | | | |
| MARTIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MARTIN, DIANNE | ADDRESS ON FILE | | | | | | | |
| MARTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MARTIN, ERLINDA | ADDRESS ON FILE | | | | | | | |
| MARTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| MARTIN, JACOB | ADDRESS ON FILE | | | | | | | |
| MARTIN, JAFUS | ADDRESS ON FILE | | | | | | | |
| MARTIN, KAREN | ADDRESS ON FILE | | | | | | | |
| MARTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| MARTIN, KRISTIEN | ADDRESS ON FILE | | | | | | | |
| MARTIN, LISA | ADDRESS ON FILE | | | | | | | |
| MARTIN, MARK | ADDRESS ON FILE | | | | | | | |
| MARTIN, MARLA | ADDRESS ON FILE | | | | | | | |
| MARTIN, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| MARTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| MARTINES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ANTHDNY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ARIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, CHARLES, JR. | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, DAYAMI | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, DIANELYS | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, IVORY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JULIET | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, KRISTEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MELYN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, OSAYDA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| MARTINEZ-GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| MARTINSON, KATHY | ADDRESS ON FILE | | | | | | | |
| MARTIROSYAN, NAIRA | ADDRESS ON FILE | | | | | | | |
| MARVEL CONSULTANTS, INC | 28601 CHARGRIN BLVD. | #210 | | | CLEVELAND | OH | 44122 | |
| MARVIN'S ELECTRIC SERVICE, INC | 3711 HESSMER AVENUE | | | | METAIRIE | LA | 70002 | |
| MARX, KIM | ADDRESS ON FILE | | | | | | | |
| MARY ANN SOLLESA REYES | ADDRESS ON FILE | | | | | | | |
| MARY GRACE DE VICENTE | ADDRESS ON FILE | | | | | | | |
| MARY MATHISON | ADDRESS ON FILE | | | | | | | |
| MARY, LISA | ADDRESS ON FILE | | | | | | | |
| MARYLIN SAN LUIS | ADDRESS ON FILE | | | | | | | |
| MASCOOP, DEBRA | ADDRESS ON FILE | | | | | | | |
| MASHADI, NAJMA | ADDRESS ON FILE | | | | | | | |
| MASHREGHI DMD DENTAL | 10626 HATTERAS STREET | | | | N. HOLLYWOOD | CA | 91601 | |
| MASI, LORRAINE | ADDRESS ON FILE | | | | | | | |
| MASIMO CORPORATION INC | 28932 NETWORK PLACE | | | | CHICAGO | IL | 60673-1289 | |
| MASOLINE, KISHARA | ADDRESS ON FILE | | | | | | | |
| MASON MECHANICAL | 962 E. ISABELLA AVE. | | | | MESA | AZ | 85204 | |
| MASON, DENISE | ADDRESS ON FILE | | | | | | | |
| MASON, GLORIA | ADDRESS ON FILE | | | | | | | |
| MASON, PAMELA | ADDRESS ON FILE | | | | | | | |
| MASON, RACHEL | ADDRESS ON FILE | | | | | | | |
| MASSEY SERVICES, INC | P.O. BOX 547668 | | | | ORLANDO | FL | 32854 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MASSEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MASSEY, PRENTICE, JR. | ADDRESS ON FILE | | | | | | | |
| MASTER COMMUNICATIONS INC | 54 OLD STATE ROAD | | | | ELLISVILLE | MO | 63021 | |
| MASTER INVESTIGATION & SECURITY | 14002 NW 82 AVE | | | | MIAMI LAKES | FL | 33016 | |
| MASTER SONICS | 77 WHITING STREET | | | | PLAINVILLE | CT | 06062 | |
| MASTER STAFFING, INC. | 310 E. COLORADO ST #206 | | | | GLENDALE | CA | 91205 | |
| MAT ELECTRONICS | 49 RICHARD RD | | | | WARMINSTER | PA | 18974 | |
| MATCO | 649 SOUTH VERMONT ST | | | | PALATINE | IL | 60067 | |
| MATHERNE, ALLEN | ADDRESS ON FILE | | | | | | | |
| MATHERS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| MATHESON TRI-GAS INC | PO BOX 842724 | | | | DALLAS | TX | 75284 | |
| MATHESON TRI-GAS, INC. | P.O. BOX 123028 | DEPT 3028 | | | DALLAS | TX | 75312 | |
| MATHEW, ALEYAMMA | ADDRESS ON FILE | | | | | | | |
| MATHEW, ANNAMMA | ADDRESS ON FILE | | | | | | | |
| MATHEW, GEOJI | ADDRESS ON FILE | | | | | | | |
| MATHEW, MERCY | ADDRESS ON FILE | | | | | | | |
| MATHEW, SHAWN | ADDRESS ON FILE | | | | | | | |
| MATHEW, VARUGHESE | ADDRESS ON FILE | | | | | | | |
| MATHIS, CORRETTA | ADDRESS ON FILE | | | | | | | |
| MATHISON, MARY | ADDRESS ON FILE | | | | | | | |
| MATIAS, JASON | ADDRESS ON FILE | | | | | | | |
| MATIAS, MARY JOY | ADDRESS ON FILE | | | | | | | |
| MATIC, EXEQUIEL | ADDRESS ON FILE | | | | | | | |
| MATLOCK, JEAN | ADDRESS ON FILE | | | | | | | |
| MATLOCK, JOANN | ADDRESS ON FILE | | | | | | | |
| MATLOCK, MISTI | ADDRESS ON FILE | | | | | | | |
| MATLOCK, SHARLA | ADDRESS ON FILE | | | | | | | |
| MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MATOUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| MATRIXCARE, INC. | P.O. BOX 1414 | BIN# 32 | | | MINNEAPOLIS | MN | 55480-1414 | |
| MATSEN, BRUCE | ADDRESS ON FILE | | | | | | | |
| MATTHES, DAKOTA | ADDRESS ON FILE | | | | | | | |
| MATTHEW BENDER & CO., INC. | P.O. BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | |
| MATTHEW POMPEO, MD,PA | ADDRESS ON FILE | | | | | | | |
| MATTHEWS BOOK COMPANY | PO BOX 501195 | | | | ST LOUIS | MO | 63150-1195 | |
| MATTHEWS, BARBARA | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, CARLA | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, DAVID | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, LATRINDA | ADDRESS ON FILE | | | | | | | |
| MATTINGLY, MARY | ADDRESS ON FILE | | | | | | | |
| MATY, ATAA | ADDRESS ON FILE | | | | | | | |
| MATZEN, CHASE | ADDRESS ON FILE | | | | | | | |
| MAUAFU, HEIDI | ADDRESS ON FILE | | | | | | | |
| MAUL, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| MAULDIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MAUPIN, DARLENE | ADDRESS ON FILE | | | | | | | |
| MAVIS T. THOMPSON, ESQ | LICENSE COLLECTOR | 1200 MARKET STREET RM 102 | | | ST LOUIS | MO | 63103 | |
| MAVIS T. THOMPSON, ESQ-LICENSE COLLECTOR | PO BOX 78158 | | | | ST LOUIS | MO | 63178-8158 | |
| MAWSON, DON | ADDRESS ON FILE | | | | | | | |
| MAWSON, MARYANN | ADDRESS ON FILE | | | | | | | |
| MAXCARE AMBULANCE | 7614 LEMON AVENUE | | | | LEMON GROVE | CA | 91945 | |
| MAXIE, LASHONDAR | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIM HEALTHCARE SERVICES INC | 12558 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MAXIM STAFFING SOLUTIONS | 12559 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0125 | |
| MAXWELL, BONNIE | ADDRESS ON FILE | | | | | | | |
| MAY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| MAY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MAYA, TEREZA | ADDRESS ON FILE | | | | | | | |
| MAYBIR, YVONNE | ADDRESS ON FILE | | | | | | | |
| MAYES MEDICAL EQUIPMENT SOLUTIONS LLC | 3233 NW 102 TERR. | | | | CORAL SPRINGS | FL | 33065 | |
| MAYES, LYN | ADDRESS ON FILE | | | | | | | |
| MAYEUX, KAYLI | ADDRESS ON FILE | | | | | | | |
| MAYFIELD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MAYS MAUNE MCWARD | 540 AXMINISTER DRIVE | | | | FENTON | MO | 63026 | |
| MAZHOU, DONALD | ADDRESS ON FILE | | | | | | | |
| MAZONE-EDWARDS, JESSICA | ADDRESS ON FILE | | | | | | | |
| MB FINANCIAL BANK, N.A. | 6111 N. RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| MBA, LINUS | ADDRESS ON FILE | | | | | | | |
| MBUTHI, ROSE | ADDRESS ON FILE | | | | | | | |
| MCABEE, LAGEISHA | ADDRESS ON FILE | | | | | | | |
| MCARDLE, AVERY | ADDRESS ON FILE | | | | | | | |
| MCATEER, DENISE | ADDRESS ON FILE | | | | | | | |
| MCCAA, MICHELE | ADDRESS ON FILE | | | | | | | |
| MCCABE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MCCALEB, CHARELLE | ADDRESS ON FILE | | | | | | | |
| MCCALIP, DEBORAH | ADDRESS ON FILE | | | | | | | |
| MCCALISTER, TINA | ADDRESS ON FILE | | | | | | | |
| MCCALL, ANNA | ADDRESS ON FILE | | | | | | | |
| MCCANDLESS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MCCANN, JAY | ADDRESS ON FILE | | | | | | | |
| MCCANTS, DALE | ADDRESS ON FILE | | | | | | | |
| MCCARTER, PAMELA | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, BRENDA | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, CHARLES | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, LEONARD, KAEMMERER, OWEN, L.C. | 400 S WOODSMILL RD | SUITE 250 | | | CHESTERFIELD | MO | 63017 | |
| MCCARTY, MARY | ADDRESS ON FILE | | | | | | | |
| MCCASLIN, MARGARET | ADDRESS ON FILE | | | | | | | |
| MCCAULEY, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| MCCAULEY, SHANNON | ADDRESS ON FILE | | | | | | | |
| MCCLAIN, AMBER | ADDRESS ON FILE | | | | | | | |
| MCCLAIN, ANITA | ADDRESS ON FILE | | | | | | | |
| MCCLAM, CHEVETTE | ADDRESS ON FILE | | | | | | | |
| MCCLARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MCCLENDON, SHANNON | ADDRESS ON FILE | | | | | | | |
| MCCLINTON, TANIKA | ADDRESS ON FILE | | | | | | | |
| MCCLURE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MCCLURE, VANESSA | ADDRESS ON FILE | | | | | | | |
| MCCLUSKEY, TRACY | ADDRESS ON FILE | | | | | | | |
| MCCLYMONDS, LAURIE | ADDRESS ON FILE | | | | | | | |
| MCCLYMONDS, LAURIE | ADDRESS ON FILE | | | | | | | |
| MCCOMACK, JESSICA | ADDRESS ON FILE | | | | | | | |
| MCCOMIC, ALICE | ADDRESS ON FILE | | | | | | | |
| MCCOOK, TAYLOR | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORD, TERRY | ADDRESS ON FILE | | | | | | | |
| MCCORMICK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MCCORMICK, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MCCOY, ANGELA | ADDRESS ON FILE | | | | | | | |
| MCCOY, DENARIUS | ADDRESS ON FILE | | | | | | | |
| MCCOY, GEORGIANNA | ADDRESS ON FILE | | | | | | | |
| MCCOY, JAMILA | ADDRESS ON FILE | | | | | | | |
| MCCOY, JANICE | ADDRESS ON FILE | | | | | | | |
| MCCOY, LANELL | ADDRESS ON FILE | | | | | | | |
| MCCOY, LEO | ADDRESS ON FILE | | | | | | | |
| MCCOY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MCCRAY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| MCCRAY, TERRANCE | ADDRESS ON FILE | | | | | | | |
| MCCREADY & KEENE, INC. | ONE AMERICAN SQUARE | P.O. BOX 368 | | | INDIANAPOLIS | IN | 46206 | |
| MCCREARY, TERRI | ADDRESS ON FILE | | | | | | | |
| MCCULLAGH, TAMMY | ADDRESS ON FILE | | | | | | | |
| MCCULLER, ANNE | ADDRESS ON FILE | | | | | | | |
| MCCULLOUGH, LYAN | ADDRESS ON FILE | | | | | | | |
| MCCURDY, TEENA | ADDRESS ON FILE | | | | | | | |
| MCDANIEL, KENDALL | ADDRESS ON FILE | | | | | | | |
| MCDANIEL, MARY | ADDRESS ON FILE | | | | | | | |
| MCDANIEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| MCDANIEL, SHARON | ADDRESS ON FILE | | | | | | | |
| MCDANIEL, TONISHA | ADDRESS ON FILE | | | | | | | |
| MCDANNOLD, LEAH | ADDRESS ON FILE | | | | | | | |
| MCDERMOTT | PO BOX 6043 | | | | CHICAGO | IL | 60606 | |
| MCDERMOTT WILL & EMERY, LLP | 227 WEST MONROE STREET | | | | CHICAGO | IL | 60606 | |
| MCDERMOTT, MOLLY | ADDRESS ON FILE | | | | | | | |
| MCDONALD, DAWN | ADDRESS ON FILE | | | | | | | |
| MCDONALD, GAYNA | ADDRESS ON FILE | | | | | | | |
| MCDONALD, HEATHER | ADDRESS ON FILE | | | | | | | |
| MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | |
| MCDONALD, LATRICE | ADDRESS ON FILE | | | | | | | |
| MCDOWELL, LAQUEENA | ADDRESS ON FILE | | | | | | | |
| MCEACHERN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MCELRATH, DONNA | ADDRESS ON FILE | | | | | | | |
| MCELWEE, COREY | ADDRESS ON FILE | | | | | | | |
| MCFALL, VICKI | ADDRESS ON FILE | | | | | | | |
| MCGAFFEY, DOREEN | ADDRESS ON FILE | | | | | | | |
| MCGARRY & LAUFENBERG | 615 NASH STREET | SUITE 305 | | | EL SEGUNDO | CA | 90245 | |
| MCGEE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MCGEE, DINA | ADDRESS ON FILE | | | | | | | |
| MCGEE, KIRPATRICK | ADDRESS ON FILE | | | | | | | |
| MCGEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| MCGEE, MARILYN | ADDRESS ON FILE | | | | | | | |
| MCGEE, PEARL | ADDRESS ON FILE | | | | | | | |
| MCGEE, RENEA | ADDRESS ON FILE | | | | | | | |
| MCGEE, TOM, III | ADDRESS ON FILE | | | | | | | |
| MCGIMPSEY, IRENE A. | ADDRESS ON FILE | | | | | | | |
| MCGLYNN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MCGOWAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| MCGRAW, TERRENCE | ADDRESS ON FILE | | | | | | | |
| MCGUFFIN, TAMMI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE MOVING & STORAGE | 8645 S BROADWAY | | | | SAINT LOUIS | MO | 63111 | |
| MCGUIREWOODS LLP | 800 EAST CANAL STREET | | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | ATTN: ART GAMBILL | PROMENADE | 1230 PEACHTREE STREET, N.E. | | ATLANTA | GA | 30309-3534 | |
| MCGUIREWOODS LLP | ATTN: BRIAN SWETT | 1251 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10020-1104 | |
| MCGUNAGLE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MCGURN, ALI | ADDRESS ON FILE | | | | | | | |
| MCHENRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| MCI | PO BOX 371392 | | | | PITTSBURGH | PA | 15251-7392 | |
| MCI/828485/REFUND | PO BOX 828485 | | | | PHILADELPHIA | PA | 19182 | |
| MCINNIS BROTHERS CONSTRUCTION, INC. | 119 PEARL STREET | | | | MINDEN | LA | 71055 | |
| MCINNIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MCINTIRE, MICHELLA | ADDRESS ON FILE | | | | | | | |
| MCJESSY, CHING & THOMPSON, LLC | 3759 NORTH RAVENSWOOD | SUITE 231 | | | CHICAGO | IL | 60613 | |
| MCKAY, MARLINE | ADDRESS ON FILE | | | | | | | |
| MCKAYHAN, EARL | ADDRESS ON FILE | | | | | | | |
| MCKEE, CHARITY | ADDRESS ON FILE | | | | | | | |
| MCKELLAR, GREGORY | ADDRESS ON FILE | | | | | | | |
| MCKELLOR TECHNOLOGIES | 6312 CEEDES ROAD | | | | GROVE CITY | OH | 43123 | |
| MCKENZIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MCKENZIE, JILL | ADDRESS ON FILE | | | | | | | |
| MCKESSON | P.O. BOX 60699 | | | | CHARLOTTE | NC | 28260 | |
| MCKESSON MEDICAL SURGICAL | P.O. BOX 660266 | | | | DALLAS | TX | 75266-0266 | |
| MCKESSON MEDICAL-SURGICAL, INC | LOCK BOX 2660266 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| MCKESSON PLASMA AND BIOLOGICS LLC | 16578 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MCKESSON TECHNOLOGIES INC | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| MCKINNEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MCKINNEY, DANATTE | ADDRESS ON FILE | | | | | | | |
| MCKINSEY, ARNEDIA | ADDRESS ON FILE | | | | | | | |
| MCKNIGHT, ELZY | ADDRESS ON FILE | | | | | | | |
| MCKNIGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MCKNIGHT, TASHIKA | ADDRESS ON FILE | | | | | | | |
| MCKOY, JASMIN | ADDRESS ON FILE | | | | | | | |
| MCLAIN, DEBRA | ADDRESS ON FILE | | | | | | | |
| MCLEAN, CARRIE | ADDRESS ON FILE | | | | | | | |
| MCLEAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| MCLEAN, KENEISHA | ADDRESS ON FILE | | | | | | | |
| MCLELLAND, KATHY | ADDRESS ON FILE | | | | | | | |
| MCLEMORE, MEGAN | ADDRESS ON FILE | | | | | | | |
| MCLEMORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| MCLEMORE, SONIA | ADDRESS ON FILE | | | | | | | |
| MCLEOD, HAYLEY | ADDRESS ON FILE | | | | | | | |
| MCLINDEN, SARAH | ADDRESS ON FILE | | | | | | | |
| MCM ELECTRONIC | 405 SO PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3001 | |
| MCMANEMY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MCMANUS, SHANNON | ADDRESS ON FILE | | | | | | | |
| MCMASTER | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMILLIAN, WILLIE | ADDRESS ON FILE | | | | | | | |
| MCMILLIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MCMILLIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| MCMURRAY, LEE CLAYTON PC | 11414 GRAVOIS RD | STE 101 | | | ST. LOUIS | MO | 63126 | |
| MCMURREY, ALFRED, III | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCMURRY, VANDI | ADDRESS ON FILE | | | | | | | |
| MCNAMEE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| MCNEAL, LATRISSA | ADDRESS ON FILE | | | | | | | |
| MCNEIL, CAQUILA | ADDRESS ON FILE | | | | | | | |
| MCNEIL, ERIKA | ADDRESS ON FILE | | | | | | | |
| MCNEILL, BRIDGETT | ADDRESS ON FILE | | | | | | | |
| MCNEMAR, BETTY | ADDRESS ON FILE | | | | | | | |
| MCNERNEY, MARY | ADDRESS ON FILE | | | | | | | |
| MCPHATE, ANGILEE | ADDRESS ON FILE | | | | | | | |
| MCPHERSON-BOLDEN, SHEILA | ADDRESS ON FILE | | | | | | | |
| MCQUEEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| MCQUERRY, JODY | ADDRESS ON FILE | | | | | | | |
| MCR MEDICAL | 3341 CENTER POINT DR | SUITE C | | | GROVE CITY | OH | 43123 | |
| MCR MEDIICAL | 3341 CENTER POINT DR. | STE C | | | GROVE CITY | OH | 43123 | |
| MCSHAN, DESSIE | ADDRESS ON FILE | | | | | | | |
| MCSHAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| MCSHAN, SHERRIE | ADDRESS ON FILE | | | | | | | |
| MCSWAIN, MELISA | ADDRESS ON FILE | | | | | | | |
| MCVEY ASSOCIATES, INC | 150 FORD WAY | SUITE 100 | | | NOVATO | CA | 94945 | |
| MCWILLIAMS HEALTHCARE CONSULTING, LLC | 1206 AMIENS DRIVE | | | | BATON ROUGE | LA | 70810 | |
| MCZEAL, WINSTON | ADDRESS ON FILE | | | | | | | |
| MDHE | PROPRIETARY SCHOOL | 205 JEFFERSON STREET BOX 1469 | | | JEFFERSON CITY | MO | 65102 | |
| MDI | PO BOX 18230 | | | | LOUISVILLE | KY | 40261-0230 | |
| MDM COMMERCIAL | 1102 A1A NORTH, SUITE 205 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| MEACHAM, SHARON | ADDRESS ON FILE | | | | | | | |
| MEADE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MEADE, LAURA | ADDRESS ON FILE | | | | | | | |
| MEADE, SHALAE | ADDRESS ON FILE | | | | | | | |
| MEADOWS MACHINE SHOP, INC | 1930 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| MEADOWS MEDICAL SUPPLY LLC | PO BOX 2, 62 OLD COUNTRY RD. | | | | QUOGUE | NY | 11959 | |
| MEADOWS, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| MEADOWS, LISA | ADDRESS ON FILE | | | | | | | |
| MECHANICAL CONCEPTS LLC | P.O. BOX 3570 | | | | SHREVEPORT | LA | 71133-3570 | |
| MECHANICAL COOLING SERVICES | 138 PINEWOOD ROAD | | | | BENTON | LA | 71006 | |
| MECHANICAL COOLING SERVICES, LLC | 138 PINEWOOD ROAD | | | | BENTON | LA | 71006 | |
| MED ALLIANCE GROUP, INC | 120 EASY STREET #13 | | | | CAROL STREAM | IL | 60188 | |
| MED ONE CAPITAL FUNDING- CALIFORNIA, L.P. | 10712 SOUTH | 1300 EAST | | | SANDY | UT | 84094 | |
| MED ONE CAPITAL FUNDING, LLC | 10712 SOUTH 1300 EAST | | | | SANDY | UT | 84094 | |
| MED ONE CAPITAL FUNDING, LLC | 1560 RENAISSANCE TOWNE DRIVE #260 | | | | BOUNTIFUL | UT | 84010 | |
| MED ONE CAPITAL FUNDING-FLORIDA, L.P. | 10712 SOUTH 1300 EAST | | | | SANDY | UT | 84094 | |
| MED PRODUCTS | 10776 TRENTON AVE | | | | ST LOUIS | MO | 63132-1026 | |
| MED RESOURCES INC. | 11671 LILBURN PARK RD | | | | ST LOUIS | MO | 63146 | |
| MED.RESOURCES IMAGING INC | 3581 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| MEDAFOR | 2700 FREEWAY BLVD | STE 500 | | | MINNEAPOLIS | MN | 55430 | |
| MEDARTIS, INC | 224 VALLEY CREEK BLVD. | SUITE 100 | | | EXTON | PA | 19341 | |
| MEDASSETS INC | MEDASSETS SUPPLY CHAIN SYSTEMS, LLC | P.O. BOX 742081 | | | ATLANTA | GA | 30374 | |
| MEDASSETS SUPPLY CHAIN SYSTEMS LLC | PO BOX 742081 | | | | ATLANTA | GA | 30374-2081 | |
| MEDASSETS, INC | PO BOX 405652 | | | | ATLANTA | GA | 30384-5652 | |
| MEDCENTRIS | 46 LOUIS PRIMA DRIVE, SUITE A | ATTN: LAURA BEGNAUD | | | COVINGTON | LA | 70433 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEDCOMP | 1499 DELP DRIVE | | | | HARLEYSVILLE | PA | 19438 | |
| MEDCOMP, INC. | 1499 DELP DR | | | | HARLEYSVILLE | PA | 19438 | |
| MEDCONTACT | 11300 FOURTH ST. NORTH | SUITE 214 | | | ST PETERSBURG | FL | 33716 | |
| MEDCURO MANUFACTURING,LLC | 9959 LIN FERRY | | | | ST. LOUIS | MO | 63123 | |
| MED-ED TRAINING | 722 N. RANKIN STREET | | | | NATCHEZ | MS | 39120 | |
| MEDEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| MEDEL, FERNANDO, JR. | ADDRESS ON FILE | | | | | | | |
| MEDELA | 6711 SANDS ROAD | PO BOX 386 | | | CRYSTAL LAKE | IL | 60014 | |
| MEDEQUIP BIOMEDICAL | 8405 NW 29ST | | | | MIAMI | FL | 33122 | |
| MEDHOST INC | 2739 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| MEDI COACH, LLC | P.O. BOX 15085 | | | | LENEXA | KS | 66285 | |
| MEDI DOSE | LOCK BOX 427 | | | | JAMISON | PA | 18929-0427 | |
| MEDI SCRIPTS SERVICES | FRANKLIN BLDG | 5 LATOUR AVENUE | | | PLATTSBURGH | NY | 12901 | |
| MEDIATION FIRM, INC | 401 EAST LAS OLAS BLVD. | STE 1220 | | | FORT LAUDERDALE | FL | 33301 | |
| MEDICA PRODUCTS SERVICES, INC. | 14201 N. HAYDEN RD. | #D2 | | | SCOTTSDALE | AZ | 85260 | |
| MEDICAB TRANSPORTATION LLC | 3049 CLEVELAND AVENUE | SUITE# 275 | | | FORT MYERS | FL | 33901 | |
| MEDICAL & DENTAL EQUIPMENT REPAIR | P.O. BOX 963 | | | | IOWA PARK | TX | 76367 | |
| MEDICAL & INDUSTRIAL EQUIP. SVCS. | 2323 BAINBRIDGE ST. | SUITE 105 | | | KENNER | LA | 70062 | |
| MEDICAL ARTS PRESS | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| MEDICAL CABLE INC. | 1340 LOGAN AVE | | | | COSTA MESA | CA | 92626 | |
| MEDICAL CHEMICAL CORPORATION | 19430 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| MEDICAL CONSULTANTS NETWORK INC. | 1777 SOUTH HARRISON ST | SUITE 405 | | | DENVER | CO | 80210 | |
| MEDICAL DEVICE TECH | 3600 SW 47TH AVE | | | | GAINSVILLE | FL | 32608 | |
| MEDICAL DEVICE TECHNOLOGIES, INC | 2944 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-2944 | |
| MEDICAL EDUCATION INSTITUTE, LLC | 5555 WEST PINE ST | SUITE B | | | FARMINGTON | MO | 63640 | |
| MEDICAL GAS MANAGEMENT INC | LOCKBOX #8181 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-8181 | |
| MEDICAL GAS SERVICES, INC. | 24410 N. 20TH DRIVE | BLDG. G | | | PHOENIX | AZ | 85085 | |
| MEDICAL IMAGING TECH, INC | P.O. BOX 2145 | | | | HUDSON | OH | 44236 | |
| MEDICAL IMAGING, INC | 5000 NW 27TH COURT | SUITE B | | | GAINESVILLE | FL | 32606 | |
| MEDICAL IMPLANT SOLUTIONS | 10085 LITZSINGER ROAD | | | | SAINT LOUIS | MO | 63124 | |
| MEDICAL INFORMATION TECHNOLOGY | P.O. BOX 74569 | | | | CHICAGO | IL | 60696 | |
| MEDICAL INFORMATION TECHNOLOGY, INC | P.O. BOX 74569 | | | | CHICAGO | IL | 60696 | |
| MEDICAL INNOVATIONS INTERNATIONAL, INC | 6256 34TH AVENUE NW | | | | ROCHESTER | MN | 55901 | |
| MEDICAL LEARNING INCORPORATED | 445 MINNESOTA ST | SUITE 514 | | | SAINT PAUL | MN | 55101 | |
| MEDICAL PHYSICS SERVICES,LTD | P.O. BOX 796027 | | | | ST. LOUIS | MO | 63179-6000 | |
| MEDICAL POSITIONING | 1717 WASHINGTON | | | | KANSAS CITY | MO | 64108 | |
| MEDICAL PRACTICE MANAGEMENT | 27392 VIA INDUSTRIA | #206 | | | TEMECULA | CA | 92590 | |
| MEDICAL SOLUTIONS INC | 1010 N 102ND ST | SUITE 300 | | | OMAHA | NE | 68114 | |
| MEDICAL SOLUTIONS, LLC | 1010 NORTH 102ND STREET | SUITE 300 | | | OMAHA | NE | 68114 | |
| MEDICAL SPECIALTIES INC | 676 TIME SAVER AVENUE | | | | NEW ORLEANS | LA | 70123 | |
| MEDICAL STAFF FUNDS | ST ALEXIUS HOSPITAL | 3933 S BROADWAY | | | ST LOUIS | MO | 63118 | |
| MEDICAL STAFFING NETWORK INC | PO BOX 840416 | | | | DALLAS | TX | 85284-0416 | |
| MEDICAL STAFF-ST ALEXIUS HOSPITAL | 3933 SOUTH BROADWAY | | | | ST LOUIS | MO | 63118 | |
| MEDICAL SYSTEMS INC | 1601 SUBLETTE | | | | ST LOUIS | MO | 63110 | |
| MEDICAL TECHNOLOGY ASSOCIATES, INC | 6651 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | PO BOX 26337 | | | | MILWAUKEE | WI | 53226-0337 | |
| MEDICAL TRANSPORT COMPANY | 4232 S. 500 W. | | | | MURRAY | UT | 84123 | |
| MEDICAL TRANSPORTATION SERVICE | P.O. BOX 3881 | | | | SHREVEPORT | LA | 71133 | |
| MEDICAL WEST HEALTHCARE | 444 SO. BRENTWOOD BLVD. | | | | CLAYTON | MO | 63105 | |
| MEDICALCODINGBOOKS.COM | PO BOX 2458 | | | | ROCKLIN | CA | 95677 | |
| MEDICALZ | 6800 ALAMO DOWNS PARKWAY | | | | SAN ANTONIO | TX | 78238 | |
| MEDICARE PART A | WISCONSIN PHYSICIANS SERV | PO BOX 1604 | | | OMAHA | NE | 68101 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICREA USA CORP | 50 GREENE STREET | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| MEDIC'S COMPOUNDING LAB | 1847 LINE AVE | | | | SHREVEPORT | LA | 71101 | |
| MEDI-DOSE, INC / VU-PAC SYSTEMS | 70 INDUSTRIAL DRIVE | | | | IVYLAND | PA | 18974 | |
| MEDI-DOSE, INC. | 70 INDUSTRIAL DR. | LOCK BOX 238 | | | IVYLAND | PA | 18974 | |
| MEDILINE INDUSTRIES, INC. | ONE MEDLINE PLACE | | | | MUNDELEIN | IL | 60060 | |
| MEDINA, CAMILLE IVY | ADDRESS ON FILE | | | | | | | |
| MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MEDINA, PERLA RAMOS | ADDRESS ON FILE | | | | | | | |
| MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| MEDIPRO MEDICAL STAFFING LLC | 1415 E. COLORADO ST. | SUITE 210 | | | GLENDALE | CA | 91205 | |
| MEDIQ | PO BOX 643611 | | | | PITTSBURGH | PA | 15264-3611 | |
| MEDI-SCRIPTS | FRANKLIN BUILDING | 5 LATOUR AVE | | | PLATTSBURGH | NY | 12901 | |
| MEDI-STAR AMBULANCE | 4156 VERDUGO RD | | | | LOS ANGELES | CA | 90065 | |
| MEDIVANCE | 321 SOUTH TAYLOR AVE | SUITE 200 | | | LOUISVILLE | CO | 80027 | |
| MEDIVATOR / MEDICAL INNOVATIONS, INC. | 14605 28TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| MEDIVATORS, INC | 14605 28TH AVENUE N. | | | | PLYMOUTH | MN | 55447-4822 | |
| MEDIWARE INFORMATION SYSTEMS, INC | PO BOX 414938 | | | | KANSAS CITY | MO | 64141-4938 | |
| MEDLIN, SARA | ADDRESS ON FILE | | | | | | | |
| MEDLINE INDUSTRIES | DEPT CH 1440 | | | | PALATINE | IL | 60088 | |
| MEDLINE INDUSTRIES, INC | DEPT CH 14400 | | | | PALATINE | IL | 60055-4400 | |
| MEDLINE INDUSTRIES, INC. | THREE LAKES DRIVE | | | | NORTHFIELD | IL | 60093 | |
| MEDLOCK, DANA | ADDRESS ON FILE | | | | | | | |
| MEDOUARD, MARIE | ADDRESS ON FILE | | | | | | | |
| MED-PASS, INC. | L-3495 | | | | COLUMBUS | OH | 43260 | |
| MED-PAT INC. | 31 RIORDAN PLACE | | | | SHREWSBURY | NJ | 07702 | |
| MED-PAT, INC | 31 RIORDAN PLACE | | | | SHREWSBURY | NJ | 07702 | |
| MEDPRO HEALTHCARE STAFFING | 1580 SAWGRASS CORPORATE PARKWAY | SUITE 100 | | | SUNRISE | FL | 33323 | |
| MEDSERV INTERNATIONAL | 10727 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| MEDSOURCE OF ST LOUIS, INC | DEPT 30525 | PO BOX 790126 | | | ST LOUIS | MO | 63179-0126 | |
| MEDSTAT GROUP INC, THE | PO BOX 71716 | | | | CHICAGO | IL | 60694-1716 | |
| MEDTOX DIAGNOSTICS, INC | PO BOX 60575 | | | | CHARLOTTE | NC | 28260 | |
| MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| MEDTRONIC, INC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| MEDWEST ASSOCIATES INC. | 4425 W HARRISON ST | | | | HILLSIDE | IL | 60162 | |
| MED-WORLDWIDE | 3590 NW 36TH STREET | | | | MIAMI | FL | 33142 | |
| MEE YUN KIM | ADDRESS ON FILE | | | | | | | |
| MEEKS, DELORES | ADDRESS ON FILE | | | | | | | |
| MEEPHADUNG, DARANEE | ADDRESS ON FILE | | | | | | | |
| MEERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MEESEY, CARLA | ADDRESS ON FILE | | | | | | | |
| MEGADYNE MEDICAL PRODUCTS, INC. | PO BOX 1332 | | | | SANDY | UT | 84091 | |
| MEGHAN SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| MEGIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| MEHER TABATABAI M.D. | ADDRESS ON FILE | | | | | | | |
| MEHRA, RITU | ADDRESS ON FILE | | | | | | | |
| MEI YEN YEO | ADDRESS ON FILE | | | | | | | |
| MEJIA, AXEL | ADDRESS ON FILE | | | | | | | |
| MEJIA, JACOB | ADDRESS ON FILE | | | | | | | |
| MEJIA, JERONIMO | ADDRESS ON FILE | | | | | | | |
| MEJIA, MARCOS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, MARIGEN | ADDRESS ON FILE | | | | | | | |
| MEJIA, RITA | ADDRESS ON FILE | | | | | | | |
| MEJIA, THELMA | ADDRESS ON FILE | | | | | | | |
| MEJIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MEKONNEN, AMELWORK | ADDRESS ON FILE | | | | | | | |
| MELCHIONE, MARLA | ADDRESS ON FILE | | | | | | | |
| MELCHIORI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| MELENCIO, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| MELLECKER, TYLER | ADDRESS ON FILE | | | | | | | |
| MELTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| MELTON, TAMYRA | ADDRESS ON FILE | | | | | | | |
| MEMBER CHECKS | ATTN - ORDER ENTRY | PO BOX 361115 | | | DECATUR | GA | 30036 | |
| MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET | | | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL HOSPITAL | MEDICAL AFFAIRS OFFICE-L MCDONALD | 4500 MEMORIAL DRIVE | | | BELLEVILLE | IL | 62226 | |
| MEMORIAL HOSPITAL OF GARDENA | P.O. BOX 844703 | | | | LOS ANGELES | CA | 90084-4694 | |
| MEMORY SUPPLIERS,INC | 8145 RIVER DR. | | | | MORTON GROVE | IL | 60053 | |
| MEMORY4LESS.COM | 1504 W. COMMONWEALTH AVE. | SUITE B | | | FULLERTON | CA | 92833 | |
| MENA, WILFRED | ADDRESS ON FILE | | | | | | | |
| MENARD, JAYME | ADDRESS ON FILE | | | | | | | |
| MENCHAK, ALLISON | ADDRESS ON FILE | | | | | | | |
| MEND, BECKY | ADDRESS ON FILE | | | | | | | |
| MENDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| MENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| MENDEZ, ROBERTA | ADDRESS ON FILE | | | | | | | |
| MENDIOLA, LETICIA | ADDRESS ON FILE | | | | | | | |
| MENDIOLA, VERNISE | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ERIKA | ADDRESS ON FILE | | | | | | | |
| MENDOZA, JAN | ADDRESS ON FILE | | | | | | | |
| MENDOZA, JESSICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| MENDOZA, JOEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA, JONATHAN TORRES | ADDRESS ON FILE | | | | | | | |
| MENDOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| MENDOZA, LINDZIE | ADDRESS ON FILE | | | | | | | |
| MENDOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| MENDOZA, NADINE | ADDRESS ON FILE | | | | | | | |
| MENDOZA, NOEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| MENDOZA, RAY | ADDRESS ON FILE | | | | | | | |
| MENDOZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| MENE, ERCILIA | ADDRESS ON FILE | | | | | | | |
| MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| MENESES, YOLLY | ADDRESS ON FILE | | | | | | | |
| MENJIVAR, CINDY | ADDRESS ON FILE | | | | | | | |
| MENOCAL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| MENTAL HEALTH ASSOC/MO | 1905 SO GRAND BLVD | | | | ST LOUIS | MO | 63104 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MENTOR CORP HEALTHCARE/IMPLANTS | PO BOX 512269 | | | | LOS ANGELES | CA | 90051-0269 | |
| MENTOR H/S INC/512228 | PO BOX 512228 | | | | LOS ANGELES | CA | 90051-0228 | |
| MERAJ PETROLEUMS'S LLC | 3605 S BROADWAY | | | | ST LOUIS | MO | 63118 | |
| MERCADEL, SHUDREAKA | ADDRESS ON FILE | | | | | | | |
| MERCANTIL COMMERCEBANK, N.A. | 220 ALHAMBRA CIRCLE | 9TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| MERCED, EFRAIN, JR. | ADDRESS ON FILE | | | | | | | |
| MERCEDES. BAILEY-RHODES | 4511 TENNESSEE AVE | | | | ST LOUIS | MO | 63111 | |
| MERCER (US) INC. | PO BOX 730212 | | | | DALLAS | TX | 75373 | |
| MERCY HOSPITAL WASHINGTON | ATTN: MEGAN NOLAN | 901 EAST FIFTH STREET | | | WASHINGTON | MO | 63090 | |
| MERCY MEDICAL CENTER | 615 S NEW BALLAS RD | | | | ST LOUIS | MO | 63141 | |
| MERCY MEDICAL CENTER TRAINING | TOM WILSON | 615 S NEW BALLAS RD | | | ST LOUIS | MO | 63141 | |
| MERCY SPECIALIZED BILLING SVCS | PO BOX 505125 | | | | ST LOUIS | MO | 63150-5125 | |
| MEREDITH BAO | ADDRESS ON FILE | | | | | | | |
| MEREDITH, KAYLYN | ADDRESS ON FILE | | | | | | | |
| MERGE HEALTHCARE | 6737 WEST WASHINGTON ST. | | | | MILWAUKEE | WI | 53214-5650 | |
| MERIDIAN BIOSCIENCE CORP. | 3471 RIVER HILLS DRIVE | | | | CINCINNATI | OH | 45244 | |
| MERIT HEALTH NATCHEZ | P.O. BOX 743101 | | | | ATLANTA | GA | 30374-0101 | |
| MERIT MEDICAL SYSTEMS | PO BOX 204842 | | | | DALLAS | TX | 75320-4842 | |
| MERIT MEDICAL SYSTEMS, INC. | P.O. BOX 951129 | | | | SOUTH JORDAN | UT | 84095 | |
| MERRILL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MERRILL, PAMELA | ADDRESS ON FILE | | | | | | | |
| MERRILL, SHAUNA | ADDRESS ON FILE | | | | | | | |
| MERRITT, GEORGE | ADDRESS ON FILE | | | | | | | |
| MERRY X-RAY | 1422 GARDENA AVENUE | | | | GLENDALE | CA | 91204 | |
| MERRY X-RAY CORP | 4444 VIEWRIDGE AVENUE | SUITE A | | | SAN DIEGO | CA | 92123 | |
| MERRY X-RAY/SOURCEONE HEALTHCARE, INC | 4444 VIEWRIDGE AVE | SUITE 1 | | | SAN DIEGO | CA | 92123 | |
| MERSHON, ANNA | ADDRESS ON FILE | | | | | | | |
| MESA LABORATORIES INC | 12100 W. 6TH AVE. | | | | LAKEWOOD | CO | 80228 | |
| MESA PLUMBING | P.O. BOX 1274 | | | | MESA | AZ | 85211 | |
| METAL LOGOS OF KANSAS CITY, INC | 3333 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| METCALF, ANNA | ADDRESS ON FILE | | | | | | | |
| METELLUS, JEANITA | ADDRESS ON FILE | | | | | | | |
| METLIFE SBC | GROUP # KM05723569 | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METLIFE-PITTSBURGH (PA) | PO BOX 360229 | | | | PITTSBURGH | PA | 15251 | |
| METOYER, MELVIN, III | ADDRESS ON FILE | | | | | | | |
| METRO DIGITAL IMAGING | 3684 FOREST PARK | | | | ST LOUIS | MO | 63108 | |
| METRO RPH/INC | 100 E HOMER ADAMS PKWY | | | | ALTON | IL | 62002 | |
| METRO ST LOUIS ASA | 9464 PAGE AVE | | | | ST LOUIS | MO | 63132 | |
| METRO ST LOUIS SERVICE CO | 8021 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63114 | |
| METRO TRANE | 4929 MANCHESTER AVE | | | | ST LOUIS | MO | 63139 | |
| METROPOLITAN NEWSCLIP SVC INC | PO BOX 3195 | | | | ST LOUIS | MO | 63130 | |
| METROPOLITAN ST LOUIS SEWE/ST ALE | P.O. BOX 437 | | | | ST. LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWE/ST ALE | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103-2555 | |
| METROPOLITAN ST LOUIS SEWER | PO BOX 437 | | | | ST LOUIS | MO | 63166-0437 | |
| METRY, MARINA | ADDRESS ON FILE | | | | | | | |
| METZGER, ALEX | ADDRESS ON FILE | | | | | | | |
| MEUNIER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MEUREN, STACIA | ADDRESS ON FILE | | | | | | | |
| MEYER, CHERILYN | ADDRESS ON FILE | | | | | | | |
| MEYER, JOE | ADDRESS ON FILE | | | | | | | |
| MEYER, KENNETH | ADDRESS ON FILE | | | | | | | |
| MEYER, SUSANNAH | ADDRESS ON FILE | | | | | | | |
| MEYER, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERS, JEREMIE | ADDRESS ON FILE | | | | | | | |
| MEYERS, JULIE | ADDRESS ON FILE | | | | | | | |
| MEYERS, STACIE | ADDRESS ON FILE | | | | | | | |
| MEZA, ERIC | ADDRESS ON FILE | | | | | | | |
| MEZA'S HVAC | 2208 PEARSON AVENUE | | | | WHITTIER | CA | 90601 | |
| MEZINWA, SOLOMON | ADDRESS ON FILE | | | | | | | |
| MGA HEALTHCARE STAFFING, INC. | 3131 E. CAMELBACK RD. | SUITE 200 | | | PHOENIX | AZ | 85016 | |
| MGBOJIKWE, FELICIA | ADDRESS ON FILE | | | | | | | |
| MGONJA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MGONJA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| MHA | 4712 COUNTRY CLUB DR | PO BOX 60 | | | JEFFERSON | MO | 65102-0060 | |
| MHDCHC | 5471 DR MARTIN LUTHER KING DRIVE | | | | ST LOUIS | MO | 63112-4265 | |
| MHI | P.O. BOX 60 | | | | JEFFERSON CITY | MO | 65102 | |
| MI KYUNG OH CHOI | ADDRESS ON FILE | | | | | | | |
| MI RAN HAN | ADDRESS ON FILE | | | | | | | |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| MIAMI DADE WATER & SEWER DEPARTMENT | P.O. BOX 026055 | | | | MIAMI | FL | 33102 | |
| MIAMI DADE WATER & SEWER DEPARTMENT | 3071 SW 38TH AVENUE | | | | MIAMI | FL | 33146 | |
| MICAH BOYER MD. | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANGELO, MD | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCCANN MD | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCKENNA MD | ADDRESS ON FILE | | | | | | | |
| MICHAEL RALPH MD, ORTHOPEDIC SURGEON LLC | 1011 BOWLES AVE | SIUITE 400 | | | FENTON | MO | 63026 | |
| MICHAEL THOMAS MCKENNA MD | ADDRESS ON FILE | | | | | | | |
| MICHAEL YOUNG HEALTHCARE CONSULT, LLC | 1 WOODSTOCK COURT | | | | MECHANICSBERG | PA | 17050 | |
| MICHAELIS-GETMAN, TRACY | ADDRESS ON FILE | | | | | | | |
| MICHEL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| MICHELL, CARLO | ADDRESS ON FILE | | | | | | | |
| MICHELLI, JOHN | ADDRESS ON FILE | | | | | | | |
| MICHLIN CPA PC | 42-40 BELL BOULEVARD | STE 104 | | | BAYSIDE | NY | 11361 | |
| MICKLEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| MICRO AIRE SURGICAL INSTRUMENTS | LOCK BOX 96565 | | | | CHICAGO | IL | 60693 | |
| MICROGENICS CORPORATION | 7055 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MICROMEDICS INC | 1270 EAGAN INDUSTRIAL RD | | | | EAGAN | MN | 55121 | |
| MICROPORT ORTHOPEDICS | 5677 ARILINE ROAD | | | | ARLINGTON | TN | 38002 | |
| MICROPORT ORTHOPEDICS INC | 5677 AIRLINE ROAD | | | | ARLINGTON | TN | 38002 | |
| MICROSOFT CORPORATION | P.O. BOX 844510 | | | | DALLAS | TX | 75284 | |
| MICROTECK | 2292 WELDON PARKWAY | | | | ST LOUIS | MO | 63146 | |
| MICROTEK DOCUMENT IMAGING SYSTEMS | 1277 NORTH WARSON ROAD | | | | ST. LOUIS | MO | 63132 | |
| MICROTEK MEDICAL | FILE 4033P | PO BOX 911633 | | | DALLAS | TX | 75391-1633 | |
| MID AMERICA COFFEE SERVICE | 618 S BOYLE AVE | | | | ST LOUIS | MO | 63110 | |
| MID AMERICA PSYCH CONSULTANTS | 2120 MADISON AVE. | SUITE 404 | | | GRANITE CITY | IL | 62040 | |
| MID COUNTY JAYCEES | 5712 DEVONSHIRE AVE | | | | ST LOUIS | MO | 63109 | |
| MID STATE FUNDAMENTALS | 511 RIDGE PLACE | | | | TAVARES | FL | 32778 | |
| MID-AMERICA TRANSPLANT SERVICES | 11110 HIGHLAND PLZA DR E | | | | ST. LOUIS | MO | 63110 | |
| MIDCAP FINANCIAL, LLC, AS AGENT | 7255 WOODMONT AVENUE | SUITE 200 | | | BETHESDA | MD | 20814 | |
| MIDDLETON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MIDDLETON, ROBERT | ADDRESS ON FILE | | | | | | | |
| MIDKIFF, VICKY | ADDRESS ON FILE | | | | | | | |
| MID-SOUTH MEDICAL IMAGING | 4264 LAKELAND DRIVE | | | | FLOWOOD | MS | 39232 | |
| MID-SOUTH TELECOM,LLC | 1219 MAIN STREET | | | | SOUTHAVEN | MS | 38671 | |
| MID-STATES SUPPLY CO | 6808 PRESCOTT AVE | | | | ST LOUIS | MO | 63147 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MID-VALLEY AUTOMATIC FIRE SYSTEMS, INC | PROTECTION SYSTEMS INC | 347 PASEO SONRISA | | | WALNUT | CA | 91789 | |
| MIDWEST CALIBRATION LABS | 42 TRIANGLE DR | | | | ST GENEVIEVE | MO | 63670 | |
| MIDWEST CERTIFIED ELEVATOR INSPEC & CONS | 7337 TERRI ROBYN DR | | | | ST. LOUIS | MO | 63129 | |
| MIDWEST COMMUNICATIONS | 110 SOUTH 11TH ST | | | | QUINCY | IL | 62301-4027 | |
| MIDWEST EMERGENCY DEPARTMENT SERV INC | 320 EAST U.S. HIGHWAY 50 | | | | O'FALLON | IL | 62269 | |
| MIDWEST IMAGING INC | 920 HEMSATH ROAD | SUITE 102 | | | SAINT CHARLES | MO | 63303 | |
| MIDWEST LITHOTRIPSY, LLC | 12166 OLD BIG BEND RD | SUITE 110 | | | KIRKWOOD | MO | 63122 | |
| MIDWEST LITIGATION SERVICES | AN AFFILIATE OF NAT DEPO | 711 NORTH 11 ST | | | ST LOUIS | MO | 63101 | |
| MIDWEST MEDICAL SUPPLY | PO BOX 5040SS | | | | ST LOUIS | MO | 631S0-4055 | |
| MIDWEST PAGING | 405-C HWY C | | | | PURDY | MO | 65734 | |
| MIDWEST PULMONARY AND CRITICAL CARE CONS | ATTN: NADEEM AHMED, MD | 777 CRAIG RD SUITE 115 | | | CREVE COEUR | MO | 63141 | |
| MIDWEST SCIENCE BIOCENTER | PO BOX 297 | | | | ALBERTVILLE | MN | SS301 | |
| MIDWEST SURGICAL TECHNOLOGIES LLC | 12166 OLD BIG BEND | SUITE 110 | | | KIRKWOOD | MO | 63122 | |
| MIDWEST SYSTEMS TRUCK | 600 HARRIS AVE | | | | ST LOUIS | MO | 63147 | |
| MIDWEST TESTING LABAORATORIES, INC. | 2645 GRAVOIS AVENUE | | | | ST. LOUIS | MO | 63118 | |
| MIDWEST TRUCK SYSTEM & EQUIPMENT | 600 E. HARRIS | | | | ST LOUIS | MO | 63147 | |
| MIDWEST VASCULAR ACCESS, LLC | 8005 W 110TH STREET | SUITE 210 | | | OVERLAND PARK | KS | 66210 | |
| MIDWESTERN CONSTRUCTION COMPANY | 1451 MULLANPHY | | | | ST LOUIS | MO | 63106 | |
| MIELE, MARYJANE | ADDRESS ON FILE | | | | | | | |
| MIGA SOLUTIONS INC | 3500 HOLLY LANE N | SUITE 40 | | | MINNEAPOLIS | MN | 55447 | |
| MIHAI, DANIELA | ADDRESS ON FILE | | | | | | | |
| MIKE SCOTT PLUMBING, INC | 668 E OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |
| MIKE'S AUTOMOTIVE MACHINE SHOP INC | 7835 IVORY AVE | | | | ST LOUIS | MO | 63111 | |
| MIKHAIL BASSEN MD & RANDY JOHNSON MD | 3915 WATSON STE 200 | | | | ST LOUIS | MO | 63109 | |
| MIKHAILOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| MILAM, SHELIA | ADDRESS ON FILE | | | | | | | |
| MILAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| MILAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| MILANES, MERIAN | ADDRESS ON FILE | | | | | | | |
| MILANEZ, LISSETT | ADDRESS ON FILE | | | | | | | |
| MILBRANDT LAWN EQUIPMENT | 11700 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-7004 | |
| MILBURN, SONYA | ADDRESS ON FILE | | | | | | | |
| MILES & KELLEY | 1220 N. SIMON CIRCLE | SUITE B | | | ANAHEIM | CA | 92806 | |
| MILES, CARLTON | ADDRESS ON FILE | | | | | | | |
| MILES, CHARLES, JR. | ADDRESS ON FILE | | | | | | | |
| MILES, NATALIE | ADDRESS ON FILE | | | | | | | |
| MILES, SHALONDA | ADDRESS ON FILE | | | | | | | |
| MILEY, LEAH | ADDRESS ON FILE | | | | | | | |
| MILFORD PLUMBING | 10943 LIN VALLE DR | | | | ST LOUIS | MO | 63123 | |
| MILFORD, KAREN | ADDRESS ON FILE | | | | | | | |
| MILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| MILLARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MILLARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MILLER HEALTH LAW GROUP | 1901 AVENUE OF THE STARS | SUITE 1750 | | | LOS ANGELES | CA | 90067 | |
| MILLER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| MILLER, ANTRONETTE | ADDRESS ON FILE | | | | | | | |
| MILLER, BELINDA | ADDRESS ON FILE | | | | | | | |
| MILLER, BRYAN | ADDRESS ON FILE | | | | | | | |
| MILLER, DANA | ADDRESS ON FILE | | | | | | | |
| MILLER, DANIEL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DANNY | ADDRESS ON FILE | | | | | | | |
| MILLER, DAVID | ADDRESS ON FILE | | | | | | | |
| MILLER, DIANNA | ADDRESS ON FILE | | | | | | | |
| MILLER, KELSEY | ADDRESS ON FILE | | | | | | | |
| MILLER, LAMEKA | ADDRESS ON FILE | | | | | | | |
| MILLER, LINDA | ADDRESS ON FILE | | | | | | | |
| MILLER, LYNETTE | ADDRESS ON FILE | | | | | | | |
| MILLER, MARLYNDA | ADDRESS ON FILE | | | | | | | |
| MILLER, MELINDA | ADDRESS ON FILE | | | | | | | |
| MILLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MILLER, NICOLE | ADDRESS ON FILE | | | | | | | |
| MILLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| MILLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MILLER, TASHANDRA | ADDRESS ON FILE | | | | | | | |
| MILLER, THEODORE | ADDRESS ON FILE | | | | | | | |
| MILLET, JESSICA | ADDRESS ON FILE | | | | | | | |
| MILLET, JULIE | ADDRESS ON FILE | | | | | | | |
| MILLIEN, CINDY | ADDRESS ON FILE | | | | | | | |
| MILLIGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| MILLIGAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| MILLIKIN UNIVERSITY CAREER CENTER | 1184 W MAIN | SHILLING HALL 103 | | | DECATUR | IL | 62522 | |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MILTEX INSTRUMENT CO. | 6 OHIO DRIVE | | | | LAKE SUCCESS | NY | 00142 | |
| MILTON, CECILIA | ADDRESS ON FILE | | | | | | | |
| MIMEDX GROUP INC | 1775 | WEST OAK COMMONS COURT NE | | | MARIETTA | GA | 30062 | |
| MIMS, DIONDREA | ADDRESS ON FILE | | | | | | | |
| MIMS, STACY | ADDRESS ON FILE | | | | | | | |
| MINDRAY DS USA INC. | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MINDRAY DS USA, INC. | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MINDRAY NORTH AMERICA | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MINNICK, ANN | ADDRESS ON FILE | | | | | | | |
| MINNTECH CORPORATION | 14605 28TH AVE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| MINOR, FLORESA | ADDRESS ON FILE | | | | | | | |
| MINTON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| MINTZ MOBILE NOTARIES | 521 PORTER STREET | | | | GLENDALE | CA | 91205 | |
| MINUTEMAN PRESS | 3635 FOREST PARK | | | | ST LOUIS | MO | 63108 | |
| MIRANDA, DON | ADDRESS ON FILE | | | | | | | |
| MIRANDA, IRAIMA | ADDRESS ON FILE | | | | | | | |
| MIRANDA, LIOLI | ADDRESS ON FILE | | | | | | | |
| MIRELES, ALICIA | ADDRESS ON FILE | | | | | | | |
| MIRELES, ELENA | ADDRESS ON FILE | | | | | | | |
| MIRELES, LINDA | ADDRESS ON FILE | | | | | | | |
| MIRIANI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MIS FELLOWSHIP COUNCIL | C/O ACCOUNTS RECEIVABLE | 11300 W. OLYMPIC BLVD STE 600 | | | LOS ANGELES | CA | 90064 | |
| MISITA, DONNA | ADDRESS ON FILE | | | | | | | |
| MISONIX | 1938 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| MISONIX, INC | 1938 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| MISS LOU ELECTRIC | 1830 CARTER STREET | | | | VIDALIA | LA | 71373 | |
| MISSION ADVISORS | 8912 E. PINNACLE PEAK RD | SUITE F9-590 | | | SCOTTSDALE | AZ | 85255 | |
| MISSION VALLEY PIPE AND SUPPLY | 4533 MISSION GORGE PLACE | | | | SAN DIEGO | CA | 92120 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI DEPARTMENT OF HEALTH | P.O. BOX 1700 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT. OF HEALTH | P.O. BOX 1700 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI NEPHROLOGISTS, LLC | 150 JEFFERSON DAVID BLVD. | SUITE 100 | | | NATCHEZ | MS | 39120 | |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSOURE CONSOLIDATED HEALTH | PO BOX 22558 | | | | TUSCON | AZ | 85734-2558 | |
| MISSOURI DEPARTMENT OF REVENUE | TAX ID 18977880/18977901 | 301 WEST HIGH ST ROOM 330 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI AIR POLLUTION CONTROL PROG | DIV OF ENVIRONMENTAL QUAL | 1659 E ELM., PO BOX 176 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI BOARD OF PHARMACY | PO BOX 625 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF HIGHER EDUCATION | ATTN: PROPRIETARY SCHOOL CERTIFICAT | PO BOX 1469 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | PO BOX 1421 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF HIGHER EDUCATION | C/O ASA RE- 333801934 | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |
| MISSOURI DEPT OF NATURAL RESOURCES | HAZARDOUS WASTE PROGRAM | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3360 | | | | JEFFERSON CITY | MO | 65105-3360 | |
| MISSOURI DIV OF EMPLOYMENT SECURITY | PO BOX 59 | | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | ATTN: TERESA ALBERTSON | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI EMERGENCY RESPONSE COMM. | DEPARTMENT OF PUBLIC SAFETY | PO BOX 3133 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI GLASS CO | 1717 OHIO AVE | | | | ST LOUIS | MO | 63104 | |
| MISSOURI INSTITUTE OF MENTAL HEALTH | 5400 ARSENAL ST | | | | ST LOUIS | MO | 63118 | |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | RYAN MCKENNA, DIRECTOR | 3315 W. TRUMAN BOULEVARD | P.O. BOX 504 | 421 E. DUNKLIN | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI LEAGUE FOR NURSING | 604 DIX ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI MACHINE AND ENGINEERING | 1228 SO EIGHT ST | | | | ST LOUIS | MO | 63104 | |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| MISSOURI MOST | PO BOX 219212 | | | | KANSAS CITY | MO | 64121 | |
| MISSOURI NOTARY SERVICE AND BONDING CO | * | | | | ST LOUIS | MO | 63118 | |
| MISSOURI NURSES ASSOCIATION | PO BOX 105228 | | | | JEFFERSON CITY | MO | 65110 | |
| MISSOURI PHYSICIANS HEALTH PROGRAM | 680 CRAIG RD STE 308 | | | | ST LOUIS | MO | 63141 | |
| MISSOURI PROFESSIONALS MUTUAL | 287 N. LINDBERGH BLVD | | | | ST. LOUIS | MO | 63141 | |
| MISSOURI RESTAURANT ASSOCIATION | 1810 CRAIG ROAD | SUITE 225 | | | ST LOUIS | MO | 63146 | |
| MISSOURI STATE BOARD OF NURSING | PO BOX 656 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE MEDICAL ASSOCIATION | PO BOX 1028 | | | | JEFFERSON CITY | MO | 65102-9618 | |
| MISSOURIAN | 301 BROADWAY | PO BOX 699 | | | CAPE GIRARDEAU | MO | 63702-0699 | |
| MISSOURIAN PUBLISHING CO | 14 WEST MAIN ST | PO BOX 336 | | | WASHINGTON | MO | 63090 | |
| MISTACHE, GARELINE | ADDRESS ON FILE | | | | | | | |
| MITCHELL, ALISSHA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, AMBER | ADDRESS ON FILE | | | | | | | |
| MITCHELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| MITCHELL, DAVE | ADDRESS ON FILE | | | | | | | |
| MITCHELL, JANICA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MITCHELL, MAYLA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, ONITA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, RENEE | ADDRESS ON FILE | | | | | | | |
| MITCHELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| MITCHELL, SANDRA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, SCOTT | ADDRESS ON FILE | | | | | | | |
| MITCHELL, TANYA | ADDRESS ON FILE | | | | | | | |
| MITCHELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| MITCHELL, ZOEY | ADDRESS ON FILE | | | | | | | |
| MITTELSTAEDT, CADEN | ADDRESS ON FILE | | | | | | | |
| MITTELSTAEDT, LISA | ADDRESS ON FILE | | | | | | | |
| MITTEN, PENNIE | ADDRESS ON FILE | | | | | | | |
| MIXON, DELLA | ADDRESS ON FILE | | | | | | | |
| MIZE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MIZUHOSI | 30031 AHERN AVENUE | | | | UNION CITY | CA | 94587 | |
| MK BATTERY | 1645 SOUTH SINCLAIR ST. | | | | ANAHEIM | CA | 92806 | |
| MLUNJWANA, FAITH | ADDRESS ON FILE | | | | | | | |
| MMC CONTRACTORS NATIONAL, INC | 13800 WYANDOTTE STREET | | | | KANSAS CITY | MO | 64145-1518 | |
| MMODAL | PO BOX 538504 | | | | ATLANTA | GA | 30353-8504 | |
| MO AIR POLLUTION PROGRAM | MO DEPT OF NATURAL RESOUR | 1659 EAST ELM | | | JEFFERSON CITY | MO | 65101 | |
| MO AMERICAN WATER | P.O. BOX 790247 | | | | ST. LOUIS | MO | 63179 | |
| MO AMERICAN WATER | ACCT 1017-210010019846 | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| MO AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | |
| MO ANFP | MARSHA LUTJEN, CDM,CFPP | 23765 BUTTERFIELD TRAIL | | | WARSAW | MO | 65355 | |
| MO CIRCUIT COURT | ST LOUIS CITY PROBATE DIV | | | | ST LOUIS | MO | 63118 | |
| MO DEPARTMENT OF HEALTH AND SENIOR SERV | ATTN- FEES RECEIPT UNIT | PO BOX 570 | | | JEFFERSON CITY | MO | 65102-0570 | |
| MO DEPT OF ELEMENTARY AND SECONDARY ED | PO BOX 480 | | | | JEFFERSON CITY | MO | 65102 | |
| MO DEPT OF HEALTH/LABORATORY | PO BOX 570 | | | | JEFFERSON CITY | MO | 65102 | |
| MO DEPT OF HIGHER EDUCATION | C/O AMER STUDENT ASST | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |
| MO DEPT OF NATURAL RESOURCES | PO BOX 2530 | | | | JEFFERSON CITY | MO | 65102 | |
| MO DEPT OF REVENUE | PO BOX 3080 | | | | JEFFERSON CITY | MO | 65105-3080 | |
| MO DIVISION OF FIRE SAFETY | ELEV SAFETY INSPEC UNIT | PO BOX 844 | | | JEFFERSON CITY | MO | 65102 | |
| MO DMA | MARSAH LUTJEN CDM,CFPP | 23765 BUTTERFIELD TRAIL | | | WARSAW | MO | 65355 | |
| MO HEALTHNET | ATTN: CONNIE SUTTER | 615 HOWERTON CT | | | JEFFERSON CITY | MO | 65109 | |
| MOAMSS | LORI RIVOLTA, CPCS CPS | 915 WEST MEDALIST COURT | | | WENTZVILLE | MO | 63385 | |
| MOBILE DENTAL CARE PMA, LLC. | 10830 N. CENTRAL EXPRESSWAY | SUITE 495 | | | DALLAS | TX | 75231 | |
| MOBILE EEG SERVICES, LLC | P.O. BOX 494991 | | | | GARLAND | TX | 75049 | |
| MOBILE EYE CARE SOLUTIONS | 18 CHURCH ST | | | | FERGUSON | MO | 63135 | |
| MOBILE FEES, LLC | 923 NE WOODS CHAPEL ROAD | SUITE 255 | | | LEE'S SUMMIT | MO | 64064 | |
| MOBILE INSTRUMENT SVC & REPAIR, INC | 333 WATER AVENUE | | | | BELLEFONTAINE | OH | 43311 | |
| MOBILE INSTRUMENT SVC INC | 333 WATER AVE | | | | BELLEFONTAINE | OH | 43311-1777 | |
| MOBILE MEDICAL SOLUTIONS INC | P.O. BOX B1207B | | | | BOCA RATON | FL | 33481 | |
| MOBILE MEDICAL SOLUTIONS INC. | P.O. BOX 812078 | | | | BOCA RATON | FL | 33481 | |
| MOBILE ULTRASOUND SERVICES | 720 E FLETCHER AVENUE | SUITE 101 | | | TAMPA | FL | 33612 | |
| MOBILEX USA | P.O. BOX 17462 | | | | BALTIMORE | MD | 21297-0S18 | |
| MOBILEXUSA | P.O. BOX 17462 | | | | BALTIMORE | MD | 21297-0518 | |
| MOBILITY TRANSPORTATION SERVICES | S442 SOUTH 900 EAST | SUITE 412 | | | SALT LAKE CITY | UT | 84117 | |
| MOBLEY, JAZMIA | ADDRESS ON FILE | | | | | | | |
| MOCH, MIROSLAW | ADDRESS ON FILE | | | | | | | |
| MODERN COMUNICATIONS | PO BOX 22038 | | | | ST LOUIS | MO | 63126 | |
| MOELLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| MOERGEN, CRAIG | ADDRESS ON FILE | | | | | | | |
| MOFFETT, BERTHA | ADDRESS ON FILE | | | | | | | |
| MOHAMED, SENECA | ADDRESS ON FILE | | | | | | | |
| MOHAMMAD BASEM ABDEEN, MD | ADDRESS ON FILE | | | | | | | |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ADDRESS ON FILE | | | | | | | |
| MOHAMMADI, NAVA | ADDRESS ON FILE | | | | | | | |
| MOHAMMED PIRZADAH, M.D. | 13636 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70810 | |
| MOHAMMED, VICTORIA | ADDRESS ON FILE | | | | | | | |
| MOHELA | CASH LOAN DEPARTMENT | PO BOX 4309 | | | CHESTERFIELD | MO | 63006 | |
| MOHELA PRIVATE LOANS | PO BOX 4309 | | | | CHESTERFIELD | MO | 63005 | |
| MOHSENZADEH, ANOUSH | ADDRESS ON FILE | | | | | | | |
| MOISE, PATRICK | ADDRESS ON FILE | | | | | | | |
| MOJICA, DORDITA | ADDRESS ON FILE | | | | | | | |
| MOJICA, IRIS | ADDRESS ON FILE | | | | | | | |
| MOJTABA SABAHI, MD | ADDRESS ON FILE | | | | | | | |
| MOLEY JOSEPH, RN | ADDRESS ON FILE | | | | | | | |
| MOLINA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| MOLINA-ESCUBERO, LIANNE | ADDRESS ON FILE | | | | | | | |
| MOLINYAWE, MARK | ADDRESS ON FILE | | | | | | | |
| MOLLY, LEONIDA | ADDRESS ON FILE | | | | | | | |
| MOLNAR, AMBER | ADDRESS ON FILE | | | | | | | |
| MOMAR, INC. | P.O. BOX 19569 | | | | ATLANTA | GA | 30325-0569 | |
| MOMPELLER, MAYLAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| MONARCH COIN & SECURTY, INC | 1512 RUSSELL STREET | BUILDING A | | | COVINGTON | KY | 41011 | |
| MONDRAGON, MARTHA | ADDRESS ON FILE | | | | | | | |
| MONDY-JOHNSON, YVONNE | ADDRESS ON FILE | | | | | | | |
| MONK, CHARLES | ADDRESS ON FILE | | | | | | | |
| MONLEY, SHARON | ADDRESS ON FILE | | | | | | | |
| MONROE COUNTY CARE & REHAB CTR | 500 ILLINOIS AVE | | | | WATERLOO | IL | 62298 | |
| MONROE, MELISSA | ADDRESS ON FILE | | | | | | | |
| MONROY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MONSANTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| MONSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| MONSTER WORLDWIDE | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONTAGUE, JACQUELYNE | ADDRESS ON FILE | | | | | | | |
| MONTANO, BETH | ADDRESS ON FILE | | | | | | | |
| MONTE, VALARIE | ADDRESS ON FILE | | | | | | | |
| MONTEHERMOSO, JASMIN | ADDRESS ON FILE | | | | | | | |
| MONTEIRO, TERRI | ADDRESS ON FILE | | | | | | | |
| MONTELONGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| MONTENEGRO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| MONTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MONTESI, MARIA | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY, DENNIS | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY, TANIKA | ADDRESS ON FILE | | | | | | | |
| MONTIEL, KAREN | ADDRESS ON FILE | | | | | | | |
| MONTOYA, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| MONZON, DIANE | ADDRESS ON FILE | | | | | | | |
| MOODY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| MOODY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MOON, BRIAN | ADDRESS ON FILE | | | | | | | |
| MOONEY, CANDACE | ADDRESS ON FILE | | | | | | | |
| MOORE DESIGN GROUP | PO BOX 1354 | | | | ST LOUIS | MO | 63188 | |
| MOORE MEDICAL CORP/GA | PO BOX 531288 | | | | ATLANTA | GA | 30353-1288 | |
| MOORE MEDICAL CORPORATION | PO BOX 99718 | | | | CHICAGO | IL | 60690 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE RESEARCH | 1605 TOWER GROVE | | | | ST. LOUIS | MO | 63118 | |
| MOORE WALLACE NORTH AMERICA INC | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE, ALOYD | ADDRESS ON FILE | | | | | | | |
| MOORE, APRIL | ADDRESS ON FILE | | | | | | | |
| MOORE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| MOORE, AUDREY | ADDRESS ON FILE | | | | | | | |
| MOORE, BARBARA | ADDRESS ON FILE | | | | | | | |
| MOORE, BRENNON | ADDRESS ON FILE | | | | | | | |
| MOORE, CASEY | ADDRESS ON FILE | | | | | | | |
| MOORE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| MOORE, DANA | ADDRESS ON FILE | | | | | | | |
| MOORE, DARRYL | ADDRESS ON FILE | | | | | | | |
| MOORE, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| MOORE, HENRY | ADDRESS ON FILE | | | | | | | |
| MOORE, JAMES | ADDRESS ON FILE | | | | | | | |
| MOORE, JAMIE | ADDRESS ON FILE | | | | | | | |
| MOORE, JOE ANN | ADDRESS ON FILE | | | | | | | |
| MOORE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| MOORE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| MOORE, MARGARET | ADDRESS ON FILE | | | | | | | |
| MOORE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| MOORE, NIKITA | ADDRESS ON FILE | | | | | | | |
| MOORE, REAGAN | ADDRESS ON FILE | | | | | | | |
| MOORE, REBECCA | ADDRESS ON FILE | | | | | | | |
| MOORE, ROSA | ADDRESS ON FILE | | | | | | | |
| MOORE, SHERYL | ADDRESS ON FILE | | | | | | | |
| MOORE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MOORE, TAMARA | ADDRESS ON FILE | | | | | | | |
| MOORING, AMANDA | ADDRESS ON FILE | | | | | | | |
| MOPHETT, JOHANNA BOYD | ADDRESS ON FILE | | | | | | | |
| MOR PRINTING | 10601 STATE STREET | SUITE 1 | | | FORT LAUDERDALE | FL | 33321 | |
| MOR PRINTING, INC. | 3585 NW 54 STREET | | | | FT LAUDERDALE | FL | 33309 | |
| MORA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| MORA, VIANEY | ADDRESS ON FILE | | | | | | | |
| MORALES SERVICES | 4361 E. MISSION BLVD #123 | | | | MONTCLAIR | CA | 91763 | |
| MORALES, AZUCENA AVILA | ADDRESS ON FILE | | | | | | | |
| MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| MORALES, GWENDOLYNE | ADDRESS ON FILE | | | | | | | |
| MORALES, JACK | ADDRESS ON FILE | | | | | | | |
| MORALES, JOHN | ADDRESS ON FILE | | | | | | | |
| MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| MORALES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| MORALES, YOSLADY | ADDRESS ON FILE | | | | | | | |
| MORAN, DOUGLAS VELA | ADDRESS ON FILE | | | | | | | |
| MORAN, KRISTI | ADDRESS ON FILE | | | | | | | |
| MORANGA, DUNCAN | ADDRESS ON FILE | | | | | | | |
| MOREAU, MADELYNN | ADDRESS ON FILE | | | | | | | |
| MOREAU, MASON | ADDRESS ON FILE | | | | | | | |
| MOREDIRECT INC | P.O. BOX 536464 | | | | PITTSBURGH | PA | 15253 | |
| MORELLI TOWING | 4454 FIRELIGHT DR | | | | ST LOUIS | MO | 63129 | |
| MORELLI, KAYLA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, ANDREA | ADDRESS ON FILE | | | | | | | |
| MORENO, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| MORENO, ELIANA | ADDRESS ON FILE | | | | | | | |
| MORENO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| MORENO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MORENO, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| MORENO, ROSA | ADDRESS ON FILE | | | | | | | |
| MORENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| MORGAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| MORGAN, BRANDIE | ADDRESS ON FILE | | | | | | | |
| MORGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MORGAN, CORA | ADDRESS ON FILE | | | | | | | |
| MORGAN, DELICIA | ADDRESS ON FILE | | | | | | | |
| MORGAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| MORGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| MORGAN, SHAVANA | ADDRESS ON FILE | | | | | | | |
| MORLAND, JAN-MARIE | ADDRESS ON FILE | | | | | | | |
| MORMANN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| MORO, GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| MORRELL, TREVOR | ADDRESS ON FILE | | | | | | | |
| MORRIS & DICKSON CO | PO BOX 51367 | | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS & DICKSON CO. | 2300 MILL PARK DR STE 106 | | | | MARYLAND HEIGHTS | MO | 63043-3518 | |
| MORRIS, AMBER | ADDRESS ON FILE | | | | | | | |
| MORRIS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MORRIS, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| MORRIS, LAING, EVANS, BROCK & KENNEDY | 300 N MEAD | SUITE 200 | | | WICHITA | KS | 67202 | |
| MORRIS, MARIA | ADDRESS ON FILE | | | | | | | |
| MORRIS, SHANDRIKA | ADDRESS ON FILE | | | | | | | |
| MORRIS, THEREON | ADDRESS ON FILE | | | | | | | |
| MORRIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| MORRISON MGMT SPECIALISTS INC/GA | PO BOX 102289 | | | | ATLANTA | GA | 30368-2289 | |
| MORRISON, LYNN | ADDRESS ON FILE | | | | | | | |
| MORRISON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| MORRISON, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| MORRISON, SUZIE | ADDRESS ON FILE | | | | | | | |
| MORRISON, VIOLETA | ADDRESS ON FILE | | | | | | | |
| MORROW, LATRICE | ADDRESS ON FILE | | | | | | | |
| MORROW, LAURA | ADDRESS ON FILE | | | | | | | |
| MORROW, SHANNON | ADDRESS ON FILE | | | | | | | |
| MORSE COVERS, INC. | 8386 W ANTOINE LOOP | | | | SHREVEPORT | LA | 71129 | |
| MORSE, KHALILAH | ADDRESS ON FILE | | | | | | | |
| MORTARA INSTRUMENT | 7865 NORTH 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| MORTON, ANDREA | ADDRESS ON FILE | | | | | | | |
| MORTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| MOSAVI, SAJID | ADDRESS ON FILE | | | | | | | |
| MOSBY, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| MOSBY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| MOSELEY, DAVID | ADDRESS ON FILE | | | | | | | |
| MOSES, MARION | ADDRESS ON FILE | | | | | | | |
| MOSES, ROBERT | ADDRESS ON FILE | | | | | | | |
| MOSLEY, LIZZIE | ADDRESS ON FILE | | | | | | | |
| MOSQUERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| MOSS TUBE INC. | PO BOX 378 | | | | W SAND LAKE | NY | 12196-0378 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS, DAWN | ADDRESS ON FILE | | | | | | | |
| MOSS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| MOSS, LETRICIA | ADDRESS ON FILE | | | | | | | |
| MOST REVEREND ROBERT J. HERMANN | AUXILIARY BISHOP | 20 ARCHBISHOP MAY DRIVE | | | ST LOUIS | MO | 63119 | |
| MOSTEANU, BLINDUSA | ADDRESS ON FILE | | | | | | | |
| MOTA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| MOTION COMPUTING | 8601 RR 2222 | BLDG II | | | AUSTIN | TX | 78730 | |
| MOTION PICTURE LICENSING CORPORATION | PO BOX 66970 | | | | LOS ANGELES | CA | 90066 | |
| MOTTET, ROBERT, JR. | ADDRESS ON FILE | | | | | | | |
| MOULIN EVENTS & MEETINGS | 2017 CHOUTEAU | | | | ST LOUIS | MO | 63103 | |
| MOUNCE, ROBIN | ADDRESS ON FILE | | | | | | | |
| MOUND CITY INDUSTRIES INC | 1315 CHEROKEE ST | | | | ST LOUIS | MO | 63118-3206 | |
| MOUNT SINAI SCHOOL OF MEDICINE | 1255 FIFTH AVE | | | | NEW YORK | NY | 10029 | |
| MOUZAYEN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| MOVIN FORWARD USA | 129 E. CHAIN OF ROCK RO | | | | GRANITE CITY | IL | 62040 | |
| MOVITZ, ALAN | ADDRESS ON FILE | | | | | | | |
| MOWDER CONSULTING INC | 265 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| MOWREY, BONNIE | AODRESS ON FILE | | | | | | | |
| MOYA, YOVANY CORREA | ADDRESS ON FILE | | | | | | | |
| MOYER, LACRESHA | ADDRESS ON FILE | | | | | | | |
| MOZAFARI, SUSAN | ADDRESS ON FILE | | | | | | | |
| MOZEE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| MPD MEDICAL SYSTEMS, INC | P.O. BOX 6004 | | | | WAUCONDA | IL | 60084 | |
| MPI CONSULTING | 6836 ASHFIELO DRIVE | | | | BLUE ASH | OH | 45242 | |
| MR. UNLIMITEO, LLC | 105 E MAIN ST | SUITE 200B | | | BRENHAM | TX | 77833 | |
| MRC RECYCLING | 3751 OLD HIGHWAY M | | | | IMPERIAL | MO | 63052 | |
| MRC, SMART TECHNOLOGY SOLUTIONS | 5657 COPLEY DRIVE | | | | SAN DIEGO | CA | 92111 | |
| MRI CT ON CALL TEMPS | 3453 FALCON AVE | STE #1 | | | BRIDGETON | MO | 63044 | |
| MRIEQUIP.COM | 6248 BITTERSWEET LANE | | | | NISSWA | MN | 56468 | |
| MRT MEDICAL GROUP P.C. | 805 BELLERIVE MANOR OR | | | | ST LOUIS | MO | 63141 | |
| MRUNALINI SHAH, MD | ADDRESS ON FILE | | | | | | | |
| MSI SYSTEMS INTEGRATORS | 101 SOUTH HANLEY | SUITE 575 | | | ST. LOUIS | MO | 63105 | |
| MSRC | ATTN: REBEKAH LILES | 407 WARE STREET | | | WEBB CITY | MO | 64870 | |
| MTM ADVANTAGE | VINCE VOGLER LAW FIRM PC | TWO CITY PLACE DR. ST 150 | | | ST. LOUIS | MO | 63141-9037 | |
| MTV IR PLLC | 3206 4TH STREET | | | | LONGVIEW | TX | 75605-5143 | |
| MUA, FA'AFOUINA | ADDRESS ON FILE | | | | | | | |
| MUDDASANI M.O., NARSIMHA | AODRESS ON FILE | | | | | | | |
| MUELLER, VALERIE | ADDRESS ON FILE | | | | | | | |
| MUELLER'S RECREATION EQUIP & SUPPLIES CO | 6929 HAMPTON AVE | 1ST FL | | | ST LOUIS | MO | 63109 | |
| MUEMA, MERCY | ADORESS ON FILE | | | | | | | |
| MUESCH, JASON | ADDRESS ON FILE | | | | | | | |
| MUGO, NANCY | ADDRESS ON FILE | | | | | | | |
| MUHAMMAD, MALIK | ADDRESS ON FILE | | | | | | | |
| MUHORO, NYAGAH | ADDRESS ON FILE | | | | | | | |
| MUIGAI, JAMES | ADDRESS ON FILE | | | | | | | |
| MUIR, NICHOLAS | AODRESS ON FILE | | | | | | | |
| MUIR, RICHEL | ADDRESS ON FILE | | | | | | | |
| MUKERJEE, ROMITA | ADDRESS ON FILE | | | | | | | |
| MUKIRI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MUKO, JENEFA | ADDRESS ON FILE | | | | | | | |
| MULDROW, SHANNON CARTER | ADDRESS ON FILE | | | | | | | |
| MULLANY, LISA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MULLINS, JAMES | ADDRESS ON FILE | | | | | | | |
| MULLINS, MARK | ADDRESS ON FILE | | | | | | | |
| MULLONE, SHARON | ADDRESS ON FILE | | | | | | | |
| MULTI IMAGER | 13865 MAGNOLIA AVE | | | | CHINO | CA | 91710 | |
| MUNACO, WENDY | ADDRESS ON FILE | | | | | | | |
| MUNGUIA, ANA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| MUNOZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| MUNOZ, IVETH | ADDRESS ON FILE | | | | | | | |
| MUNOZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, MARINA | ADDRESS ON FILE | | | | | | | |
| MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| MUNOZ, PERLA | ADDRESS ON FILE | | | | | | | |
| MUNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| MURATALLA, ANNA | ADDRESS ON FILE | | | | | | | |
| MURILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| MURILLO, GARLY | ADDRESS ON FILE | | | | | | | |
| MURILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| MURILLO, PERLA | ADDRESS ON FILE | | | | | | | |
| MURILLO, SABRINA | ADDRESS ON FILE | | | | | | | |
| MURIUKI, ANNE | ADDRESS ON FILE | | | | | | | |
| MURPHY, APRIL | ADDRESS ON FILE | | | | | | | |
| MURPHY, JAMIE | ADDRESS ON FILE | | | | | | | |
| MURPHY, KAREN | ADDRESS ON FILE | | | | | | | |
| MURPHY, TEKIESHA | ADDRESS ON FILE | | | | | | | |
| MURRAY CITY CORPORATION | 5025 SOUTH STATE STREET | | | | MURRAY | UT | 84107 | |
| MURRAY, GHETTA | ADDRESS ON FILE | | | | | | | |
| MURRAY, KALLY | ADDRESS ON FILE | | | | | | | |
| MURRAY, LORI | ADDRESS ON FILE | | | | | | | |
| MURRAY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| MURRAY, SERENE | ADDRESS ON FILE | | | | | | | |
| MURTHY, SHANKAR | ADDRESS ON FILE | | | | | | | |
| MUSAZA, INNOCENT | ADDRESS ON FILE | | | | | | | |
| MUSCULAR SKELETAL TRANSPLANT FOUNDATION | SUITE 300 | 125 MAY ST | | | EDISON | NJ | 08837 | |
| MUSCULOSKELETAL TRANSPLANT | 125 MAY STREET | | | | EDISON | NJ | 08837 | |
| MUSE, LINDA | ADDRESS ON FILE | | | | | | | |
| MUSIC BOX PRODUCTIONS | 443 HOLLY TERRACE COURT | | | | BALLWIN | MO | 63011 | |
| MUSSMAN, MICAH | ADDRESS ON FILE | | | | | | | |
| MUSSMAN, QUENTIN | ADDRESS ON FILE | | | | | | | |
| MUTHEU, IRENE | ADDRESS ON FILE | | | | | | | |
| MUTSCHLER, BRANDY | ADDRESS ON FILE | | | | | | | |
| MUTUC, VERONICA | ADDRESS ON FILE | | | | | | | |
| MUTUVI, DORA | ADDRESS ON FILE | | | | | | | |
| MUZAK | PO BOX 90427 | | | | CHICAGO | IL | 60696-0427 | |
| MUZAMHINDO, EMILY | ADDRESS ON FILE | | | | | | | |
| MUZZEY, LOGAN | ADDRESS ON FILE | | | | | | | |
| MVAP MEDICAL SUPPLIES | 1415 LAWRENCE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| MWADUMA, OSCAR | ADDRESS ON FILE | | | | | | | |
| MWANGI, IMMACULATE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MWANGI, MARY | ADDRESS ON FILE | | | | | | | |
| MWANGI, PHYLIS | ADDRESS ON FILE | | | | | | | |
| MWANIKI, IRENE | ADDRESS ON FILE | | | | | | | |
| MWANKUSYE, NSUBISI | ADDRESS ON FILE | | | | | | | |
| MWB COPY PRODUCTS, INC. | BUSINESS SYSTEMS | 5700 WARLAND DRIVE | | | CYPRESS | CA | 90630 | |
| MYERS, AMYNAH | ADDRESS ON FILE | | | | | | | |
| MYERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| MYERS, ERIN | ADDRESS ON FILE | | | | | | | |
| MYERS, JEANNETTA | ADDRESS ON FILE | | | | | | | |
| MYERS, LELATACHLENISA | ADDRESS ON FILE | | | | | | | |
| MYERS, SARAH | ADDRESS ON FILE | | | | | | | |
| MYESHIA WHITFIELD | 2853 BARTLETT STREET | | | | BATON ROUGE | LA | 70805 | |
| MYRONENKO, IRYNA | ADDRESS ON FILE | | | | | | | |
| MYRTHIL, DANIELLA | ADDRESS ON FILE | | | | | | | |
| MYRTIL, MARLENE | ADDRESS ON FILE | | | | | | | |
| MYRTLE HILLIARD DAVIS COMPREHENSIVE HEAL | 5471 DR. MARTIN LUTHER KING DRIVE | | | | ST LOUIS | MO | 63112-4299 | |
| MZN CONSTRUCTION, INC. | 701 N. HARBOR BLVD | | | | LA HABRA | CA | 90631 | |
| N. A. BUFFEN CO. INC. | 11775 DUNLAP INDUSTRIAL B | | | | MARYLAND HEIGHTS | MO | 63043 | |
| N.A. BUFFEN | 11775 DUNLAP IND BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| NA NA'S HOUSE | 2730 OSAGE ST | | | | ST LOUIS | MO | 63118 | |
| NABAYAN, CAROL | ADDRESS ON FILE | | | | | | | |
| NABIL HANNA TAUK MD | ADDRESS ON FILE | | | | | | | |
| NACIONALES, HARRY | ADDRESS ON FILE | | | | | | | |
| NACM COLLECTION SERVICES | 2275 CASSENS DR STE 107 | | | | FENTON | MO | 63026 | |
| NADAL, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| NADEAU, JILL | ADDRESS ON FILE | | | | | | | |
| NAGY, ANDREEA | ADDRESS ON FILE | | | | | | | |
| NAKAMURA, MOMOKA | ADDRESS ON FILE | | | | | | | |
| NALCO CHEMICAL CO | PO BOX 70716 | | | | CHICAGO | IL | 60673-7016 | |
| NAMSS | 8658 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| NANCE, DEANNA | ADDRESS ON FILE | | | | | | | |
| NANCE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| NAPOLEON, LATANYA | ADDRESS ON FILE | | | | | | | |
| NAPOLITANO, RUTH | ADDRESS ON FILE | | | | | | | |
| NARON, ANGELIE | ADDRESS ON FILE | | | | | | | |
| NARTE, JOY | ADDRESS ON FILE | | | | | | | |
| NASCO HEALTH CARE | P.O. BOX 901 | 901 JANESVILLE AVE. | | | FORT ATKINSON | WI | 53538-0901 | |
| NASET-PAYNE, JANET | ADDRESS ON FILE | | | | | | | |
| NASH, DWAYNE | ADDRESS ON FILE | | | | | | | |
| NASH, JANICE | ADDRESS ON FILE | | | | | | | |
| NASH, JOHN | ADDRESS ON FILE | | | | | | | |
| NASHVILLE SURGICAL INSTRUMENTS | 2005 KUMAR LANE | | | | SPRINGFIELD | TN | 37172 | |
| NASW | PO BOX 2043 | | | | JEFFERSON CITY | MO | 65102 | |
| NATALI, BECKY | ADDRESS ON FILE | | | | | | | |
| NATCHEZ ELECTRIC & SUPPLY CO., INC. | P.O. BOX 825 | | | | NATCHEZ | MS | 39121-0825 | |
| NATCHEZ HEATING AND COOLING, INC | 152 HOMOCHITTO STREET | | | | NATCHEZ | MS | 39120 | |
| NATCHEZ PATHOLOGY LAB | 5 STAHLMAN ST. | | | | NATCHEZ | MS | 39120 | |
| NATHAN, NEIL | ADDRESS ON FILE | | | | | | | |
| NATIONAL ASSOC OF MED STAFF INC | PO BOX 140647 | | | | AUSTIN | TX | 78714-0647 | |
| NATIONAL ASSOCIATION FOR HEALTHCARE QUALITY | P.O. BOX 3781 | | | | OAK BROOK | IL | 60522 | |
| NATIONAL ASSOCIATION MEDICAL | STAFF SERVICES | 2025 M STREET NW STE 800 | | | WASHINGTON | DC | 20036 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CREATIVE ENTERPRISES | 12209 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| NATIONAL DATACARE CORPORATION | P.O. BOX 222430 | | | | CHANTILLY | VA | 20153-2430 | |
| NATIONAL ELEVATOR INSECTION SERVICE INC | PO BOX 503067 | | | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL FIRE PROTECTION ASSOC | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9806 | |
| NATIONAL HEALTH TRANSPORT INC | 2950 NW 7TH AVENUE | | | | MIAMI | FL | 33127 | |
| NATIONAL LEAGUE FOR NURSING | 2600 VIRGINIA AVENUE NW | 8TH FLOOR | | | WASHINGTON | DC | 20037 | |
| NATIONAL MS SOCIETY | 3201 W COMMERCIAL BLVD STE 127 | | | | FT LAUDERDALE | FL | 33309 | |
| NATIONAL SAFETY CONSULTANTS | 448 COMMERCE WAY | | | | LIVERMORE | CA | 94551-5215 | |
| NATIONAL STAFFING SOLUTIONS, LLC | 11607 SOUTH 1380 EAST | | | | SANDY | UT | 84092 | |
| NATIONAL SUBSCRIPTION BUREAU | PO BOX 413006 | | | | NAPLES | FL | 34101-3006 | |
| NATIONWIDE ADVERTISING SVC/710215 | PO BOX 710215 | | | | CINCINNATI | OH | 45271-0215 | |
| NATIVIDAD RENTERIA DE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| NATURE'S MULTI CLEANING & LAWN SERVICES | 14845 TRIANGLE BAY DRIVE | #3206 | | | NAPLES | FL | 34119 | |
| NAUTILUS INSURANCE COMPANY | LOCK BOX 774264 | 4264 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| NAVA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| NAVA, ARACELY | ADDRESS ON FILE | | | | | | | |
| NAVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| NAVA, MARGARET | ADDRESS ON FILE | | | | | | | |
| NAVA, MARY | ADDRESS ON FILE | | | | | | | |
| NAVAL, LIZA | ADDRESS ON FILE | | | | | | | |
| NAVAL, WAYNE HEZERIE | ADDRESS ON FILE | | | | | | | |
| NAVARRETE, YESENIA | ADDRESS ON FILE | | | | | | | |
| NAVARRD, JAMES | ADDRESS ON FILE | | | | | | | |
| NAVARRO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| NAVARRO, MARILU | ADDRESS ON FILE | | | | | | | |
| NAVARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| NAVARRO, MONICA | ADDRESS ON FILE | | | | | | | |
| NAVARRO, OLGA | ADDRESS ON FILE | | | | | | | |
| NAVARRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| NAVEX GLOBAL | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| NAVIGANT | 4511 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NAVIGATORS INSURANCE COMPANY | ONE PENN PLAZA | | | | NEW YORK | NY | 10019 | |
| NAVILYST | CHURCH ST STATION | PO BOX 6793 | | | NEW YORK | NY | 10249-6793 | |
| NAYLOR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| NAYMON, SHEILA | ADDRESS ON FILE | | | | | | | |
| NAZARI, MAHDI | ADDRESS ON FILE | | | | | | | |
| NAZIR, ZAINAB | ADDRESS ON FILE | | | | | | | |
| NCDHEALTH CORP | P.O. BOX 98347 | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON | 4484 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| NDAMBASHA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| NDEGWA, JOHN | ADDRESS ON FILE | | | | | | | |
| NDENN, SYLVIE | ADDRESS ON FILE | | | | | | | |
| NDIKUM, FLORENCE | ADDRESS ON FILE | | | | | | | |
| NDIMA, JOHN | ADDRESS ON FILE | | | | | | | |
| NDOOM, VIVIAN | ADDRESS ON FILE | | | | | | | |
| NDOUNNA, IRENE | ADDRESS ON FILE | | | | | | | |
| NEAL J. DUHON, MD | ADDRESS ON FILE | | | | | | | |
| NEAL, LOVE | ADDRESS ON FILE | | | | | | | |
| NEAL, RICKEY | ADDRESS ON FILE | | | | | | | |
| NEAL, TONYA | ADDRESS ON FILE | | | | | | | |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161 | | | | IRVING | TX | 75039-2402 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEDELJOV, MALLIKA | ADDRESS ON FILE | | | | | | | |
| NEECE, CASSIE | ADDRESS ON FILE | | | | | | | |
| NEELEY, MONICA | ADDRESS ON FILE | | | | | | | |
| NEFF, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NEFF, DENISE | ADDRESS ON FILE | | | | | | | |
| NEFF, KEVIN | ADDRESS ON FILE | | | | | | | |
| NEGRON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| NEGRON-MARTINEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| NEGWAR MATERIALS INC. | DEPT 255 BOX 790044 | | | | ST LOUIS | MO | 63179-0044 | |
| NEIL M DAVIS ASOCIATES | MEDICAL ABBREVIATION BOOK | 2049 STOUT DR UNIT B-3 | | | WARMINSTER | PA | 18974-3861 | |
| NEIL, CIERRA | ADDRESS ON FILE | | | | | | | |
| NEILL, MARIA | ADDRESS ON FILE | | | | | | | |
| NELL, AMANDA | ADDRESS ON FILE | | | | | | | |
| NELLUVELIL, ANIYAMMA | ADDRESS ON FILE | | | | | | | |
| NELMS, BRANDY | ADDRESS ON FILE | | | | | | | |
| NELSEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| NELSON, ALONZO | ADDRESS ON FILE | | | | | | | |
| NELSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| NELSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| NELSON, IAN | ADDRESS ON FILE | | | | | | | |
| NELSON, JANE | ADDRESS ON FILE | | | | | | | |
| NELSON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| NELSON, LARRY | ADDRESS ON FILE | | | | | | | |
| NELSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| NELSON, MAXINE | ADDRESS ON FILE | | | | | | | |
| NELSON, ROXELL | ADDRESS ON FILE | | | | | | | |
| NELSON, TERRI | ADDRESS ON FILE | | | | | | | |
| NEMETH, KATELYN | ADDRESS ON FILE | | | | | | | |
| NENNINGER, CLEM | ADDRESS ON FILE | | | | | | | |
| NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630 | |
| NEOGENOMICS LABORATORIES INC | 12701 COMMONWEALTH DR. | SUITE 9 | | | FORT MYERS | FL | 33913 | |
| NEOMEDIX | 15042 PARKWAY LOOP | SUITE A | | | TUSTIN | CA | 92780 | |
| NEOPOST | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST USA, INC. | 478 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| NEOTRACT, INC | 4473 WILLOW ROAD | SUITE 100 | | | PLEASANTON | CA | 94588 | |
| NEPHROLOGY ASSOCIATES | 2790 CLAY EDWARDS DRIVE | SUITE 410 | | | KANSAS CITY | MO | 64116 | |
| NERIO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| NESTLE USA | P.O. BOX 841933 | | | | DALLAS | TX | 75284 | |
| NETCERTLABS LLC | 1020 S 344TH ST | SUITE 209 | | | FEDERAL WAY | WA | 98003 | |
| NETCOM | 1734 RUDDER INDUSTRIAL PK | | | | FENTON | MO | 63026 | |
| NETSERE, HANNA | ADDRESS ON FILE | | | | | | | |
| NETTIES FLOWER GARDEN | 3801 SO GRAND BLVD | | | | ST LOUIS | MO | 63118 | |
| NETTLES, GLENDA | ADDRESS ON FILE | | | | | | | |
| NETTLES, TRENTON | ADDRESS ON FILE | | | | | | | |
| NETWORK INNOVATIONS US INC | MAIL CODE 5622 | P.O. BOX 105046 | | | ATLANTA | GA | 30348 | |
| NETWORK INNOVATIONS US INC | 4950 WEST PROSPECT ROAD FT. | | | | FORT LAUDERDALE | FL | 33309 | |
| NETWORK SERVICES CO | LOCKBOX #231805 | 1805 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5318 | |
| NEUDECKER, WENDY | ADDRESS ON FILE | | | | | | | |
| NEULIST COMMERCIAL SERVICE/INSTAL | 8410 OLD ORCHARD LN | | | | DITTMER | MO | 63023 | |
| NEUMANN, CRAIG | ADDRESS ON FILE | | | | | | | |
| NEUMARKER, GARY | ADDRESS ON FILE | | | | | | | |
| NEURO MEDIX INC | 9092 TALBERT AVE SUITE 2 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NEUROLOGICA CORP | 14 ELECTRONICS AVENUE | | | | DANVERS | MA | 01923 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEUROLOGY MOBILE SYSTEMS ASSOCIATES | 7374 SW 93 AVENUE | #201 | | | MIAMI | FL | 33173 | |
| NEUROMERICA LLC | 3141 BEAUDRY TERRACE | | | | GLENDALE | CA | 91208 | |
| NEUROMERICA, LLC | 3141 BEAUDRY TERRACE | | | | GLENDALE | CA | 91208 | |
| NEUROSYNC, LLC | 934 VAHE STREET | | | | DRAPER | UT | 84020 | |
| NEUROWAVE MEOICAL TECHNOLOGIES | 200 E. RANOOLPH ST. | SUITE 2200 | | | CHICAGO | IL | 60601 | |
| NEUSETZER, BONNIE | AODRESS ON FILE | | | | | | | |
| NEVAREZ, RENEE | ADDRESS ON FILE | | | | | | | |
| NEVES, EURIPEDES | ADDRESS ON FILE | | | | | | | |
| NEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| NEVITT, FLORENCE | ADDRESS ON FILE | | | | | | | |
| NEW ENGLAND JOURNAL MED, THE | PO BOX 549150 | | | | WALTHAM | MA | 02454-9150 | |
| NEW HILL SERVICES | DEPT 138D | | | | DENVER | CO | 80291-1380 | |
| NEW HORIZONS | 2122 KRATKY RD | STE.200 | | | ST LOUIS | MO | 63114 | |
| NEW MARKET HARDWARE | 4064 LACLEDE AVE | | | | ST LOUIS | MO | 63108 | |
| NEW REMOTES, INC. ELECTRONIC ADVENTURE | 12157 W. LINEBAUGH AVE | | | | TAMPA | FL | 33626 | |
| NEW TECH AUTO BODY, INC | 3436 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | |
| NEW WAVE SURGICAL | 3700 NW 124TH AVENUE | SUITE 135 | | | CORAL SPRINGS | FL | 33065 | |
| NEW WORLD MEDICAL,INC | 10763 EOISON CT. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| NEW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NEWARKINONE | PO BOX 94151 | | | | PALATINE | IL | 60094 | |
| NEWBY, MORRIS, JR. | ADDRESS ON FILE | | | | | | | |
| NEWCOMER SUPPLY | 2505 PARVIEW ROAD | | | | MIDDLETON | WI | 53562 | |
| NEWELL, RENADA | ADDRESS ON FILE | | | | | | | |
| NEWLON, JOLENE | ADDRESS ON FILE | | | | | | | |
| NEWMAN, AMANDA | AOORESS ON FILE | | | | | | | |
| NEWMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| NEWMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| NEWMATIC MEDICAL | DEPT 2493 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2493 | |
| NEWSOM, CHAILLE | ADDRESS ON FILE | | | | | | | |
| NEWSON, DOROTHY | ADDRESS ON FILE | | | | | | | |
| NEWSON, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| NEWTON, BLAKE | AOORESS ON FILE | | | | | | | |
| NEWTON, CYNTHIA | AOORESS ON FILE | | | | | | | |
| NEWTON, EDWARD | AOORESS ON FILE | | | | | | | |
| NEWTON, MARILYN | ADDRESS ON FILE | | | | | | | |
| NEX VORTEX | 510 SPRING ST, SUITE 250 | | | | HERNOON | VA | 20170 | |
| NEXAIR | ATTN: CHERYL METCALF, 1350 CONCOURSE AVENUE | STE. 103 | | | MEMPHIS | TN | 38104 | |
| NEXGENISYS | 118 N CONISTOR LANE | SUITE B-233 | | | LIBERTY | MO | 64068 | |
| NEXGENISYS LLC | 1321 BURLINGTONST STE B | | | | KANSAS CITY | MO | 64116 | |
| NEXTEL | P.O. BOX 4181 | | | | CHICAGO | IL | 60197 | |
| NEXTEL | 12502 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191-3438 | |
| NEXTEL COMMUNICATION | 12502 SUNRISE VALLEY DR | | | | RESTON | VA | 20191 | |
| NEXTGEN PRACTICE SOLUTIONS | PO BOX 958160 | | | | ST LOUIS | MO | 63195-8160 | |
| NEXTREMITY SOLUTIONS | PO BOX 1216 | | | | WARSAW | IN | 46581-1216 | |
| NFS LEASING, INC. | 9D0 CUMMINGS CENTER | SUITE 309-V | | | BEVERLY | MA | 01915 | |
| NGO, HANG | ADDRESS ON FILE | | | | | | | |
| NGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| NGO, MIKE | ADDRESS ON FILE | | | | | | | |
| NGOC ANH THI PHAM | 6106 S GRAND | | | | ST LOUIS | MO | 63111 | |
| NGUEHA-NANA, CLARISSE | AOORESS ON FILE | | | | | | | |
| NGUYEN, ANDY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, ANNA | ADDRESS ON FILE | | | | | | | |
| NGUYEN, BICKKIE | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CAHN | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CATVY | ADDRESS ON FILE | | | | | | | |
| NGUYEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| NGUYEN, DANH | ADDRESS ON FILE | | | | | | | |
| NGUYEN, FELICIA | ADDRESS ON FILE | | | | | | | |
| NGUYEN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| NGUYEN, JANE | ADDRESS ON FILE | | | | | | | |
| NGUYEN, KHANH | ADDRESS ON FILE | | | | | | | |
| NGUYEN, LAN | ADDRESS ON FILE | | | | | | | |
| NGUYEN, MRYAM | ADDRESS ON FILE | | | | | | | |
| NGUYEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| NGUYEN, THIENTRI | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TIEN | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TON | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRANG | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TRINH | ADDRESS ON FILE | | | | | | | |
| NGUYEN, TU | ADDRESS ON FILE | | | | | | | |
| NGWU, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| NI SATELLITE INC | P.O. BOX 732541 | | | | DALLAS | TX | 75373 | |
| NI SATELLITE INC | 4950 WEST PROSPECT ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| NIBOT, CATALINA | ADDRESS ON FILE | | | | | | | |
| NICAISSE, GINA | ADDRESS ON FILE | | | | | | | |
| NICART, JAKE | ADDRESS ON FILE | | | | | | | |
| NICCHIA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| NICELY, KASEY | ADDRESS ON FILE | | | | | | | |
| NICHOL, AMANDA | ADDRESS ON FILE | | | | | | | |
| NICHOLAS KAMAKAS D.D.S. | PINE LAWN DENTAL | 3721 JENNINGS RD | | | ST LOUIS | MO | 63121 | |
| NICHOLS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| NICHOLS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| NICHOLS, GLEN | ADDRESS ON FILE | | | | | | | |
| NICHOLS, TRACEY | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| NICKEL, MIRANDA | ADDRESS ON FILE | | | | | | | |
| NICKELL, DEDRA | ADDRESS ON FILE | | | | | | | |
| NICKERSON, JANET | ADDRESS ON FILE | | | | | | | |
| NICOLAIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| NICOLAS, CESAR | ADDRESS ON FILE | | | | | | | |
| NICOLAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| NICOLAS, LINDA | ADDRESS ON FILE | | | | | | | |
| NICOLAS, NOELLE | ADDRESS ON FILE | | | | | | | |
| NIEDRICH, RUTH | ADDRESS ON FILE | | | | | | | |
| NIEHAUS BUILDING SERVICES LLC | 4209 SARPY AVENUE | | | | SAINT LOUIS | MO | 63110 | |
| NIELSEN, ARLENE | ADDRESS ON FILE | | | | | | | |
| NIELSEN, MISTY | ADDRESS ON FILE | | | | | | | |
| NIEMEYER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIEMT | 401 QUIET FIELD CT | | | | ST PETERS | MO | 63376 | |
| NIETO-MIRANDA, LINDA | ADDRESS ON FILE | | | | | | | |
| NIETTE, ALLISON | ADDRESS ON FILE | | | | | | | |
| NIEVES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| NIEWINSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NIGH, TAMMY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NIGHTINGALE NURSES LLC | DRAWER 1256 | | | | TROY | MI | 48007 | |
| NILESH B. DAVE, MD., PA. | ADDRESS ON FILE | | | | | | | |
| NIMBLE CO LLC | 2001 TIDEWATER COLONY DRIVE | SUITE 203 | | | ANNAPOLIS | MD | 21401 | |
| NISSEN, DIANA | ADDRESS ON FILE | | | | | | | |
| NIX, CARRIE | ADDRESS ON FILE | | | | | | | |
| NIX, TAMEKA | ADDRESS ON FILE | | | | | | | |
| NIX, ZENORA | ADDRESS ON FILE | | | | | | | |
| NIXON PEABODY, LLP | 1300 CLINTON SQUARE | | | | ROCHESTER | NY | 14604 | |
| NIXON, DAVID | ADDRESS ON FILE | | | | | | | |
| NJENGA, DAVID | ADDRESS ON FILE | | | | | | | |
| NJIHIA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| NJOROGE, PETER | ADDRESS ON FILE | | | | | | | |
| NJOROGE, PRISCILLAH | ADDRESS ON FILE | | | | | | | |
| NJOROGE, SARAH | ADDRESS ON FILE | | | | | | | |
| NJOROGE, TRINA | ADDRESS ON FILE | | | | | | | |
| NLNAC | DIR OF BUSINESS OPERATION | 3343 PEACHTREE RD NE S500 | | | ATLANTA | GA | 30326 | |
| NLUS | AR DEPT BRANCH 173 | 4111 PLEASANTDALE DR | | | DORAVILLE | GA | 30340 | |
| NNACHETAM, STEPHEN | ADDRESS ON FILE | | | | | | | |
| NNAMAH, ARINZE | ADDRESS ON FILE | | | | | | | |
| NNEBE, NJIDEKA | ADDRESS ON FILE | | | | | | | |
| NOACK, RONALD | ADDRESS ON FILE | | | | | | | |
| N-OADN | 7794 GROW DR | | | | PENSACOLA | FL | 32514 | |
| NOAH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NOAH, GERMAINE | ADDRESS ON FILE | | | | | | | |
| NOBEL, ANN | ADDRESS ON FILE | | | | | | | |
| NOBLE MEDICAL SERVICE, INC. | PO BOX 30 | | | | IMPERIAL | MO | 63052-2057 | |
| NOBLE, BETHANY | ADDRESS ON FILE | | | | | | | |
| NOBLE, JANELLE | ADDRESS ON FILE | | | | | | | |
| NOBLE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| NOBLE, NATALIE | ADDRESS ON FILE | | | | | | | |
| NOBLE, VALENCIA | ADDRESS ON FILE | | | | | | | |
| NOCE, ANNA | ADDRESS ON FILE | | | | | | | |
| NOCEDA, MYROSLAVA | ADDRESS ON FILE | | | | | | | |
| NOCON, RODNEY | ADDRESS ON FILE | | | | | | | |
| NOE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| NOEL, CASIE | ADDRESS ON FILE | | | | | | | |
| NOEL, MARILYN | ADDRESS ON FILE | | | | | | | |
| NOKTA, RABINDRA | ADDRESS ON FILE | | | | | | | |
| NOLAN, FRANCIS, JR. | ADDRESS ON FILE | | | | | | | |
| NOLAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MARTHA ROBLES | ADDRESS ON FILE | | | | | | | |
| NOLASCO, MARY MICHELLE | ADDRESS ON FILE | | | | | | | |
| NOLEN, CIERRA | ADDRESS ON FILE | | | | | | | |
| NOLEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| NOLTE, NATALIE | ADDRESS ON FILE | | | | | | | |
| NOOTER IPG INDUSTRIAL POWER GROUP | 1500 SOUTH SECOND STREET | | | | ST LOUIS | MO | 63104 | |
| NORBERT RICHARDSON MD | ADDRESS ON FILE | | | | | | | |
| NORDBY, TAMARA | ADDRESS ON FILE | | | | | | | |
| NORDFELT, JEREMY | ADDRESS ON FILE | | | | | | | |
| NORDINE, HEATHER | ADDRESS ON FILE | | | | | | | |
| NORIDIAN HEALTHCARE SOLUTIONS - FY 2012 | 900 42ND ST S | PO BOX 6782 | | | FARGO | ND | 58103 | |
| NORIX GROUP, INC | 1800 W. HAWTHORNE LANE | SUITE N | | | WEST CHICAGO | IL | 60185 | |
| NORMA LOPEZ DE CAMACHO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN, CATRINA | ADDRESS ON FILE | | | | | | | |
| NORMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| NORRENBERNS LUMBER | 10500 TESSHIRE DR | | | | ST LOUIS | MO | 63123 | |
| NORRIS, ALICIA | ADDRESS ON FILE | | | | | | | |
| NORRIS, ANITA | ADDRESS ON FILE | | | | | | | |
| NORRIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| NORRIS, SHAMMARA | ADDRESS ON FILE | | | | | | | |
| NORRIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| NORTH AMERICAN RESEARCH CORP. | PO BOX 1318 | | | | LEWISVILLE | TX | 75067 | |
| NORTH STAR DISTRIBUTING | PO BOX 801669 | | | | KANSAS CITY | MO | 64180 | |
| NORTH STATE ENVIRONMENTAL | 2526 FOLEX WAY | UNIT A | | | SPRING VALLEY | CA | 91978 | |
| NORTH SUMTER UTILITY COMPANY | 984 OLD MILL RUN | | | | THE VILLAGES | FL | 32162 | |
| NORTHFIELD INSTRUMENT SERVICES | 4121 COX RD STE #108 | | | | GLEN ALLEN | VA | 23060 | |
| NORTHINGTON, ALITTA | ADDRESS ON FILE | | | | | | | |
| NORTHLAND SYSTEMS, INC | 17300 MEDINA ROAD | SUITE 600 | | | PLYMOUTH | MN | 55447 | |
| NORTHPOINT BOILER AND COMBUSION | 1600 TOPPING | | | | KANSAS CITY | MO | 64120 | |
| NORTHSHORE EEG SERVICES, INC | P.O. BOX 2494 | | | | MANDEVILLE | LA | 70470 | |
| NORTHWESTERN BONE AND TISSUE, LLC | BOX 6091 | | | | RENO | NV | 89503-6091 | |
| NORTHWIND VENTURES INC. | 17621 46TH COURT. N. | | | | LOXAHATCHEE | FL | 33470 | |
| NORTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| NORVA PLASTICS | 3911 KILLAM AVE | | | | NORFOLK | VA | 23508-2632 | |
| NORWOOD, DOMINQUIC WOODS | ADDRESS ON FILE | | | | | | | |
| NORWOOD, KENDRA | ADDRESS ON FILE | | | | | | | |
| NORWOOD, LATREECE | ADDRESS ON FILE | | | | | | | |
| NORWOOD, MEGAN | ADDRESS ON FILE | | | | | | | |
| NORZAGARAY, CLARISSA | ADDRESS ON FILE | | | | | | | |
| NOUMER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| NOVA BIOMEDICAL | P.O. BOX 983115 | | | | BOSTON | MA | 02298 | |
| NOVA MEDSYSTEMS, INC | 128 PROSPECT AVENUE | | | | ST. LOUIS | MO | 63122 | |
| NOVACOPY INC. | P.O. BOX 372 | DEPARTMENT 200 | | | MEMPHIS | TN | 38101 | |
| NOVADAQ CORP | 300 MYLES STANDARD BLVD | STE 103 | | | TAUNTON | MA | 02780 | |
| NOVAK, BARBARA | ADDRESS ON FILE | | | | | | | |
| NOVARTIS NUTRITION | PO BOX 75372 | | | | CHICAGO | IL | 60675-5372 | |
| NPN ENVIRONMENTAL ENGINEERS, INC | 1631 HEADLAND DRIVE | | | | FENTON | MO | 63026 | |
| NPSF | PO BOX 55374 | | | | BOSTON | MA | 02205 | |
| NR MEDICAL ASSOC. | 302 WASHINGTON STREET | SUITE 116 | | | SAN DIEGO | CA | 92103 | |
| NRC | OFFICE OF THE C.F.O. | PO BOX 979051 | | | ST LOUIS | MO | 63197 | |
| NRD LLC | LOCKBOX #1537 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1537 | |
| NRDR | AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE | | | RESTON | VA | 20191 | |
| NSC | 1533 DELMAR | | | | ST LOUIS | MO | 63103 | |
| NSC DIVERSIFIED | 9677 PAGE | | | | ST LOUIS | MO | 63132 | |
| NSILU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| NTHRIVE SOLUTIONS, INC | P.O. BOX 733492 | | | | DALLAS | TX | 75373-3492 | |
| NTHRIVE, INC | PO BOX 733492 | | | | DALLAS | TX | 75373 | |
| NU WAY CONCRETE FORMS INC | 4190 HOFFMEISTER AVE | | | | ST LOUIS | MO | 63125 | |
| NUAIRE INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| NUANCE COMMUNICATIONS | P.O BOX 7247-6924 | | | | PHILADELPHIA | PA | 19170-6924 | |
| NUBIA AMPARO ARDILA AYALA | ADDRESS ON FILE | | | | | | | |
| NUCLEAR CAMERA SERVICES, INC | 738 EAST DUNDEE ROAD #344 | | | | PALATINE | IL | 60074 | |
| NUESTRO, RENIER | ADDRESS ON FILE | | | | | | | |
| NUEVA, BOBI | ADDRESS ON FILE | | | | | | | |
| NUGENT, DINAE | ADDRESS ON FILE | | | | | | | |
| NUMED, INC | PO BOX 1098 | | | | DENTON | TX | 76202 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NUMEROSI, ANDREW | ADDRESS ON FILE | | | | | | | |
| NUNEZ LAWN SERVICE | 6044 HARRISON WAY | | | | WATAUGA | TX | 76148 | |
| NUNEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| NUNEZ, KASSANDRA DUARTE | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| NUNEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| NUNLEY, LISA | ADDRESS ON FILE | | | | | | | |
| NUNLEY, LISA | ADDRESS ON FILE | | | | | | | |
| NURSE ASSIST | PO# 961013 | | | | FORTHWORTH | TX | 76161-0013 | |
| NURSE KITS UNLIMITED | 2800 C ANCHOR DR | | | | FARMINGTON | MO | 63640 | |
| NURSEFINDERS INC/TX/910738 | PO BOX 910738 | | | | DALLAS | TX | 75391-0738 | |
| NURSES INTERNET | 6055 E. WASHINGTON BLVD | SUITE 409 | | | COMMERCE | CA | 90040 | |
| NURSES PRN | 1101 E, SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| NURSETIM INC | PO BOX 86 | | | | WACONIA | MN | 55387 | |
| NURSING 2006 | ONE HEALTH CARE DR | PO BOX 55336 | | | BOULDER | CO | 80322-5336 | |
| NURSING MADE INCREDIBLY EASY | PO BOX 50470 | | | | BOULDER | CO | 80322 | |
| NURSING STUDENT COUNCIL | S409 NURSING SCHOOL BLDG | | | | COLUMBIA | MO | 65211 | |
| NUTT, LEO, II | ADDRESS ON FILE | | | | | | | |
| NWACHUKWU, AMARACHI | ADDRESS ON FILE | | | | | | | |
| NWACHUKWU, CHIZOBA | ADDRESS ON FILE | | | | | | | |
| NWAIGBO, STELLA | ADDRESS ON FILE | | | | | | | |
| NWAMBUONWOR, FELICIA | ADDRESS ON FILE | | | | | | | |
| NWANGWU, JOHN | ADDRESS ON FILE | | | | | | | |
| NWANKWO, GLORIA | ADDRESS ON FILE | | | | | | | |
| NWANKWOANIH, LUKE | ADDRESS ON FILE | | | | | | | |
| NWOBI, UGONNA | ADDRESS ON FILE | | | | | | | |
| NWODIKA, CHUKWUEMEKA | ADDRESS ON FILE | | | | | | | |
| NWOKOJI, BESTMAN | ADDRESS ON FILE | | | | | | | |
| NWOSU, ANGELA | ADDRESS ON FILE | | | | | | | |
| NWOSU, MUNACHI | ADDRESS ON FILE | | | | | | | |
| NWUDA, DORIS | ADDRESS ON FILE | | | | | | | |
| NZABALINDA, ZAKARY | ADDRESS ON FILE | | | | | | | |
| NZIOKA, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| O. OLUWATADE, M.D. | ADDRESS ON FILE | | | | | | | |
| OADES, BREAFE | ADDRESS ON FILE | | | | | | | |
| OAK FARMS DAIRY DALLAS | P.O. BOX 200300 | | | | DALLAS | TX | 75320 | |
| OAKES FARMS INC | 2205 DAVIS BLVD | | | | NAPLES | FL | 34104 | |
| OASIS MEDICAL | 514-528 SO VERMONT AVE | | | | GLENDORA | CA | 91741 | |
| OATIS, GHITIANA | ADDRESS ON FILE | | | | | | | |
| OBANA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| OBERLENDER, ALAN | ADDRESS ON FILE | | | | | | | |
| OBESITY HELP, INC | PO BOX 1504 | | | | OAKLEY | CA | 94561-1504 | |
| OBESITY WEEK, LLC | OBESITY WEEK REGISTRATION | PO BOX 75682 | | | BALTIMORE | MD | 21275-5682 | |
| OBI, HELEN | ADDRESS ON FILE | | | | | | | |
| OBIMDIKE, EDITH | ADDRESS ON FILE | | | | | | | |
| OBREGON, ABEL | ADDRESS ON FILE | | | | | | | |
| O'BRIEN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| OBU, AJAH | ADDRESS ON FILE | | | | | | | |
| OBUSAN, LOUELLA | ADDRESS ON FILE | | | | | | | |
| OCAMPO, ANNA | ADDRESS ON FILE | | | | | | | |
| OCAMPO, JACQUELYN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OCAMPO, JANE | ADDRESS ON FILE | | | | | | | |
| OCAMPO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| OCAMPO, REBECA | ADDRESS ON FILE | | | | | | | |
| OCAMPO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| OCCEUS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| OCCUPATIONAL HEALTH CENTERS | P. O. BOX 82549 | | | | HAPEVILLE | GA | 60148 | |
| OCEANSIDE MEDICAL GROUP | 2229 SUMMITRIDGE DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| OCEGUEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| OCHOA, LAURA GOMEZ | ADDRESS ON FILE | | | | | | | |
| OCHOA, MANUELA | ADDRESS ON FILE | | | | | | | |
| OCHOA, MARCELA | ADDRESS ON FILE | | | | | | | |
| OCHOA, MARIO | ADDRESS ON FILE | | | | | | | |
| O'CONNELL, ANNA | ADDRESS ON FILE | | | | | | | |
| OCP PUBLICATIONS | PO BOX 34557 | | | | SEATTLE | WA | 98124-1557 | |
| OCTAVO, FIDEL CHACHA | ADDRESS ON FILE | | | | | | | |
| OCULAR INSTRUMENTS INC. | 2255 116TH AVE NE | | | | BELLEVUE | WA | 98004-3039 | |
| ODD BALL INDUSTRIES MFG.CO.,INC | PO BOX 376 | | | | GREENLAWN | NY | 11740 | |
| ODELL, DENVER | ADDRESS ON FILE | | | | | | | |
| ODHIAMBO, ANNE | ADDRESS ON FILE | | | | | | | |
| ODOM, YVONNE | ADDRESS ON FILE | | | | | | | |
| ODONO, MARIA | ADDRESS ON FILE | | | | | | | |
| ODUGBOLA, MOPELOLA | ADDRESS ON FILE | | | | | | | |
| OELMAN, MARY | ADDRESS ON FILE | | | | | | | |
| OFFICE DEPOT | P.O. BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| OFFICE OF CIRCUIT CLERK/HALL | ACCT DEPT 01AC002247 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| OFFICE OF CIRCUIT CLERK/KROSNJAR | RE- 01AC025108 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| OFFICE OF CIRCUIT CLERK/MOTLEY | RE- 04AC13322 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| OFFICE OF CIRCUIT CLERK/VANCE | RE- 04AC-027403 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| OFFICE OF FINANCE, | P.O. BOX 53200 | | | | LOS ANGELES | CA | 90052 | |
| OFFICE OF STATEWIDE HEALTH PLA | 400 R STREET | STE 359 | | | SACRAMENTO | CA | 95811 | |
| OFFICE OF THE CIRCUIT CLERK | ACCT DEPT 04AC-027345 | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| OFFICE OF THE CIRUCIT CLERK | RE- 06TJ-9361G | PO BOX 16994 | | | CLAYTON | MO | 63105-6994 | |
| OFFICE OF THE STATE FIRE MARSHAL | 800 SW JACKSON | SUITE 104 | | | TOPEKA | KS | 66612 | |
| OFFICE OF VITAL RECORDS-MS5103 | PO BOX 997410 | | | | SACRAMENTO | CA | 95899-7410 | |
| OFFICE SOURCE | 1601 MANUFACTURERS DRIVE | | | | FENTON | MO | 63026 | |
| OFFICEMAX INC | 75 REMITTANCE DR #2698 | | | | CHICAGO | IL | 60675-2698 | |
| OFIAZA, JUF | ADDRESS ON FILE | | | | | | | |
| OGBEIWI, OSADEBAMWEN | ADDRESS ON FILE | | | | | | | |
| OGBENI, OSARETIN | ADDRESS ON FILE | | | | | | | |
| OGOLA, BERNICE | ADDRESS ON FILE | | | | | | | |
| OGUNJIMI, OLUWASEUN | ADDRESS ON FILE | | | | | | | |
| OGUNJUMO, ANUOLUWAPO | ADDRESS ON FILE | | | | | | | |
| OGUNLEYE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| OGUNLEYE, IYABO | ADDRESS ON FILE | | | | | | | |
| OGWUKA, IFEANYICHUKWU | ADDRESS ON FILE | | | | | | | |
| OHAYA, SCHOLASTICA | ADDRESS ON FILE | | | | | | | |
| OHNESORGEN, LISA | ADDRESS ON FILE | | | | | | | |
| OJEDA, JULIA | ADDRESS ON FILE | | | | | | | |
| OJO, OPHELIA | ADDRESS ON FILE | | | | | | | |
| OKECHUKWU, IJEOMA | ADDRESS ON FILE | | | | | | | |
| OKECHUKWU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| OKEKE, STELLA | ADDRESS ON FILE | | | | | | | |
| OKEKE, THEODORE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OKOLO, STELLA | ADDRESS ON FILE | | | | | | | |
| OKORIE, LILIAN | ADDRESS ON FILE | | | | | | | |
| OKOROCHA, BERNARDINE | ADDRESS ON FILE | | | | | | | |
| OKOTH, VICTOR | ADDRESS ON FILE | | | | | | | |
| OKOYE, MARY | ADDRESS ON FILE | | | | | | | |
| OKPALA, OGECHUKWU | ADDRESS ON FILE | | | | | | | |
| OKRAH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| OKUDO, CHIOMA | ADDRESS ON FILE | | | | | | | |
| OKUNYAN, ARMEN | ADDRESS ON FILE | | | | | | | |
| OLADUNJOYE, BOLANLE | ADDRESS ON FILE | | | | | | | |
| OLAGUER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| OLATUNJI, OLUFUNKE | ADDRESS ON FILE | | | | | | | |
| OLE TYME PRODUCE INC | 92-94 PRODUCE ROW | | | | ST LOUIS | MO | 63102 | |
| O'LEARY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| OLGUIN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| OLIGBO, EARNESTINE | ADDRESS ON FILE | | | | | | | |
| OLINDE, JAYNE | ADDRESS ON FILE | | | | | | | |
| OLIVAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| OLIVER, BRIAN | ADDRESS ON FILE | | | | | | | |
| OLIVER, EMMA | ADDRESS ON FILE | | | | | | | |
| OLIVER, KATHY | ADDRESS ON FILE | | | | | | | |
| OLIVER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OLIVER, SHEMEKA | ADDRESS ON FILE | | | | | | | |
| OLIVIER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| OLIVIER, UDCHENNA | ADDRESS ON FILE | | | | | | | |
| OLLIGES, BRANDIE | ADDRESS ON FILE | | | | | | | |
| OLMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| OLSEN, ERIC | ADDRESS ON FILE | | | | | | | |
| OLUBAJO, ADEWUNMI | ADDRESS ON FILE | | | | | | | |
| OLYMPIC CREDIT FUND INC | PO BOX 12059 | | | | OLYMPIA | WA | 98508-2059 | |
| OLYMPIC MEDICAL | 5900 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98108 | |
| OLYMPUS AMER INC/200194 | PO BOX 200194 | | | | PITTSBURGH | PA | 15251-0194 | |
| OLYMPUS AMERICA INC | DEPT 0600 | PO BOX 120600 | | | DALLAS | TX | 75312-0600 | |
| OLYMPUS AMERICA INC. | P.O. BOX 200160 | | | | PITTSBURGH | PA | 15251 | |
| OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS AMERICA, INC. | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORP. OF AMERICA | PO BOX 32207 | | | | HARTFORD | CT | 06150-2207 | |
| OLYMPUS HEALTHCARE, INC. | DEPT. 0600 | P.O. BOX 120600 | | | DALLAS | TX | 75312 | |
| O'MALLEY, SHANNA | ADDRESS ON FILE | | | | | | | |
| O'MARA, HOLLY | ADDRESS ON FILE | | | | | | | |
| OMEGA DIAGNOSTICS, LLC | P.O. BOX 731282 | | | | DALLAS | TX | 75373 | |
| OMER, HIBA | ADDRESS ON FILE | | | | | | | |
| OMERCEHAJIC, MEDIHA | ADDRESS ON FILE | | | | | | | |
| OMNI EEG LAB, INC. | 8500 N. STEMMONS FWY | SUITE 2087 | | | DALLAS | TX | 75247 | |
| OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1668 | |
| OMNISCIENT HEALTHCARE LLC | 167 LAMP LANTERN VILLAGE | SUITE 135 | | | CHESTERFIELD | MO | 63017 | |
| OMOSOWON, SAMSON | ADDRESS ON FILE | | | | | | | |
| OMOTOYO, SUNDAY | ADDRESS ON FILE | | | | | | | |
| OMS REHAB, LLC | 9678 MARION RIDGE | | | | KANSAS CITY | MO | 64137-1284 | |
| ON CALL COMMUNICATIONS | 1017 JACKSON STREET | | | | VICKSBURG | MS | 39183 | |
| ON CALL SURGICAL-MIDWEST, LLC | 17706 W. 84TH STREET | | | | LENEXA | KS | 66219 | |
| ON HOLD COMPANY | 6840 WEST 70TH STREET | | | | SHREVEPORT | LA | 71129 | |
| ON TARGET STAFF INC | 2001 MIDWEST RD | SUITE 310 | | | OAK BROOK | IL | 60523 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ONCOURSE HEALTHCARE GROUP | P.O. BOX 860418 | | | | MINNEAPOLIS | MN | 55486-0418 | |
| ONE ADVANTAGE | PO BOX 1044 | | | | BUFFALO | NY | 14240-0088 | |
| O'NEAL, JOUNISHA | ADDRESS ON FILE | | | | | | | |
| ONEAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| O'NEAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| O'NEAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ONEBLOOD INC | P.O. BOX 628342 | | | | ORLANDO | FL | 32862 | |
| ONESTAFF MEDICAL, LLC | 11718 NICHOLAS STREET | SUITE 101 | | | OMAHA | NE | 68154 | |
| ONG, BONNIE | ADDRESS ON FILE | | | | | | | |
| ONRAD-RADIOLOGY 24/7 | PO BOX 80438 | | | | CITY OF INDUSTRY | CA | 91716-8438 | |
| ONTIVEROS, ANA | ADDRESS ON FILE | | | | | | | |
| ONWUDEBE, RICHARD | ADDRESS ON FILE | | | | | | | |
| ONWUDIWE, JULIANA | ADDRESS ON FILE | | | | | | | |
| ONWUEMENEM, BARNABAS | ADDRESS ON FILE | | | | | | | |
| ONYENWE, ADLINE | ADDRESS ON FILE | | | | | | | |
| ONYX | 121 EAST CHAIN OF ROCKS R | PO BOX 8103 | | | MITCHELL | IL | 62040 | |
| ONYX WASTE SERVICES MIDWEST | 8092 INNOVATION WAY | | | | CHICAGO | IL | 60682-0080 | |
| OPHTHALMIC GROUP | 136 SO ILLINOIS AVE STE # | | | | OAK RIDGE | TN | 37830 | |
| OPPONG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OPTICAL SERVICES COMPANY | 14445 HIGH VALLEY ROAD | | | | POWAY | CA | 92064 | |
| OPTIMUM BIOLOGICS INC. | 311 S. CYPRESS ESTATES CIRCLE | | | | SPRING | TX | 77388 | |
| OPTIMUS BT, INC | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | | | DULUTH | GA | 30097 | |
| OPTONAL INC | PO BOX 872512 | | | | KANSAS CITY | MO | 64187-2512 | |
| OPTUM INSIGHT | 3797 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| OPTUM360, LLC | P.O. BOX 88050 | | | | CHICAGO | IL | 60680-1050 | |
| OPTUM-INGENIX | PO BOX 88050 | | | | CHICAGO | IL | 60680-1050 | |
| OPTUS COMMUNICATIONS | PO BOX 2503 | 3423 ONE PLACE | | | JONESBORO | AR | 72402 | |
| OR SOLUTIONS, INC. | 3901 CENTER VIEW DRIVE | | | | CHANTILLY | VA | 20151 | |
| OR SUPPLY.COM | 1800 WILLIAMSON CT | | | | LOUISVILLE | KY | 40223 | |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA, INC - DNS | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORAKPO-WHITE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ORANGE COURIER INC | 3731 W. WARNER AVE. | | | | SANTA ANA | CA | 92704 | |
| ORANGE COURIER, INC | 3731 W. WARNER AVE. | | | | SANTA ANA | CA | 92704 | |
| ORDERTREE | 5920 SUMMIT AVE | | | | BROWNS SUMMIT | NC | 27214 | |
| ORDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ORDONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ORDONO, ANACLETO | ADDRESS ON FILE | | | | | | | |
| ORDONO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ORELLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ORETA, CARMELITA | ADDRESS ON FILE | | | | | | | |
| ORFINO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ORIGEL, NOAH | ADDRESS ON FILE | | | | | | | |
| ORIS, ARISTOTLE | ADDRESS ON FILE | | | | | | | |
| ORKIN, LLC | 1314 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| ORLANDOS | 4300 HOFFMEISTER | | | | ST LOUIS | MO | 63125 | |
| ORMITA, ERLINDA | ADDRESS ON FILE | | | | | | | |
| OROH, DEETJE | ADDRESS ON FILE | | | | | | | |
| OROPEZA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| OROZCO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ORR, TRACY | ADDRESS ON FILE | | | | | | | |
| ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| ORTEGA-MOMPELLER, MAYTE | ADDRESS ON FILE | | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | 100 INDIGO CREEK DRIVE | | | | ROCHESTER | NY | 14626 | |
| ORTHO-CLINICAL DIAGNOSTICS, INC | P.O. BOX 3655 | | | | CAROL STREAM | IL | 60132-3655 | |
| ORTHO-CLINICAL DIAGNOSTICS, INC. | 1001 US HIGHWAY 202 | | | | RARITAN | NJ | 08869 | |
| ORTHOPAEDIC ASSOCIATES, LLP | #1 WEST MEDICAL COURT | | | | WICHITA FALLS | TX | 76310-1767 | |
| ORTHOPEDIC SPECIALISTS INC | 2325 DOUGHERTY FERRY RD | | | | ST LOUIS | MO | 63122 | |
| ORTHOPEDIC SYSTEMS INC | PO BOX 1468 | | | | UNION CITY | CA | 94587-1468 | |
| ORTHOTIC & PROSTHETIC CENTERS INC | 3611 5TH AVENUE NORTH | | | | ST. PETERSBURG | FL | 33713 | |
| ORTHOVITA, INC | P.O. BOX 5800-1286 | | | | PHILADELPHIA | PA | 19178-1286 | |
| ORTIGUERO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| ORTIZ, ARANZAZU | ADDRESS ON FILE | | | | | | | |
| ORTIZ, CONSTANCIO, JR. | ADDRESS ON FILE | | | | | | | |
| ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ORTIZ, IDALIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MELESIO MAULION | ADDRESS ON FILE | | | | | | | |
| ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ORTIZ, RANDI | ADDRESS ON FILE | | | | | | | |
| ORTIZ-GARCIA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| ORUE', ROBERTO | ADDRESS ON FILE | | | | | | | |
| OSAGE COMMUNITY CENTER | 1625 N KINGSHIGHWAY | | | | CAPE GIRARDEAU | MO | 63701 | |
| OSAKWE, DONALD | ADDRESS ON FILE | | | | | | | |
| OSAYANDE, KATE | ADDRESS ON FILE | | | | | | | |
| OSBY, ANASHIA | ADDRESS ON FILE | | | | | | | |
| OSBY, TRESSIE | ADDRESS ON FILE | | | | | | | |
| OSCAR WILSON ENGINES & PARTS | 826 LONE STAR DR | | | | O'FALLON | MO | 63366 | |
| OSEI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| OSEI-KWARTENG, JOE HANS | ADDRESS ON FILE | | | | | | | |
| OSEJO, DEAN | ADDRESS ON FILE | | | | | | | |
| OSINDE, NEMWEL | ADDRESS ON FILE | | | | | | | |
| OSMOND, DAWN | ADDRESS ON FILE | | | | | | | |
| OSORIO-RODRIGUEZ, GUIDALLY | ADDRESS ON FILE | | | | | | | |
| OSR SYSTEMS INC. | 7326 JEFFERSON STREET | | | | PARAMOUNT | CA | 90723 | |
| OSTEEN, CHLOE | ADDRESS ON FILE | | | | | | | |
| OSTEOMED CORPORATION | 3885 ARAPAHO | | | | ADDISON | TX | 75001 | |
| OSTEOREMEDIES, LLC | PO BOX 930536 | | | | ATLANTA | GA | 31193-0536 | |
| OSTER, TERRANCE | ADDRESS ON FILE | | | | | | | |
| OSUJI, GRACE | ADDRESS ON FILE | | | | | | | |
| O'SULLIVAN, MEGHAN | ADDRESS ON FILE | | | | | | | |
| OSUNA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| OSUNA, GEORGE | ADDRESS ON FILE | | | | | | | |
| OTAKE, YUKA | ADDRESS ON FILE | | | | | | | |
| OTC BRANDS INC | PO BOX 14502 | | | | DES MOINES | IA | 50306 | |
| OTEGBULU, ANGELA | ADDRESS ON FILE | | | | | | | |
| OTIS ELEVATOR CO. | PO BOX 73579 | | | | CHICAGO | IL | 60673 | |
| OTIS ELEVATOR COMPANY | P.O. BOX 730400 | | | | DALLAS | TX | 75373 | |
| OTT, PAUL | ADDRESS ON FILE | | | | | | | |
| OTTAVIANO, JANE | ADDRESS ON FILE | | | | | | | |
| OTTOLINO WINTERS HUEBNER | 222 SOUTH BEMISTON | SUITE 200 | | | ST LOUIS | MO | 63105 | |
| OUBRE, ELTON | ADDRESS ON FILE | | | | | | | |
| OUR LADY OF THE LAKE | REGIONAL MEDICAL CENTER | 5000 HENNESSY BLVD. | | | BATON ROUGE | LA | 70808 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OUR LADY OF THE LAKE PHYSICIAN GROUP, LLC | P.O. BOD 677957 | | | | DALLAS | TX | 75267-7957 | |
| OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER | REGIONAL MEDICAL CENTER | 5000 HENNESSY BLVD. | | | BATON ROUGE | LA | 70808 | |
| OURSO, DAVID | ADDRESS ON FILE | | | | | | | |
| OURSO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| OUSLEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| OUTDOOR HEAVY DUTY EQUIPMENT | 17505 CHESTERFIELD | AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| OUTMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| OVCHAR, VIOLA | ADDRESS ON FILE | | | | | | | |
| OVERALL, SHARON | ADDRESS ON FILE | | | | | | | |
| OVERBURY, SUZANNA | ADDRESS ON FILE | | | | | | | |
| OVERHEAD DOOR COMPANY | PO BOX 46810 | | | | MARYLAND HEIGHTS | MO | 63146 | |
| OVERHEAD DOOR COMPANY OF KANSAS CITY | 1901 E. 119TH STREET | | | | OLATHE | KS | 66061 | |
| OVERHEAD DOOR CORPORATION | P.O. BOX NO.676576 | | | | DALLAS | TX | 75267 | |
| OVERTON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| OWEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| OWENS, CARMEN | ADDRESS ON FILE | | | | | | | |
| OWENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| OWENS, JULIE | ADDRESS ON FILE | | | | | | | |
| OWENS, LE'SHITA | ADDRESS ON FILE | | | | | | | |
| OWENS, MICHOELA | ADDRESS ON FILE | | | | | | | |
| OWENS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| OWENS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| OWERS, NATHAN | ADDRESS ON FILE | | | | | | | |
| OWNBEY, JILL | ADDRESS ON FILE | | | | | | | |
| OWOH, CHINENYE | ADDRESS ON FILE | | | | | | | |
| OYARO, JAYNE | ADDRESS ON FILE | | | | | | | |
| OZBURN, PAMELA | ADDRESS ON FILE | | | | | | | |
| OZIRI, ETHELBERT | ADDRESS ON FILE | | | | | | | |
| P&J BUSINESS FORMS | 9466 PEBBLE BEACH DRIVE | | | | SANTEE | CA | 92071 | |
| P2S ENGINEERING INC. | 5000 E. SPRING ST. | 8TH FLOOR | | | LONG BEACH | CA | 90815 | |
| PABLICO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| PABLICO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| PABLICO, FELIZA | ADDRESS ON FILE | | | | | | | |
| PACE | 3900 SO GRAND | | | | ST LOUIS | MO | 63118 | |
| PACHECO-MADERA, SANTHYVETTE | ADDRESS ON FILE | | | | | | | |
| PACIFIC COAST ELEVATOR | 1550 S SUNKIST STREET | SUITE A | | | ANAHEIM | CA | 92806 | |
| PACIFIC HOSPITAL MANAGEMENT | 18 FERNWOOD DRIVE | | | | SAN FRANCISCO | CA | 94127 | |
| PACIFIC HOSPITAL MANAGEMENT, INC., A CALIFORNIA CORPORATION | C/O RANDICK O'DEA & TOOLIATOS | 5000 HOPYARD RD., #225 | | | PLEASANTON | CA | 94588 | |
| PACIFIC MEDICAL | 212 AVENIDA FABRICANTE | | | | SAN CLEMENTE | CA | 92672 | |
| PACIFIC MEDICAL IMAGING INC | 12041 MORA DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| PACIFIC MEDICAL LLC | 32981 CALLE PERFECTO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PACIFIC NATIONAL GROUP | 2392 SOUTH BATEMAN AVE. | | | | IRWINDALE | CA | 91010 | |
| PACIFIC ONESOURCE, INC | 130-A WEST COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| PACKHAM, CRAIG | ADDRESS ON FILE | | | | | | | |
| PACSGEAR | 4309 HACIENDA DRIVE | SUITE 500 | | | PLEASANTON | CA | 64588 | |
| PACZESNY, JESSICA | ADDRESS ON FILE | | | | | | | |
| PADAMA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| PADFORD EMERGENCY SERVICES, INC | 1300 COMMERCE STREET | | | | RUSTON | LA | 71270 | |
| PADILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA-BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| PAETEC COMMUNICATIONS, INC | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| PAETEC COMMUNICATIONS, INC | ONE PAETEC PLAZA | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| PAGE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PAGE, MARY | ADDRESS ON FILE | | | | | | | |
| PAGET, CODY | ADDRESS ON FILE | | | | | | | |
| PAGIEL SHECHTER, MD | ADDRESS ON FILE | | | | | | | |
| PAGUIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| PAGUNTALAN, RAY | ADDRESS ON FILE | | | | | | | |
| PAI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| PAIGE COMPANY CONTAINERS, INC | P.O. BOX 443 | | | | ELMWOOD PARK | NJ | 07407 | |
| PAIN REHAB PRODUCTS, INC | 1995 GRAYSTONE DR | | | | ST CHARLES | MO | 63303 | |
| PAINIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| PAJARILLAGA-PURA, MARIA | ADDRESS ON FILE | | | | | | | |
| PAK, GRACE | ADDRESS ON FILE | | | | | | | |
| PAK, SUNGHEE | ADDRESS ON FILE | | | | | | | |
| PAKULIS, LINDA | ADDRESS ON FILE | | | | | | | |
| PALACIO, STACY | ADDRESS ON FILE | | | | | | | |
| PALAHANG, ABRILYN | ADDRESS ON FILE | | | | | | | |
| PALANZI, PAUL | ADDRESS ON FILE | | | | | | | |
| PALAU-CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| PALFREYMAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| PALISOC, SUSAN | ADDRESS ON FILE | | | | | | | |
| PALLADIUM | 1400 PARK PLACE | | | | ST LOUIS | MO | 63104 | |
| PALLICKAL, MALLIK, PONNEZHAN MED CORP | 3630 EAST IMPERIAL HYWY | | | | LYNWOOD | CA | 90262 | |
| PALLICKAL, MALLIK, PONNEZHAN MEDICAL CORP | 3630 EAST IMPERIAL HYWY | | | | LYNWOOD | CA | 90262 | |
| PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402 | |
| PALM PRINTING | 2400 FIRST STREET | STE 102 | | | FT. MYERS | FL | 33901 | |
| PALMA, CARINA | ADDRESS ON FILE | | | | | | | |
| PALMA, IMELDA | ADDRESS ON FILE | | | | | | | |
| PALMARES, VALERIO | ADDRESS ON FILE | | | | | | | |
| PALMER, DAVID | ADDRESS ON FILE | | | | | | | |
| PALMER, ELICIA | ADDRESS ON FILE | | | | | | | |
| PALMER, JANIE | ADDRESS ON FILE | | | | | | | |
| PALMER, MARK | ADDRESS ON FILE | | | | | | | |
| PALMER, NATONYA | ADDRESS ON FILE | | | | | | | |
| PALMER, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| PALMIERE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| PALMISANO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| PALOMAREZ, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| PALOMINO, EDIN | ADDRESS ON FILE | | | | | | | |
| PALOMINO-SILIO, YAMARA | ADDRESS ON FILE | | | | | | | |
| PANACEA HEALTHCARE SOLUTIONS | 287 EAST SIXTH ST | SUITE 400 | | | ST PAUL | MN | 55101 | |
| PANALIGAN, LUZ | ADDRESS ON FILE | | | | | | | |
| PAN-AMERICA HYPERBARICS, INC. | P.O. BOX 851104 | | | | RICHARDSON | TX | 75085 | |
| PANDO, JUAN | ADDRESS ON FILE | | | | | | | |
| PANERA | 130 SOUTH COUNTRY CENTER WAY | | | | ST LOUIS | MO | 63129 | |
| PANERU, PRAPTI | ADDRESS ON FILE | | | | | | | |
| PANGAN, ROGER | ADDRESS ON FILE | | | | | | | |
| PANGBURN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PANGILINAN, EDGARDO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PANIAGUA, ERIK | ADDRESS ON FILE | | | | | | | |
| PANJAVONGROJ, MINNIE | ADDRESS ON FILE | | | | | | | |
| PANNA SHAH, M.D. | ADDRESS ON FILE | | | | | | | |
| PANTERIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| PANTHI, ILA | ADDRESS ON FILE | | | | | | | |
| PANZAU, ELISABETH | ADDRESS ON FILE | | | | | | | |
| PAPA JOHN'S PIZZA | 3630 S GRAND | | | | ST LOUIS | MO | 63118 | |
| PAPAGIANIS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| PAPANDREA, MAYA | ADDRESS ON FILE | | | | | | | |
| PAPE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| PAPER DIRECT | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPILLION, COURTNEY | ADDRESS ON FILE | | | | | | | |
| PAPIZAN, GEORGIA | ADDRESS ON FILE | | | | | | | |
| PAPPY'S SMOKEHOUSE | 3106 OLIVE | | | | ST LOUIS | MO | 63103 | |
| PAQUETTE, JUSTIN D. M.D. | 8670 WILSHIRE BLVD | STE # 200 | | | BEVERLY HILLS | CA | 90211 | |
| PARACORP INC DBA PARASEC | PO BOX 160568 | | | | SACRAMENTO | CA | 95816-0568 | |
| PARALLON REVENUE CYCLE POINT SOLUTI | 39867 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PARAMOUNT CHAMBER OF COMMERCE | 15357 PARAMOUNT BLVD | | | | PARAMAMOUNT | CA | 90723 | |
| PARAMOUNT GENERAL HOSPITAL | 21520 S. PIONEER BLVD. | SUITE #205 | | | HAWAIIAN GARDENS | CA | 90716 | |
| PARAMOUNT GENERAL HOSPITAL COMPANY | 16415 SOUTH COLORADO AVE | | | | PARAMOUNT | CA | 90723 | |
| PARAMOUNT GENERAL HOSPITAL COMPANY | 21520 S. PIONEER BLVD | STE. 205 | | | HAWAIIAN GARDENS | CA | 90706 | |
| PARAMOUNT MEADOWS NURSING CENTER | 7039 ALONDRA BLVD. | | | | PARAMOUNT | CA | 90723 | |
| PARAMOUNT TROPHY & SPORTING GOODS | 7348 ALONDEA BLVD. | | | | PARAMOUNT | CA | 90723 | |
| PARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| PARCHMON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PARDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| PAREDES, JEMIMA | ADDRESS ON FILE | | | | | | | |
| PAREDES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PARIN, DARIO | ADDRESS ON FILE | | | | | | | |
| PARISH OF EAST BATON ROUGE | P.O. BOX 919319 | | | | DALLAS | TX | 75391-9319 | |
| PARK, DAVID, JR. | ADDRESS ON FILE | | | | | | | |
| PARK, ESTHER | ADDRESS ON FILE | | | | | | | |
| PARK, EUNKYUNG | ADDRESS ON FILE | | | | | | | |
| PARK, HEENAM | ADDRESS ON FILE | | | | | | | |
| PARK, HELEN | ADDRESS ON FILE | | | | | | | |
| PARK, KYUWON | ADDRESS ON FILE | | | | | | | |
| PARK, LISA | ADDRESS ON FILE | | | | | | | |
| PARKER & LYNCH | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| PARKER BOILER CO. | 5930 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| PARKER, CASSAUNDRA | ADDRESS ON FILE | | | | | | | |
| PARKER, KALYN | ADDRESS ON FILE | | | | | | | |
| PARKER, LYLETHA | ADDRESS ON FILE | | | | | | | |
| PARKER, RACHEL | ADDRESS ON FILE | | | | | | | |
| PARKER, RASS | ADDRESS ON FILE | | | | | | | |
| PARKERSON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| PARKING DIVISION L WILLIAMS, TREASURER | CITY OF ST LOUIS PARKING PERMIT | 133 SOUTH 11TH ST STE 530 | | | ST LOUIS | MO | 63102 | |
| PARKLAND HEALTH CENTER | ATTN- ROSE O'NEAL | 1101 W LIBERTY ST HR | | | FARMINGTON | MO | 63640 | |
| PARKMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| PARKO, JAMES | ADDRESS ON FILE | | | | | | | |
| PARKS MEDICAL | 6000 SOUTH EASTERN | SUITE 10-B | | | LAS VEGAS | NV | 89119 | |
| PARKS, JAUNICE | ADDRESS ON FILE | | | | | | | |
| PARKS, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| PARKS, SUZANNE | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PARMED PHARMACEUTICALS | P.O. BOX 90272 | | | | CHICAGO | IL | 60696 | |
| PARMS, LETICIA | ADDRESS ON FILE | | | | | | | |
| PARRA, ROXANA NOVOA | ADDRESS ON FILE | | | | | | | |
| PARRISH, MONINA | ADDRESS ON FILE | | | | | | | |
| PARRONE, JOYCE | ADDRESS ON FILE | | | | | | | |
| PARSON, CLARA | ADDRESS ON FILE | | | | | | | |
| PARSONS, SUSAN | ADDRESS ON FILE | | | | | | | |
| PARTNER ENGINEERING & SCIENCE, INC | 2154 TORRANCE BOULEVARD | SUITE 200 | | | TORRANCE | CA | 90501 | |
| PARTS SOURCE | 777 LENA DRIVE | | | | AURORA | OH | 44202-8025 | |
| PARTY ON RENTALS/ MSE, INC | 3233 N. SAN FERNANDO RD | STE 8 | | | LOS ANGELES | CA | 90065 | |
| PASCASIO, ROY | ADDRESS ON FILE | | | | | | | |
| PASCUAL, LEA | ADDRESS ON FILE | | | | | | | |
| PASHIA, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| PASION, TERRI | ADDRESS ON FILE | | | | | | | |
| PASKE, ARIN | ADDRESS ON FILE | | | | | | | |
| PASQUALE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| PASSPORT HEALTH COMM INC/2318 | PO BOX 635527 | | | | CINCINNATI | OH | 45263 | |
| PASTOR, RODOLFO | ADDRESS ON FILE | | | | | | | |
| PASTORAL CARE ASSOCIATES | 2040 W. BETHANY HOME RD | SUITE 103 | | | PHOENIX | AZ | 85015 | |
| PASTORINI-VIELMO, MARCO | ADDRESS ON FILE | | | | | | | |
| PAT SVEC | 12061 BRASSIE CIRCLE | | | | FORT MYERS | FL | 33913 | |
| PATE, RENE | ADDRESS ON FILE | | | | | | | |
| PATE, RENEE | ADDRESS ON FILE | | | | | | | |
| PATEL, AMITA | ADDRESS ON FILE | | | | | | | |
| PATEL, BIPIN | ADDRESS ON FILE | | | | | | | |
| PATEL, DIPTI | ADDRESS ON FILE | | | | | | | |
| PATEL, GNYANDEV S. | ADDRESS ON FILE | | | | | | | |
| PATEL, JIGNA | ADDRESS ON FILE | | | | | | | |
| PATEL, MAYUR | ADDRESS ON FILE | | | | | | | |
| PATHAMMAVONG, ANNA | ADDRESS ON FILE | | | | | | | |
| PATHOLOGY GROUP OF LOUISIANA | P.O. BOX 84030 | | | | BATON ROUGE | LA | 70884 | |
| PATHOLOGY SERVICES ALLIANCE, LLC | 600 E. DIXIE AVENUE | ATTN: ROBERT BERKOFF | | | LEESBURG | FL | 34748 | |
| PATHWAY HEALTHCARE SOLUTIONS, LLC | 163 MADISON AVE 2ND FLOOR #220-031 | | | | MORRISTOWN | NJ | 07960 | |
| PATIENT 1 | ADDRESS ON FILE | | | | | | | |
| PATIENT 10 | ADDRESS ON FILE | | | | | | | |
| PATIENT 11 | ADDRESS ON FILE | | | | | | | |
| PATIENT 12 | ADDRESS ON FILE | | | | | | | |
| PATIENT 13 | ADDRESS ON FILE | | | | | | | |
| PATIENT 14 | ADDRESS ON FILE | | | | | | | |
| PATIENT 15 | ADDRESS ON FILE | | | | | | | |
| PATIENT 16 | ADDRESS ON FILE | | | | | | | |
| PATIENT 17 | ADDRESS ON FILE | | | | | | | |
| PATIENT 18 | ADDRESS ON FILE | | | | | | | |
| PATIENT 19 | ADDRESS ON FILE | | | | | | | |
| PATIENT 2 | ADDRESS ON FILE | | | | | | | |
| PATIENT 20 | ADDRESS ON FILE | | | | | | | |
| PATIENT 21 | ADDRESS ON FILE | | | | | | | |
| PATIENT 22 | ADDRESS ON FILE | | | | | | | |
| PATIENT 23 | ADDRESS ON FILE | | | | | | | |
| PATIENT 24 | ADDRESS ON FILE | | | | | | | |
| PATIENT 25 | ADDRESS ON FILE | | | | | | | |
| PATIENT 26 | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PATIENT 27 | ADDRESS ON FILE | | | | | | | |
| PATIENT 28 | ADDRESS ON FILE | | | | | | | |
| PATIENT 29 | ADDRESS ON FILE | | | | | | | |
| PATIENT 3 | ADDRESS ON FILE | | | | | | | |
| PATIENT 30 | ADDRESS ON FILE | | | | | | | |
| PATIENT 31 | ADDRESS ON FILE | | | | | | | |
| PATIENT 32 | ADDRESS ON FILE | | | | | | | |
| PATIENT 33 | ADDRESS ON FILE | | | | | | | |
| PATIENT 34 | ADDRESS ON FILE | | | | | | | |
| PATIENT 35 | ADDRESS ON FILE | | | | | | | |
| PATIENT 36 | ADDRESS ON FILE | | | | | | | |
| PATIENT 37 | ADDRESS ON FILE | | | | | | | |
| PATIENT 38 | ADDRESS ON FILE | | | | | | | |
| PATIENT 39 | ADDRESS ON FILE | | | | | | | |
| PATIENT 4 | ADDRESS ON FILE | | | | | | | |
| PATIENT 40 | ADDRESS ON FILE | | | | | | | |
| PATIENT 41 | ADDRESS ON FILE | | | | | | | |
| PATIENT 42 | ADDRESS ON FILE | | | | | | | |
| PATIENT 43 | ADDRESS ON FILE | | | | | | | |
| PATIENT 44 | ADDRESS ON FILE | | | | | | | |
| PATIENT 45 | ADDRESS ON FILE | | | | | | | |
| PATIENT 46 | ADDRESS ON FILE | | | | | | | |
| PATIENT 47 | ADDRESS ON FILE | | | | | | | |
| PATIENT 48 | ADDRESS ON FILE | | | | | | | |
| PATIENT 49 | ADDRESS ON FILE | | | | | | | |
| PATIENT 5 | ADDRESS ON FILE | | | | | | | |
| PATIENT 50 | ADDRESS ON FILE | | | | | | | |
| PATIENT 51 | ADDRESS ON FILE | | | | | | | |
| PATIENT 52 | ADDRESS ON FILE | | | | | | | |
| PATIENT 53 | ADDRESS ON FILE | | | | | | | |
| PATIENT 54 | ADDRESS ON FILE | | | | | | | |
| PATIENT 55 | ADDRESS ON FILE | | | | | | | |
| PATIENT 56 | ADDRESS ON FILE | | | | | | | |
| PATIENT 57 | ADDRESS ON FILE | | | | | | | |
| PATIENT 58 | ADDRESS ON FILE | | | | | | | |
| PATIENT 59 | ADDRESS ON FILE | | | | | | | |
| PATIENT 6 | ADDRESS ON FILE | | | | | | | |
| PATIENT 60 | ADDRESS ON FILE | | | | | | | |
| PATIENT 61 | ADDRESS ON FILE | | | | | | | |
| PATIENT 62 | ADDRESS ON FILE | | | | | | | |
| PATIENT 63 | ADDRESS ON FILE | | | | | | | |
| PATIENT 64 | ADDRESS ON FILE | | | | | | | |
| PATIENT 65 | ADDRESS ON FILE | | | | | | | |
| PATIENT 66 | ADDRESS ON FILE | | | | | | | |
| PATIENT 67 | ADDRESS ON FILE | | | | | | | |
| PATIENT 68 | ADDRESS ON FILE | | | | | | | |
| PATIENT 69 | ADDRESS ON FILE | | | | | | | |
| PATIENT 7 | ADDRESS ON FILE | | | | | | | |
| PATIENT 70 | ADDRESS ON FILE | | | | | | | |
| PATIENT 71 | ADDRESS ON FILE | | | | | | | |
| PATIENT 72 | ADDRESS ON FILE | | | | | | | |
| PATIENT 73 | ADDRESS ON FILE | | | | | | | |
| PATIENT 74 | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PATIENT 75 | ADDRESS ON FILE | | | | | | | |
| PATIENT 76 | ADDRESS ON FILE | | | | | | | |
| PATIENT 77 | ADDRESS ON FILE | | | | | | | |
| PATIENT 78 | ADDRESS ON FILE | | | | | | | |
| PATIENT 79 | ADDRESS ON FILE | | | | | | | |
| PATIENT 8 | ADDRESS ON FILE | | | | | | | |
| PATIENT 80 | ADDRESS ON FILE | | | | | | | |
| PATIENT 9 | ADDRESS ON FILE | | | | | | | |
| PATIENT REIMBURSEMENT | 15416 JANINE DRIVE | | | | WHITTIER | CA | 90603 | |
| PATIENT TELEPHONE SUPPLY | P.O.BOX 84372 | | | | BATON ROUGE | LA | 70884 | |
| PATINO, KELLY | ADDRESS ON FILE | | | | | | | |
| PATRICK DEERE, MD | ADDRESS ON FILE | | | | | | | |
| PATRICK HARLEY DEERE, MD | ADDRESS ON FILE | | | | | | | |
| PATRICK JAMES JACQUOT CHARLES | ADDRESS ON FILE | | | | | | | |
| PATRICK WINDING | ADDRESS ON FILE | | | | | | | |
| PATRICK, JANET | ADDRESS ON FILE | | | | | | | |
| PATTEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| PATTERSON MEDICAL | P.O. BOX 93040 | | | | CHICAGO | IL | 60673 | |
| PATTERSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| PATTERSON, LOLA | ADDRESS ON FILE | | | | | | | |
| PATTERSON, MARGAREE | ADDRESS ON FILE | | | | | | | |
| PATTERSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| PATTERSON-FULLER, AMBER | ADDRESS ON FILE | | | | | | | |
| PATTON, QUIANA | ADDRESS ON FILE | | | | | | | |
| PAUL MEDIATION | 12100 WILSHIRE BLVD. | SUITE 800 | | | LOS ANGELES | CA | 90025 | |
| PAUL PIERCE IV M.D. | ADDRESS ON FILE | | | | | | | |
| PAUL W. PIERCE III | ADDRESS ON FILE | | | | | | | |
| PAUL W. PIERCE III, MD | ADDRESS ON FILE | | | | | | | |
| PAUL, CHESTON | ADDRESS ON FILE | | | | | | | |
| PAULEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| PAUN, LILIANA | ADDRESS ON FILE | | | | | | | |
| PAVELEVA, AUTUMN | ADDRESS ON FILE | | | | | | | |
| PAVIA, PAETON TRUST FUND | ADDRESS ON FILE | | | | | | | |
| PAVINO, LIWAYWAY | ADDRESS ON FILE | | | | | | | |
| PAYAN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| PAYNE CREST ELECTRIC | 10411 BAUR BLVD | | | | ST. LOUIS | MO | 63132 | |
| PAYNE MECHANICAL SERVICES, INC. | 7223 BERT KOUNS | | | | SHREVEPORT | LA | 71129 | |
| PAYNE, ANTOINE, JR. | ADDRESS ON FILE | | | | | | | |
| PAYNE, GLENN | ADDRESS ON FILE | | | | | | | |
| PAYNE, GLENN | ADDRESS ON FILE | | | | | | | |
| PAYNE, MARY | ADDRESS ON FILE | | | | | | | |
| PAYROLL-MANUAL CHECK | 4900 OVERLAND DRIVE # 123 | | | | CULVER CITY | CA | 90230 | |
| PAYTON, JASMINE | ADDRESS ON FILE | | | | | | | |
| PBCC | P.O. BOX 856460 | | | | LOUISVILLE | KY | 40285 | |
| PC CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054-4631 | |
| PC NATION | 425 HUEHL ROAD | BUILDING 5 | | | NORTHBROOK | IL | 60062 | |
| PCM | ACCT 4166625 | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PDC | P.O. BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| PDR | 313 TALBOT ROAD | | | | CHESTERTOWN | MD | 21620 | |
| PEACH TRADER INC | 6286 DAWSON BLVD | | | | NORCROSS | GA | 30093 | |
| PEACOCK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| PEAK TECHNOLOGIES | 9200 BERGER ROAD | | | | COLUMBIA | MD | 21046 | |
| PEAK10, INC | P.O. BOX 530619 | | | | ATLANTA | GA | 30353-0619 | |

In re Promise Healthcare Group, LLC, *et al*.
Consildated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| PEARSON, TARA | ADDRESS ON FILE | | | | | | | |
| PEAY, RASHELLE | ADDRESS ON FILE | | | | | | | |
| PECACHE, JULIET | ADDRESS ON FILE | | | | | | | |
| PECOR, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, MOLLY | ADDRESS ON FILE | | | | | | | |
| PEDERSEN, TRACY | ADDRESS ON FILE | | | | | | | |
| PEDIATRIC NURSING | SUBSCRIPTION DEPT | PO BOX 56 | | | PITMAN | NJ | 08071-0056 | |
| PEDRAJA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| PEFFLEY, ELSY | ADDRESS ON FILE | | | | | | | |
| PEG THERAPISTS INC | 8460 WATSON ROAD STE 136 | | | | ST LOUIS | MO | 63119 | |
| PEGASUS AIRWAVE INC | 2900 W CYPRESS CREEK RD | SUITE 11 | | | FT LAUDERDALE | FL | 33309-1715 | |
| PEGASUS EXPRESS DELIVERY LLC | PO BOX 355 | | | | ARNOLD | MO | 63010 | |
| PELHAM, DONALD R. | ADDRESS ON FILE | | | | | | | |
| PELLERITO, TINA | ADDRESS ON FILE | | | | | | | |
| PELOQUIN, CHERIE | ADDRESS ON FILE | | | | | | | |
| PELTIER, BONNIE | ADDRESS ON FILE | | | | | | | |
| PEMED | 6035 E. 38TH AVE | | | | DENVER | CO | 80207 | |
| PENA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| PENA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| PENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| PENA, TRISHA | ADDRESS ON FILE | | | | | | | |
| PENA, VERONICA | ADDRESS ON FILE | | | | | | | |
| PENA-CHINO, MARI | ADDRESS ON FILE | | | | | | | |
| PENAFLOR, ARLEEN | ADDRESS ON FILE | | | | | | | |
| PENCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PENDARVIS, JAMES | ADDRESS ON FILE | | | | | | | |
| PENDAS, IGNACIO, II | ADDRESS ON FILE | | | | | | | |
| PENGUIN SERVICE | 80 WELDEN PARKWAY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| PENN, EBONY | ADDRESS ON FILE | | | | | | | |
| PENNARTZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| PENNEY, YOLANDA C. | ADDRESS ON FILE | | | | | | | |
| PENNSYLVANIA MANUFACTURERS' ASSOCIATION INSURANCE | ONE EAST BROWARD BLVD. | SUITE 1010 | | | FT. LAUDERDALE | FL | 33301 | |
| PENNSYLVANIA MANUFACTURERS' ASSOCIATION INSURANCE COMPANY | ATTN: KEVIN AUSTIN ASHLEY | C/O PETERSON AND MYERES, P.A. | 242 W. CENTRAL AVENUE | | WINTER HAVEN | FL | 33880 | |
| PENNY, TRACY | ADDRESS ON FILE | | | | | | | |
| PENNYWELL, CATHEY | ADDRESS ON FILE | | | | | | | |
| PENNYWELL, LASHONDA | ADDRESS ON FILE | | | | | | | |
| PENNYWELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| PENTLAND, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PENULIAR, BENILDA | ADDRESS ON FILE | | | | | | | |
| PEOPLE'S UNITED BANK | ONE POST OFFICE SQUARE | SUITE 3710 | | | BOSTON | MA | 02109 | |
| PEOPLES, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| PEOPLES, KENDRA | ADDRESS ON FILE | | | | | | | |
| PEPSI COLA BOTTLING GRP/CHICAGO | 75 REMITTANCE DR STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| PERALTA, BOGART | ADDRESS ON FILE | | | | | | | |
| PERALTA, FRANNEL | ADDRESS ON FILE | | | | | | | |
| PERALTA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| PERALTA, LESLYN | ADDRESS ON FILE | | | | | | | |
| PERALTA, NARLIE | ADDRESS ON FILE | | | | | | | |
| PERALTA, RANELLA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PERALTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| PERDOMO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| PERE, LAURIE | ADDRESS ON FILE | | | | | | | |
| PEREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREGRINA, JANETH | AODRESS ON FILE | | | | | | | |
| PEREIRA, JOSE | AOORESS ON FILE | | | | | | | |
| PERERA, P | ADORESS ON FILE | | | | | | | |
| PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| PEREZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| PEREZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| PEREZ, IVANIA | ADDRESS ON FILE | | | | | | | |
| PEREZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| PEREZ, LORENA | ADDRESS ON FILE | | | | | | | |
| PEREZ, LORETTA | AODRESS ON FILE | | | | | | | |
| PEREZ, MARINIEVES PUENTES | ADDRESS ON FILE | | | | | | | |
| PEREZ, MERCEDES | AOORESS ON FILE | | | | | | | |
| PEREZ, MIRTZA | ADDRESS ON FILE | | | | | | | |
| PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| PEREZ, RAYMARTIN | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| PEREZ, ROSE | AOORESS ON FILE | | | | | | | |
| PEREZ, ROSELLE | ADDRESS ON FILE | | | | | | | |
| PEREZ, SHARON | AOORESS ON FILE | | | | | | | |
| PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| PEREZ, ZITA | ADDRESS ON FILE | | | | | | | |
| PEREZ-CANELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| PEREZ-LARA, JOSE | AOORESS ON FILE | | | | | | | |
| PEREZ-MERCANTETE, DOILYN | ADDRESS ON FILE | | | | | | | |
| PERFORMANCE HEALTH SUPPLY, INC | P.O. BOX 93040 | | | | CHICAGO | IL | 60673 | |
| PERFORMANCE MEDICAL GROUP, INC. | 103 DEER TREE DRIVE | | | | LAFAYEETE | LA | 70507 | |
| PERFORMANCE ROOFING INC. | 4693 NEW BAUMGARTNER RD | | | | ST LOUIS | MO | 63129-2830 | |
| PERKINS, KATHERINE | AOORESS ON FILE | | | | | | | |
| PERKINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PERKINS, RENATA | ADDRESS ON FILE | | | | | | | |
| PERKINS, SAMMIE | ADDRESS ON FILE | | | | | | | |
| PERKINS, TENICIA | ADDRESS ON FILE | | | | | | | |
| PERKINS, WEYLAND | AOORESS ON FILE | | | | | | | |
| PERNAL, SHAKMIA | ADDRESS ON FILE | | | | | | | |
| PEROT SYSTEMS CORPORATION-ARS | 12020 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| PERRELL, WALTER, III | ADORESS ON FILE | | | | | | | |
| PERRET, BRIDGET | ADDRESS ON FILE | | | | | | | |
| PERRIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| PERRY BAROMEDICAL CORPORATION | 3750 PROSPECT AVE. | | | | RIVIERA BEACH | FL | 33404 | |
| PERRY, COREAN | ADDRESS ON FILE | | | | | | | |
| PERRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| PERRY, WAUREEN | ADDRESS ON FILE | | | | | | | |
| PERUCH-IRBY, SHAYNA | ADDRESS ON FILE | | | | | | | |
| PESI HEALTHCARE | PO BOX 1000 | | | | EQU CLAIRE | WI | 54702-0900 | |
| PESNELL, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PETE, TERMISHA | ADDRESS ON FILE | | | | | | | |
| PETER, LUCKY | ADDRESS ON FILE | | | | | | | |
| PETERKA, LINDSY | ADDRESS ON FILE | | | | | | | |
| PETERS, DENISE | ADDRESS ON FILE | | | | | | | |
| PETERS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| PETERS, MARGARET | ADDRESS ON FILE | | | | | | | |
| PETERS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PETERS, TONY | ADDRESS ON FILE | | | | | | | |
| PETERSEN, CAMI | ADDRESS ON FILE | | | | | | | |
| PETERSEN, TAYLDR | ADDRESS ON FILE | | | | | | | |
| PETERSEN, TERRY | ADDRESS ON FILE | | | | | | | |
| PETERSEN, TRACI | ADDRESS ON FILE | | | | | | | |
| PETERSON, DEYONICA | ADDRESS ON FILE | | | | | | | |
| PETERSON, JANE | ADDRESS ON FILE | | | | | | | |
| PETERSON, KENNY | ADDRESS ON FILE | | | | | | | |
| PETERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| PETERSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| PETE'S SEPTIC SERVICES, LLC | 152 HOMOCHITTO STREET | | | | NATCHEZ | MS | 39120 | |
| PETOSKEY, DIANA | ADDRESS ON FILE | | | | | | | |
| PETROCIK, NANELLE | ADDRESS ON FILE | | | | | | | |
| PETTY CASH | 5130 MANCUSO LANE | | | | BATON ROUGE | LA | 70809 | |
| PETTY CASH/CORY HASTINGS | 2639 MIAMI | | | | ST LOUIS | MO | 63118 | |
| PETTY, HARVEY | ADDRESS ON FILE | | | | | | | |
| PEVELY | PO BOX 802768 | | | | KANSAS CITY | MO | 64180 | |
| PFEIFER, TOM | ADDRESS ON FILE | | | | | | | |
| PFIZER, INC. | P.O. BOX 100539 | | | | ATLANTA | GA | 30384-0539 | |
| PHAM, AN | ADDRESS ON FILE | | | | | | | |
| PHAN, CINNA | ADDRESS ON FILE | | | | | | | |
| PHAN, TRUONG | ADDRESS ON FILE | | | | | | | |
| PHANG-LYN, NICOLE | ADDRESS ON FILE | | | | | | | |
| PHARMEDIUM HEALTHCARE CORP. | 150 NORTH FIELD DRIVE | SUITE350 | | | LAKE FOREST | IL | 60045 | |
| PHARMEDIUM SERVICES LLC | 39797 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PHELPS DUNBAR | PO BOX 974798 | | | | DALLAS | TX | 75397 | |
| PHELPS DUNBAR, LLP | P.O. BOX 974798 | | | | DALLAS | TX | 75397 | |
| PHILA. INDEMNITY INSURANCE CO. | INSURANCE COMPANY, THREE BALA PLAZA | STE 400 | | | BALA CYNWYD | PA | 19004 | |
| PHILADELPHIA INSURANCE COMPANIES | P.O. BOX 70251 | | | | PHILADELPHIA | PA | 19176 | |
| PHILADELPHIA. INDEMNITY INSURANCE COMPANY | INSURANCE COMPANY, THREE BALA PLAZA | STE 400 | | | BALA CYNWYD | PA | 19004 | |
| PHILIPS HEALTHCARE | P.O. BOX 100355 | | | | ATLANTA | GA | 30384 | |
| PHILIPS MEDICAL CAPITAL | PO BOX 92449 | | | | CLEVELAND | OH | 44193-0003 | |
| PHILIPS MEDICAL SYSTEMS | P.O. BOX 100355 | | | | ATLANTA | GA | 30384 | |
| PHILL, SOPHIA MORGAN | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, BETTY | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, COURTNI | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, DEELYNN | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, EVERLEAN | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MARGARET | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SANDI | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SANDRA CLORE | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, SHELITA | ADDRESS ON FILE | | | | | | | |
| PHIRI, NYUMASI | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PHIRI, WONGANI | ADDRESS ON FILE | | | | | | | |
| PHOENIX EI TRANSPORTATION, INC. | 2730 W. AGUA FRIA FREEWAY | #206 | | | PHOENIX | AZ | 85027 | |
| PHOENIX FIRE EQUIPMENT COMPANY | P.O. BOX 17725 | | | | NATCHEZ | MS | 39122 | |
| PHOTOGRAPHY AND INNOVATIONS | 305 FAIRVIEW LANE | | | | DESLOGE | MO | 63601 | |
| PHY, VANNY | ADDRESS ON FILE | | | | | | | |
| PHYSICAL THERAPY CONSULTANTS, INC | ATTN: DR. GARY PEVNICK | 30 QUARTERDECK STREET UNIT 3 | | | MARINA DEL REY | CA | 90292 | |
| PHYSICIAN FMV | 9085 EAST MINERAL MCIRCLE | SUITE 110 | | | CENTENNIAL | CO | 80112 | |
| PHYSICIAN PRACTICE OF MADISON PC | 108 ROSEDOWN DRIVE | | | | MADISON | MS | 39110 | |
| PHYSICIAN PRACTICES OF RIVER | 1907 MISSION 66 | | | | VICKSBURG | MS | 39180 | |
| PHYSICIANS FILING SERVICE INC | PO BOX 2336 | | | | MT VERNON | IL | 62864 | |
| PHYSICIANS' RECORD COMPANY | 3000 S. RIDGELAND AVE. | | | | BERWYN | IL | 60402-0724 | |
| PHYSICIANS STANDARD INSURANCE COMPANY | 287 N LINDBERGH BLVD | | | | ST LOUIS | MO | 63141 | |
| PIATCHEK, GLORIA | ADDRESS ON FILE | | | | | | | |
| PICAZO, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| PICC EXCELLENCE INC | 2399 BIRDWOOD DR | | | | ORANGE PARK | FL | 32073 | |
| PICC ME | 1800 S. LOOP 288 | SUITE 396 #223 | | | DENTON | TX | 76205 | |
| PICC ME, LLC | 1800 S. LOOP 288 | SUITE 396 #223 | | | DENTON | TX | 76205 | |
| PICKETT, SARA | ADDRESS ON FILE | | | | | | | |
| PIERCE MEDICAL CONSULTING LLC | 2080 SOUTH FRONTAGE ROAD | STE T | | | VICKSBURG | MS | 39180 | |
| PIERCE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| PIERCE, SHARON | ADDRESS ON FILE | | | | | | | |
| PIERRE, ESTA | ADDRESS ON FILE | | | | | | | |
| PIERRE, MATHIAS | ADDRESS ON FILE | | | | | | | |
| PIERRE, MELISSA | ADDRESS ON FILE | | | | | | | |
| PIERRE-LOUIS, NEPHTALIE | ADDRESS ON FILE | | | | | | | |
| PIERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| PIETRO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| PIGEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PIGGEE, ALEXA | ADDRESS ON FILE | | | | | | | |
| PILGRIM, FRANCINE | ADDRESS ON FILE | | | | | | | |
| PILLETTE, CALEB | ADDRESS ON FILE | | | | | | | |
| PILLOW, TERRY | ADDRESS ON FILE | | | | | | | |
| PILOTA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| PIMENTEL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| PIMENTEL-ENGUITO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| PINDER, TAMEKA | ADDRESS ON FILE | | | | | | | |
| PINEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PINEDA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| PINEDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PINER, JULIE | ADDRESS ON FILE | | | | | | | |
| PINESET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| PINESTAR TECHNOLOGY | PO BOX 824 | | | | GREENVILLE | PA | 16125 | |
| PINK-JONES, WILISHA | ADDRESS ON FILE | | | | | | | |
| PINNACLE LAWN CARE, INC | 15315 KENNETH ROAD | | | | STANLEY | KS | 66224 | |
| PINNACLE SPINE GROUP | 1601 ELM STREET | THANKSGIVING TOWER SUITE 1930 | | | DALLAS | TX | 75201 | |
| PINNOCK, ALEESHA | ADDRESS ON FILE | | | | | | | |
| PINSONAT, SARAH | ADDRESS ON FILE | | | | | | | |
| PIONEER CREDIT RECOVERY | RE 492541673 | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER PAVING & SEALING CO INC | 3532 TELEGRAPH RD | | | | ST LOUIS | MO | 63010 | |
| PIONEER REVERE | 4529 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PIPE SYSTEMS MECHANICAL | 2070 NORTH LARK | | | | FENTON | MO | 63026 | |
| PIPKINS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| PIRIJANYAN, ARSEN | ADDRESS ON FILE | | | | | | | |
| PIRILLO, TAROLYN | ADDRESS ON FILE | | | | | | | |
| PISANIS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| PISCHKE, REBECCA | ADDRESS ON FILE | | | | | | | |
| PISEGNA & ZIMMERMAN | 7500 TOPANGA CANYON BLVD | 2ND FLOOR | | | CANOGA PARK | CA | 91303 | |
| PISTONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| PITNEY BOWES | P.O.BOX 856390 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES - PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS. | P.O. BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY-BOWES | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITTMAN, KELLY | ADDRESS ON FILE | | | | | | | |
| PITTS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| PIVOTAL TAX SOLUTIONS | PO BOX 32188 | | | | MESA | AZ | 85275 | |
| PIVOTAL TAX SOLUTIONS, LLC | P.O. BOX 32188 | | | | MESA | AZ | 85275 | |
| PIZER, SARAH | ADDRESS ON FILE | | | | | | | |
| PLACENCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| PLACENTI, DAVID | ADDRESS ON FILE | | | | | | | |
| PLACERES, YOJANIS | ADDRESS ON FILE | | | | | | | |
| PLANCHER, ARMANO | ADDRESS ON FILE | | | | | | | |
| PLANK, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| PLANT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| PLASMEDIA PRODUCTION INC | 4201 SOUTH HOCKER DR | BUILDING 3 SUITE 200 | | | INOEPENOENCE | MO | 64055 | |
| PLATA, BREANNA | AODRESS ON FILE | | | | | | | |
| PLATER, HELEN | ADORESS ON FILE | | | | | | | |
| PLATINUM CODE | 8095 215TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| PLATINUM HEALTHCARE STAFFING | PO BOX 10338 | | | | TORRANCE | CA | 90505 | |
| PLATINUM SELECT LP | PO BOX 678064 | | | | DALLAS | TX | 75267-8064 | |
| PLATT, OENISE | ADDRESS ON FILE | | | | | | | |
| PLAYER, KAYLA | ADDRESS ON FILE | | | | | | | |
| PLAYIMAGE, INC. | 2684 NW 42ND STREET | | | | BOCA RATON | FL | 33434 | |
| PLAZA MOTORS COLLISION CENTER | 11820 LACKLAND RD | | | | MARYLAND HEIGHTS | MO | 63146 | |
| PLEASANT, BRANDI | ADDRESS ON FILE | | | | | | | |
| PLEASANTS, ANGELA | ADDRESS ON FILE | | | | | | | |
| PLESSINGER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| PLUMBMASTER INC | P.O. BOX 842370 | | | | BOSTON | MA | 02284 | |
| PLUMMASTER INC | PO BOX 117187 | | | | ATLANTA | GA | 30368 | |
| PMA COMPANIES | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| PMA COMPANIES, INC TAX DEPT. | 380 SENTRY PKWY | | | | BLUE BELL | PA | 19422-2328 | |
| PMAB, LLC | PO BOX 12150 | | | | CHARLOTTE | NC | 28220 | |
| PMAR, LLC | 1363 MARC ANTHONY DRIVE | | | | BATON ROUGE | LA | 70816 | |
| POCASANGRE, IRENE | ADDRESS ON FILE | | | | | | | |
| POCHE, STACEY | ADDRESS ON FILE | | | | | | | |
| POCKET NURSE | PO BOX 644898 | | | | PITTSBURGH | PA | 15264-4898 | |
| PODIATRY INSURANCE COMPANY OF AMERICA | 3000 MERIDIAN BOULEVARD | SUITE 400 | | | FRANKLIN | TN | 37067 | |
| PODIATRY RESIDENCY RESOURCES | 445 FILLMOR ST. | | | | SAN FRANSICO | CA | 94117 | |
| POE, TAMARA | ADDRESS ON FILE | | | | | | | |
| POINDEXTER, AMBER | ADDRESS ON FILE | | | | | | | |
| POLK, CARISSA | ADDRESS ON FILE | | | | | | | |
| POLLAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| POLLARO, OON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| POLLOCK-FREEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| POLSINELLI PC | PO BOX 878681 | | | | KANSAS CITY | MO | 64187-8681 | |
| POLYMEDCO | PO BOX 95816 | | | | CHICAGO | IL | 60694-5816 | |
| POLYSCIENTIFIC RESEARCH AND DEVEL | 70 CLEVELAND AVE | | | | BAYSHORE | NY | 11706 | |
| PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| PONCE, LILIAN | ADDRESS ON FILE | | | | | | | |
| PONCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| PONCE, PILAR | ADDRESS ON FILE | | | | | | | |
| PONS, SAYURI | ADDRESS ON FILE | | | | | | | |
| POOL, ALLISON | ADDRESS ON FILE | | | | | | | |
| POOLE, PAMELA | ADDRESS ON FILE | | | | | | | |
| POOLE, RANDI | ADDRESS ON FILE | | | | | | | |
| POOLE-PARKER, CARLA | ADDRESS ON FILE | | | | | | | |
| POPE, HOPE | ADDRESS ON FILE | | | | | | | |
| POPE, JAMES | ADDRESS ON FILE | | | | | | | |
| PORTA, NATALIE | ADDRESS ON FILE | | | | | | | |
| PORTABLE COMMUNICATIONS SERVICES | 301 NO WILSON HEIGHTS RD | | | | COLLINSVILLE | IL | 62234 | |
| PORTER, JEROME | ADDRESS ON FILE | | | | | | | |
| PORTER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| PORTEX | PO BOX 8500 S 5155 | | | | PHILADELPHIA | PA | 19178-5155 | |
| PORTILLO, ADELMA | ADDRESS ON FILE | | | | | | | |
| POSADAS, PATRICK | ADDRESS ON FILE | | | | | | | |
| POSADAS, RITA | ADDRESS ON FILE | | | | | | | |
| POSEY COMPANY | P.O. BOX 51017 | | | | LOS ANGELES | CA | 90051 | |
| POSEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| POSS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| POSTERNACK, CHARLES | ADDRESS ON FILE | | | | | | | |
| POSTMASTER | PARAMOUNT PO | 7200 SOMERSET BLVD | | | PARAMOUNT | CA | 90723 | |
| POSTMASTER/ST LOUIS | 2920 MERAMEC | | | | ST LOUIS | MO | 63118 | |
| POTEET, JAMES | ADDRESS ON FILE | | | | | | | |
| POTHEN, ANU | ADDRESS ON FILE | | | | | | | |
| POTTS, AMY | ADDRESS ON FILE | | | | | | | |
| POTTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| POWELL, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| POWELL, ERIN | ADDRESS ON FILE | | | | | | | |
| POWELL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| POWELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| POWELL, MONAE | ADDRESS ON FILE | | | | | | | |
| POWER CLEANING UNLIMITED, LLC | 33 COL. JOHN PITCHFORD PKWY | | | | NATCHEZ | MS | 39120 | |
| POWER PRO-TECH SERVICES, INC. | 377 MAITLAND AVENUE | SUITE 1010 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| POWERSECURE SERVICE, INC | 377 MAITLAND AVENUE | SUITE 1010 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| POYNTER, SIERRA | ADDRESS ON FILE | | | | | | | |
| PPIP | AHRQ | PO BOX 8547 | | | SILVER SPRING | MD | 20907-8547 | |
| PRADOS & ASSOCIATES | 17732 HIGHLAND ROAD | ATTN: SEAN M. PRADOS | | | BATON ROUGE | LA | 70810-3813 | |
| PRATER, BEVERLY | ADDRESS ON FILE | | | | | | | |
| PRATER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| PRATT, JAMES | ADDRESS ON FILE | | | | | | | |
| PRAXAIR DISTRIBUTION INC/10660 | | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION SOUTHEAST, LLC | P.O. BOX 121222 | | | | DALLAS | TX | 75312 | |
| PRAXAIR DISTRIBUTION, INC. | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| PRAY, GLORNITHIA | ADDRESS ON FILE | | | | | | | |
| PRECIADO, JAIME | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELIA DRIVE | | | | OIL CITY | LA | 71061 | |
| PRECISION BIOLOGIC, INC | 140 ELLEN STUBBS AVENUE | | | | DARTMOUTH | NS | B3B 0A9 | CANADA |
| PRECISION DOCUMENT SOLUTIONS | PO BOX 814850 | | | | DALLAS | TX | 75381-4850 | |
| PRECISION DYNAMICS CORP | P.O. BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| PRECISION MOLD TESTING, LLC | 3356 SECOND AVENUE | SUITE B | | | SAN DIEGO | CA | 92103 | |
| PRECISION ORTHOPAEDICS | 1443 E WASHINGTON BLVD #183 | | | | PASADENA | CA | 91104 | |
| PRECISION ORTHOTICS & PROSTHETICS | 2550 BEVERLY BLVD | SUITE 201 | | | LOS ANGELES | CA | 90057 | |
| PRECISION ROLLER | 2102 W. QUAIL AVE | SUITE 1 | | | PHOENIX | AZ | 85027 | |
| PRECISION SERVICE GROUP, INC | 407 WEST MAIN ST | | | | COLLINSVILLE | IL | 62234 | |
| PREFERRED FAMILY HEALTHCARE | ATTN: JAMIE CAMPBELL | 900 E. LAHARPE | | | KIRKSVILLE | MO | 63501 | |
| PREISS, TERRY | ADDRESS ON FILE | | | | | | | |
| PREJEAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| PREJIDO, RUSAMBRICHI | ADDRESS ON FILE | | | | | | | |
| PREMIER ENTERTAINMENT | 818 INDIAN ROCK COURT | | | | WENTZVILLE | MO | 63385 | |
| PREMIER HEALTH INSURANCE | PO BOX 798175 | | | | ST LOUIS | MO | 63179-8000 | |
| PREMIER HEALTH PLAN SERVICES, INC | 10833 VALLEY VIEW STREET | SUITE 300 | | | CYPRESS | CA | 90630 | |
| PREMIER MEDICAL DISTRIBUTION | 12393 GATEWAY PARK PLACE | STE 100 | | | DRAPER | UT | 84020 | |
| PREMIER ON HOLD | C/O C JOHNSON #223 | 6209 MID RIVERS MALL DR | | | ST CHARLES | MO | 63304 | |
| PREMIER PRODUCE | 2672 SW. 36TH STREET | | | | DANIA BEACH | FL | 33312 | |
| PRESENT E-LEARNING SYSTEM | 5301 N FEDERAL HWY | STE 150 | | | BOCA RATON | FL | 33487 | |
| PRESORT, INC | 5051 SOUTHWEST AVE | | | | ST LOUIS | MO | 63110 | |
| PRESTIGE TECHNICAL SERVICES | 9 PROGRESS PARKWAY | | | | UNION | MO | 63084 | |
| PRESTLY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| PRESTON PHARMACY | 111 OAK STREET | | | | BONNER SPRINGS | KS | 66012 | |
| PRESTON, TRINESHA | ADDRESS ON FILE | | | | | | | |
| PRESTON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| PRESTO-X | 3952 CLAYTON AVE | | | | ST LOUIS | MO | 63110 | |
| PREVENTIVE MAINTENANCE & SERVICE | #11 STOREHOUSE LANE | | | | DESTREHAN | LA | 70047 | |
| PREWITT, DANNY | ADDRESS ON FILE | | | | | | | |
| PRICE, BETTY | ADDRESS ON FILE | | | | | | | |
| PRICE, HAZEL | ADDRESS ON FILE | | | | | | | |
| PRICE, HEIDI | ADDRESS ON FILE | | | | | | | |
| PRICE, NANCY | ADDRESS ON FILE | | | | | | | |
| PRICE, REBECCA | ADDRESS ON FILE | | | | | | | |
| PRICE, VICKIE | ADDRESS ON FILE | | | | | | | |
| PRIDE HEALTHCARE, LLC | 420 LEXINGTON AVENUE, 30TH FLOOR | SUITE 2903 | | | NEW YORK | NY | 10170 | |
| PRIESTS OF THE SACRED HEART | C/O REV J CLIFFORD SCJ | 5463 DEMPSEY | | | ST LOUIS | MO | 63110 | |
| PRIETO, JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| PRIMACARE, INC. | 727 W. 7TH STREET | SUITE 504 | | | LOS ANGELES | CA | 90017 | |
| PRIMAVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| PRIME ALLIANCE BANK, INC. | 1868 SOUTH 500 WEST | | | | WOODS CROSS | UT | 84087 | |
| PRIME CARE NURSING | P.O. BOX 852 | | | | GREENVILLE | MS | 38702 | |
| PRIMEAUX, OLIVER | ADDRESS ON FILE | | | | | | | |
| PRIMEDCO | SUITE 100 12885 62ND STRE | | | | LARGO | FL | 33773 | |
| PRIMUS, MILDRED | ADDRESS ON FILE | | | | | | | |
| PRINCE, LATARSHA | ADDRESS ON FILE | | | | | | | |
| PRINCETON DISC CORP | 1324 WYCKOFF RD | | | | WALL TOWNSHIP | NJ | 07753 | |
| PRINGLEY, FREDERICK | ADDRESS ON FILE | | | | | | | |
| PRINT & DATA SOLUTIONS | 3140 LA PLAYA COURT | | | | LAFAYETTE | CA | 94549 | |
| PRINT MANAGEMENT PARTNERS, INC | 701 LEE STREET | SUITE 1050 | | | DES PLAINES | IL | 60016 | |
| PRIORITY 1 TRANSPORTATION | 325 NORTH WILLOW HAVEN | | | | LEHI | UT | 84043 | |
| PRIORITY NURSE STAFFING, INC | 8575 FERN AVE | STE 110 | | | SHREVEPORT | LA | 71105 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRIORITY NURSE STAFFING, INC | 8575 FERN AVE | STE 110 | | | SHREVEPORT | LA | 71105 | |
| PRIORITY ONE MEDICAL TRANSPORT LLC | 7241 RICH RD | | | | NORTH FORT MYERS | FL | 33917 | |
| PRITCHETT & HULL | 3440 OAKCLIFF RD #110 | | | | ATLANTA | GA | 30340-3079 | |
| PRITT, SARAH | ADDRESS ON FILE | | | | | | | |
| PRN AMBULANCE, LLC. | P.O. BOX 31001-2252 | | | | PASADENA | CA | 91110 | |
| PRN HEALTH SERVICES, INC. | 1101 E. SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| PRO AIR LLC | 2900 CR #6W | | | | ELKHART | IN | 46514 | |
| PRO TECH RESTAURANT SERVICE INC | P.O. BOX 60232 | | | | FORT MYERS | FL | 33906 | |
| PROCCI, PETER | ADDRESS ON FILE | | | | | | | |
| PROCESSER'S MOVING & STORAGE | 4050 BINGHAM | | | | ST. LOUIS | MO | 63116 | |
| PROCTER & GAMBLE PHARMACEUTICALS | PO BOX 100562 | | | | ATLANTA | GA | 30384 | |
| PROCTOR, NENITA | ADDRESS ON FILE | | | | | | | |
| PROF. PLACEMENT RESOURCES, LLC | P.O. BOX 674009 | | | | DALLAS | TX | 75267-4009 | |
| PROFESSIONAL MEDICAL WAREHOUSE, INC | 3500 EAST TACHEVAH DRIVE | #F | | | PALM SPRINGS | CA | 92262 | |
| PROFESSIONAL PLACEMENT RESOURCES, LLC | P.O. BOX 674009 | | | | DALLAS | TX | 75267-4009 | |
| PROFESSIONAL PRODUCTS, INC. | PO BOX 589 | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| PROFESSIONAL RESEARCH CONSULTANTS, INC | 11326 "P" STREET | | | | OMAHA | NE | 68137-2316 | |
| PROFESSIONAL TELEPHONES & TECHNICIANS | 13548 MEYER RD | | | | WHITTIER | CA | 90605 | |
| PROFORMA | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| PROGENT CORPORATION | PO BOX 254737 | | | | SACRAMENTO | CA | 95865 | |
| PROGRESSIVE BUS PUBLICATIONS/PA | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE MEDICAL INC | P.O. BOX 771410 | | | | ST LOUIS | MO | 63177 | |
| PROGRESSIVE MEDICAL, INC. | 997 HORAN DRIVE | | | | FENTON | MO | 63026-2401 | |
| PROJECT COMPLIANCE CONSULTING,INC | 11301 W. OLYMPIC BLVD. #335 | | | | LOS ANGELES | CA | 90064 | |
| PROJECTOR DOCTOR | 12720 DANIELSON COURT | SUITE C | | | POWAY | CA | 92064 | |
| PROMED APPAREL, LLC | 6610 E. BASELINE RD. | SUITE 101 | | | MESA | AZ | 85206 | |
| PRO-MED RESOURCES LLC | 11605 STUDT AVE STE 112 | | | | ST LOUIS | MO | 63141-7052 | |
| PROMETHEAN LIFESCIENCES, INC. | 1401 FORBES AVE. | | | | PITTSBURGH | PA | 15219 | |
| PROMISE HEALTHCARE GROUP, LLC | 999 YAMATO ROAD | 3RD FL | | | BOCA RATON | FL | 33431 | |
| PROMISE HEALTHCARE GROUP, LLC | HOLLAND & KNIGHT LLP | ATTN: JAMES C. CHADWICK | 200 CRESCENT COURT, SUITE 1600 | | DALLAS | TX | 75201 | |
| PROSIDYAN INC | 30 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036-8299 | |
| PROSOURCE | 13501 SHORELINE DRIVE | | | | EARTH CITY | MO | 63045 | |
| PROSOURCE OF FENTON | 104 MATRIX COMMONS DR | | | | FENTON | MO | 63026 | |
| PROSPERE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| PROSSER'S MOVING & STORAGE CO | 4050 BINGHAM AVE | | | | ST LOUIS | MO | 63116 | |
| PRO-TINT | 796 HOFF RD | | | | O'FALLON | MO | 63366 | |
| PROTOCALL, LLC | 303 W. LOOP 281 | STE 110 PMB 149 | | | LONGVIEW | TX | 75605 | |
| PRUDENTIAL RETIREMENT SERVICES | INCOME PROCESSING-300281 | 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507-1789 | |
| PRUETT, LANCE | ADDRESS ON FILE | | | | | | | |
| PRUITT, RHONDA | ADDRESS ON FILE | | | | | | | |
| PRUITT, SHERJUANATAY | ADDRESS ON FILE | | | | | | | |
| PRUITT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| PRYOR, FRED SEMINARS & CAREERTRACK | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| PSC RECOVERY SYSTEMS, LLC | 27727 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PSI - PRIORITY MED. STAFFING, INC | 8660 FERM AVE. | SUITE 160 | | | SHREVEPORT | LA | 71105 | |
| PSYCH CARE CONSULTANTS LLC | ATTN- JEFFREY PEVNICK MD | 2900 LEMAY FERRY STE 221 | | | ST LOUIS | MO | 63125 | |
| PUBLIC ADMINISTRATOR | JACKSON COUNTY COURTHOUSE | 415 E 12TH STE400 | | | KANSAS CITY | MO | 64106-2749 | |
| PUBLISHING CONCEPTS INC. | P.O. BOX 17427 | | | | LITTLE ROCK | AR | 72222 | |
| PUCHLIK DESIGNS ASSOCIATES, INC | 859 SOUTH RAYMOND AVENUE | | | | PASADENA | CA | 91105 | |
| PUCKETT, RYAN | ADDRESS ON FILE | | | | | | | |
| PUENTE, GISELLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO, NAPOLEON, JR. | ADDRESS ON FILE | | | | | | | |
| PUGH, LISA | ADDRESS ON FILE | | | | | | | |
| PUIG, JORGE PEREZ | ADDRESS ON FILE | | | | | | | |
| PULIDO, RUTH | ADDRESS ON FILE | | | | | | | |
| PULIDO-MUNOZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| PULLEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| PULLINS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| PULLUAIM, HERFER | ADDRESS ON FILE | | | | | | | |
| PUNZALAN-DAYOAN, MARILOU | ADDRESS ON FILE | | | | | | | |
| PURA, JUBAL | ADDRESS ON FILE | | | | | | | |
| PURAIR | 14116 FONTANA STREET | | | | LEAWOOD | KS | 66224 | |
| PURE GREEN CORP. | 5455 WILSHIRE BLVD. | SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| PURE SPA DIRECT | 485-18 SOUTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| PURETEC INDUSTRIAL WATER TREATMENT, | 3151 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| PURINUN, CHUTIMON | ADDRESS ON FILE | | | | | | | |
| PURITAN SPRINGS WATER | 1709 NO KICKAPOO | | | | LINCOLN | IL | 62656-1366 | |
| PURPERA, TRUDY | ADDRESS ON FILE | | | | | | | |
| PURSELL, CARLEE | ADDRESS ON FILE | | | | | | | |
| PURSIFULL, ADAM | ADDRESS ON FILE | | | | | | | |
| PUTTING PREVENTION INTO PRACTICE | PO BOX 8547 | | | | SILVER SPRING | MD | 20907-8547 | |
| PYROGUARD ALARMS | 8034 E. EVERGREEN ST | | | | MESA | AZ | 85207 | |
| Q5 CORP | 3116 S MILL AVE | #445 | | | TEMPE | AZ | 85282 | |
| QABAHA, MAI | ADDRESS ON FILE | | | | | | | |
| QAL-TEK ASSOCIATES | 3998 COMMERCE CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| Q-SEE | 8015 E. CRYSTAL DRIVE | | | | ANAHEIM | CA | 92807 | |
| QUADRA, ERWIN | ADDRESS ON FILE | | | | | | | |
| QUADRAMED QUANTIM CORPORATION | DEPT LA 23665 | | | | PASADINA | CA | 91185-3665 | |
| QUALITY LIFE ASSOC | 124 GRAY ST | | | | MILLEN | GA | 30442 | |
| QUALITY LOGO PRODUCTS | 724 NORTH HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| QUALITY LOGO PRODUCTS, INC | 724 N. HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| QUALITY PLUMBING | 9645 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| QUALLS, CHERYL | ADDRESS ON FILE | | | | | | | |
| QUANTROS INC | DEPT CH 16932 | | | | PALATINE | IL | 60055-6932 | |
| QUATREX CORP | PO BOX 684 | | | | YORK | SC | 29745 | |
| QUEEN, KAITLIN | ADDRESS ON FILE | | | | | | | |
| QUEST DIAGNOSTICS | P.O. BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST DIAGNOSTICS/14730 | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST INTERNATIONAL INC. | 65 PARKER | | | | IRVINE | CA | 92718 | |
| QUETTANT, YVENKA | ADDRESS ON FILE | | | | | | | |
| QUETTANT, YVENKA | ADDRESS ON FILE | | | | | | | |
| QUEZADA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| QUEZADA, STEVE | ADDRESS ON FILE | | | | | | | |
| QUIAMBAO, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| QUIAMBAO, KEVIN | ADDRESS ON FILE | | | | | | | |
| QUIAOIT, JAN | ADDRESS ON FILE | | | | | | | |
| QUIAOT, MARIETTA | ADDRESS ON FILE | | | | | | | |
| QUIATCHON, FE | ADDRESS ON FILE | | | | | | | |
| QUICK FUEL FLEET SERVICES, LLC | 11815 W BRADLEY ROAD | | | | MILWAUKEE | WI | 53224 | |
| QUICK TRIP | ** | | | | ST LOUIS | MO | 63118 | |
| QUICK, AMBER | ADDRESS ON FILE | | | | | | | |
| QUICK, LYNOID | ADDRESS ON FILE | | | | | | | |
| QUICKSILVER EXPRESS COURIER | P.O. BOX 64417 | | | | ST. PAUL | MN | 55164 | |
| QUIDEL | FILE 50177 | | | | LOS ANGELES | CA | 90074 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| QUIJANO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| QUINETRA BELLMAN | ADDRESS ON FILE | | | | | | | |
| QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINONES, VINCENT | ADDRESS ON FILE | | | | | | | |
| QUINTANA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| QUINTANA, JUDY | ADDRESS ON FILE | | | | | | | |
| QUINTANA-RAMIREZ, MILEYDI | ADDRESS ON FILE | | | | | | | |
| QUINTANILLA, GLADY | ADDRESS ON FILE | | | | | | | |
| QUINTECH, INC | P.O. BOX 947 | | | | NASH | TX | 75569 | |
| QUINTERO, OMAR | ADDRESS ON FILE | | | | | | | |
| QUIRANTE, MYLENE | ADDRESS ON FILE | | | | | | | |
| QUIROGA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| QUIROS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| QUIROZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| QUIROZ, LUIS, II | ADDRESS ON FILE | | | | | | | |
| QUIROZ-SILVA, JESUS | ADDRESS ON FILE | | | | | | | |
| QUISPE, LAURA | ADDRESS ON FILE | | | | | | | |
| QUITEVIS, ALBERT | ADDRESS ON FILE | | | | | | | |
| QUITLONG, SABINA | ADDRESS ON FILE | | | | | | | |
| QUITNELL PAYNE | ADDRESS ON FILE | | | | | | | |
| QUIZON, JOHN | ADDRESS ON FILE | | | | | | | |
| QUIZON, MARY | ADDRESS ON FILE | | | | | | | |
| QUNTINA CRAYTON | ADDRESS ON FILE | | | | | | | |
| R & F TILE & MARBLE COMPANY, INC | 1372 TIMOTHY RIDGE DRIVE | | | | ST CHARLES | MO | 63304 | |
| R&R PHONE PRODUCTIONS | 1126 SOUTH BIG BEND | | | | ST. LOUIS | MO | 63117 | |
| R&R TRANSPORTATION | 8374 BELLE OAKS | | | | GREENWOOD | LA | 71033 | |
| R. ABREU MD. PA. | ADDRESS ON FILE | | | | | | | |
| R.J. CARLSON CO | 3601 PARK CENTER BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| R.M. WESTER AND ASSOCIATES,INC | 215 INDACOM DRIVE | | | | ST. PETERS | MO | 63376 | |
| RAAF, ROBIN | ADDRESS ON FILE | | | | | | | |
| RAAGAS, CHERRY | ADDRESS ON FILE | | | | | | | |
| RABARA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| RABINO, JEANNE | ADDRESS ON FILE | | | | | | | |
| RACHAL, KELLI | ADDRESS ON FILE | | | | | | | |
| RACHEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| RACHIELE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RACHLIN LLP | 1 SOUTHEAST 3RD AVE | 10TH FL | | | MIAMI | FL | 33131 | |
| RACOMM | 29602 COOLMEADOW DR. | | | | MENIFEE | CA | 92584 | |
| RADI MEDICAL SYSTEMS, INC | P.O. BOX 41S003 | | | | BOSTON | MA | 02241-5003 | |
| RADIOLOGIC RESOURCES | 182 CHESTERFIELD IND.BLVD | | | | CHESTERFIELD | MO | 63005 | |
| RADIOMETER | 810 SHARON DRIVE | | | | CLEVELAND | OH | 44145 | |
| RADTUTOR EDUCATIONAL SERVICES | 6 CAPER TRAIL | | | | ASHVILLE | NC | 28806 | |
| RADWORKS LLC | 2535 W. 237TH STREET | SUITE #112 | | | TORRANCE | CA | 90505 | |
| RAFAEL ABREU MD. PA. | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA-RIVERA, MD. | ADDRESS ON FILE | | | | | | | |
| RAFAELITO VICTORIA, MD | ADDRESS ON FILE | | | | | | | |
| RAFANAN, LORNA | ADDRESS ON FILE | | | | | | | |
| RAFFAELE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RAGAN'S STEAM SPECIALTIES | 1240 WEST GOLDEN GEM | | | | ORO VALLEY | AZ | 85737 | |
| RAGASA, NORMA | ADDRESS ON FILE | | | | | | | |
| RAGHU NATHAN, MD | ADDRESS ON FILE | | | | | | | |
| RAGU NATHAN, MD | ADDRESS ON FILE | | | | | | | |
| RAGUSA, JUDITH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RAIFORD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| RAINBOW FARMS, INC. | 6017 CASTLE ROAD | | | | VICKSBURG | MS | 39180 | |
| RAINES-BUTLER, KENNETH | ADDRESS ON FILE | | | | | | | |
| RAINS, JON | ADDRESS ON FILE | | | | | | | |
| RAINWATER, KELLY | ADDRESS ON FILE | | | | | | | |
| RAJ PRASAD, MD | ADDRESS ON FILE | | | | | | | |
| RAJAB, GUCCI | ADDRESS ON FILE | | | | | | | |
| RAJAN KHANNA, MD | ADDRESS ON FILE | | | | | | | |
| RAJENDRA GANDHI, MD | ADDRESS ON FILE | | | | | | | |
| RAJENDRA T. GANDHI, MD | ADDRESS ON FILE | | | | | | | |
| RALEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| RAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMADA INN FAIRVIEW HEIGHTS | 6900 NORTH ILLINOIS ST | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| RAMAIR PRODUCTS CO | 2240 CASSENS DR | | | | FENTON | MO | 63026 | |
| RAMAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMESH, GEETHA | ADDRESS ON FILE | | | | | | | |
| RAMEY, CATHY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LEANNA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ-ALFONSECA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMJAN, RUKSHANA | ADDRESS ON FILE | | | | | | | |
| RAMNAUTH, SHAKUNTALA | ADDRESS ON FILE | | | | | | | |
| RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS CACERES | ADDRESS ON FILE | | | | | | | |
| RAMOS, ELISABET | ADDRESS ON FILE | | | | | | | |
| RAMOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RAMOS, HECTOR CARO | ADDRESS ON FILE | | | | | | | |
| RAMOS, IRVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS, MICHAEL CIRIACO | ADDRESS ON FILE | | | | | | | |
| RAMOS, MINERBA | ADDRESS ON FILE | | | | | | | |
| RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS, REUVEN | ADDRESS ON FILE | | | | | | | |
| RAMOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| RAMSEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ELENA | ADDRESS ON FILE | | | | | | | |
| RANDALL, DONNA | ADDRESS ON FILE | | | | | | | |
| RANDY JOHNSON, MD | ADDRESS ON FILE | | | | | | | |
| RANDY MASK, TAX COLLECTOR | 220 E. MCCOLLUM AVENUE | | | | BUSHNELL | FL | 33513 | |
| RANESES, IDA | ADDRESS ON FILE | | | | | | | |
| RANGEL, CATALINA | ADDRESS ON FILE | | | | | | | |
| RANGEL, ERICA | ADDRESS ON FILE | | | | | | | |
| RANGEL, STACY | ADDRESS ON FILE | | | | | | | |
| RANKIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RANKIN, TRACEY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RANSIER, JAMES | ADDRESS ON FILE | | | | | | | |
| RAPID LABORATORY SERVICES, LLC | 450 W. CONTINENTAL ROAD | | | | GREEN VALLEY | AZ | 85622 | |
| RAPID RADIOLOGY | 2303 R.R. 620 SOUTH | SUITE 135 PMB 453 | | | LAKEWAY | TX | 78734 | |
| RAPID RAY, LLC. | 450 W. CONTINENTAL RD. | | | | GREEN VALLEY | AZ | 85622 | |
| RAQUELSANTOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| RASH, ENRIKA | ADDRESS ON FILE | | | | | | | |
| RATEAU, JEAN | ADDRESS ON FILE | | | | | | | |
| RATLIFF, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RATSYTHONG, CHAN | ADDRESS ON FILE | | | | | | | |
| RATTLER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RAUTER, JULIA | ADDRESS ON FILE | | | | | | | |
| RAVANZO, KATRICIA | ADDRESS ON FILE | | | | | | | |
| RAVANZO, SHARON | ADDRESS ON FILE | | | | | | | |
| RAVIDA, XELAMARIS | ADDRESS ON FILE | | | | | | | |
| RAVIKUMAR, VIJAY | ADDRESS ON FILE | | | | | | | |
| RAWLINS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| RAWLS, JOYCE | ADDRESS ON FILE | | | | | | | |
| RAY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| RAY, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| RAYBORN, SARA | ADDRESS ON FILE | | | | | | | |
| RAYFIELD COMMUNICATIONS, INC. | 2018 W. WOODLAND | | | | SPRINGFIELD | MO | 65807 | |
| RAYFORD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| RAYL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| RAYMO, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| RAYMOND COGHLAN, MD | ADDRESS ON FILE | | | | | | | |
| RAYMUNDO, JOSIE | ADDRESS ON FILE | | | | | | | |
| RAYMUNDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RAYNE WATER SYSTEMS | 6953 CANOGA AVENUE | | | | CANOGA PARK | CA | 91303 | |
| RAYNES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RAY'S PLAZA CONFERENCE CENTER | 3257 WILLIAM STREET | | | | CAPE GIRARDEAU | MO | 63701 | |
| RAZALAN, JEROME | ADDRESS ON FILE | | | | | | | |
| RAZONABLE, PURITA | ADDRESS ON FILE | | | | | | | |
| RDS FOR HEALTHCARE, INC. | 1420 W. KETTLEMAN LANE | STE N-5 | | | LODI | CA | 95242 | |
| REA, JAMES | ADDRESS ON FILE | | | | | | | |
| REA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| REA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| READER, DANICA | ADDRESS ON FILE | | | | | | | |
| READY REFRESH | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| READYLINK INC | P.O. BOX 1047 | | | | THOUSAND PALMS | CA | 92276 | |
| REAGAN, RAMSEY | ADDRESS ON FILE | | | | | | | |
| REAL ESTATE ANALYSTSL LIMITED | 6255 KNOX INDUSTRIAL DRIVE | | | | ST. LOUIS | MO | 63139 | |
| REALON, ROBERT | ADDRESS ON FILE | | | | | | | |
| REALTOR CAMPUS COA | 1414 MURRAY-HOLLADAY RD | | | | SALT LAKE CITY | UT | 84117 | |
| REARDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REBOREDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| REBURIANO, ALMA | ADDRESS ON FILE | | | | | | | |
| RECALL TOTAL INFORMATION MANAGEMENT | 015295 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| RECINOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| RECINTO, NORA | ADDRESS ON FILE | | | | | | | |
| RECOVER CARE LLC | 1920 STANLEY GAULT PRKWY | SUITE 100 | | | LOUISVILLE | KY | 40223 | |
| RECTOR, ALIA ISMAEL | ADDRESS ON FILE | | | | | | | |
| RED BALL LAGINIAPPE ONLY | P.O. BOX 7316 | | | | SHREVEPORT | LA | 71137-7316 | |
| RED BALL MEDICAL SUPPLY | P.O. BOX 65117 | | | | SHREVEPORT | LA | 71136 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RED BALL OXYGEN COMPANY, INC | P.O. BOX 7316 | | | | SHREVEPORT | LA | 71137-7316 | |
| RED BRIDGE CAPITAL II, LLC | 6440 SOUTH WASATCH BLVD., #200 | | | | SALT LAKE CITY | UT | 84121 | |
| RED CARPET VALET | 3651 KITELY AVENUE | | | | BOYNTON BEACH | FL | 33436 | |
| RED HAWK FIRE & SECURITY(CA) LLC | P.O. BOX 538198 | | | | ATLANTA | GA | 30353 | |
| RED LINE DETAILING | 165 MAYWOOD DR | | | | EAST ALTON | IL | 62024 | |
| RED OAK LANDSCAPE CONTRACTORS, INC | 1803 OLD STATE RT. 21 | | | | ARNOLD | MO | 63010 | |
| REDBENDS P&D | 2624 PESTALOZZI | | | | ST LOUIS | MO | 63118-1522 | |
| REDD PEST CONTROL | P.O. BOX 14814 | | | | MONROE | LA | 71207 | |
| REDDEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| REDDING MEDICAL INC | 152 WESTMINSTER RD | | | | REISTERSTOWN | MD | 21136 | |
| REDDY, PANNALA | ADDRESS ON FILE | | | | | | | |
| REDGATE, ROBYN | ADDRESS ON FILE | | | | | | | |
| REDLINE AIR INC. | 5728 WACO STREET | | | | CHINO | CA | 91710 | |
| REDLINE DETAILING | DOUG WLODAREK | | | | ST LOUIS | MO | 63118 | |
| REDMOND, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| REDMOND, TANESHA | ADDRESS ON FILE | | | | | | | |
| REDONDO, JANSSEN | ADDRESS ON FILE | | | | | | | |
| REED SMITH LLP | 225 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| REED, CATINA | ADDRESS ON FILE | | | | | | | |
| REED, JACOB | ADDRESS ON FILE | | | | | | | |
| REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REED, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| REED, METICHICO | ADDRESS ON FILE | | | | | | | |
| REED, MINCOYA | ADDRESS ON FILE | | | | | | | |
| REED, SARA | ADDRESS ON FILE | | | | | | | |
| REED, SHAWN | ADDRESS ON FILE | | | | | | | |
| REED, VONICE | ADDRESS ON FILE | | | | | | | |
| REELITZ, RANDALL | ADDRESS ON FILE | | | | | | | |
| REESAUL, BABITA | ADDRESS ON FILE | | | | | | | |
| REESE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REESE, KEVIN | ADDRESS ON FILE | | | | | | | |
| REESE, SHOUNA | ADDRESS ON FILE | | | | | | | |
| REEVES, SARAH | ADDRESS ON FILE | | | | | | | |
| REEVES, STARR | ADDRESS ON FILE | | | | | | | |
| REFUERZO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| REFURBUPS.COM,INC | SPOOK ROCK INDUSTRIAL PK | 379 SPOOK ROCK RD,BLDG J | | | SUFFERN | NY | 10901-5319 | |
| REGAL MIDWEST, INC | 1920 SOUTH VANDEVENTOR | | | | ST LOUIS | MO | 63110 | |
| REGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REGGINALD JACKSON | ADDRESS ON FILE | | | | | | | |
| REGISTERED DIETITIAN CONSULTANTS, INC | 34162 CAPISTRANO BY THE SEA | | | | DANA POINT | CA | 92629 | |
| REGMI, SARALA | ADDRESS ON FILE | | | | | | | |
| REHABCARE GROUP MANAGEMENT | 7733 FORSYTH BLVD | SUITE 1700 | | | ST. LOUIS | MO | 63105 | |
| REHKOPF, DIANE | ADDRESS ON FILE | | | | | | | |
| REICHERT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| REICHERT, JERRY | ADDRESS ON FILE | | | | | | | |
| REID, COLIN | ADDRESS ON FILE | | | | | | | |
| REID, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| REID, EMMA | ADDRESS ON FILE | | | | | | | |
| REID, FELICITA | ADDRESS ON FILE | | | | | | | |
| REILAND, DIANE | ADDRESS ON FILE | | | | | | | |
| REILLY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REIMBURSEMENT SPECIALISTS, INC | 7410 MARYLAND AVE | | | | ST LOUIS | MO | 63130-4203 | |
| REIMER, CYNTHIA | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| REIMER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| REINACHER, LECIA | ADDRESS ON FILE | | | | | | | |
| REINARTZ, JENNA | AODRESS ON FILE | | | | | | | |
| REINHARD, PATRICK | ADDRESS ON FILE | | | | | | | |
| REINHARD, PATRICK | ADDRESS ON FILE | | | | | | | |
| REINHARDT, VICTORIA | ADORESS ON FILE | | | | | | | |
| REINOSO, JOBITA | ADORESS ON FILE | | | | | | | |
| REJIS COMMISSION | 4255 WEST PINE BLVO | | | | ST LOUIS | MO | 63108 | |
| REJUSO, LESLY | ADDRESS ON FILE | | | | | | | |
| RELAYHEALTH | P.O. BOX 98347 | | | | CHICAGO | IL | 60693 | |
| RELIABLE CARE TRANSPORTATION | 1600 APPLEWOOD DRIVE | | | | SHREVEPORT | LA | 71118 | |
| RELIABLE SYSTEMS INC | 4515 OCEAN VIEW BLVD | SUITE 120 | | | LA CANADA | CA | 91011 | |
| RELIANCE MEDICAL WHOLESALE | 13961 S.W. 119TH AVE | | | | MIAMI | FL | 33186 | |
| RELIANCE WHOLESALE INC | 894 NO GERMANTOWN PARKWAY | SUITE 2 | | | CORDOVA | TN | 38018 | |
| RELIANCE WHOLESALE, INC. | P.O. BOX 24685 | | | | TAMPA | FL | 33623-4685 | |
| RELIANT | DEPT 0954 | P.O. BOX 120954 | | | DALLAS | TX | 75312-0954 | |
| RELIANT | P.O. BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| RELIANT | 1501 NORTH PLANO ROAD | | | | HOUSTON | TX | 75081 | |
| RELIANT ON CALL, LLC | 544 N. FOSTER ST. | | | | BATON ROUGE | LA | 70806 | |
| RELIANT TRANSPORTATION GROUP | 544 N. FOSTER ST. | | | | BATON ROUGE | LA | 70806 | |
| REMEDPAR | PO BOX 440340 | | | | NASHVILLE | TN | 37244-0340 | |
| REMEL LABORATORIES | PO BOX 96299 | | | | CHICAGO | IL | 60693 | |
| REMOTE SUPPORT, INC | P.O. BOX 22667 | | | | PORTLAND | OR | 97269 | |
| RENAL TREATMENT CENTERS-WEST, INC. | P.O. BOX 403008 | | | | ATLANTA | GA | 30384 | |
| RENARD, MICHEL-ANGE DESIRE | ADDRESS ON FILE | | | | | | | |
| RENDON, MARTHA | ADDRESS ON FILE | | | | | | | |
| RENOLAYAN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| RENSANA, LLC. | 769 CAMINITO ESTRELLA | | | | CHULA VISTA | CA | 91910 | |
| RENTERIA, JESSE | ADDRESS ON FILE | | | | | | | |
| RENTERIA, RICHARD | ADORESS ON FILE | | | | | | | |
| REPLACEMENT LIGHT BULBS | 800 BURTON AVE | SUITE 107 | | | HIGH POINT | NC | 27262 | |
| REPLACEMENT PARTS INOUSTRIES, INC | 20338 CORISCO STREET | | | | CHATSWORTH | CA | 91311 | |
| REPLEX | 11 MOUNT VERNON AVE | | | | MT. VERNON | OH | 43050 | |
| REPUBLIC BANK | 1560 SO. RENAISSANCE TOWNE DRIVE | STE 260 | | | BOUNTIFUL | UT | 84010 | |
| REPUBLIC BANK | 801 NORTH 500 WEST | SUITE 103 | | | BOUNTIFUL | UT | 84087 | |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| RESENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RESOLUTION | PO BOX 270903 | | | | LOUISVILLE | CO | 80027 | |
| RESPIRATORY SERVICES, INC | P.O. BOX 1304 | | | | ARLINGTON | TX | 76004-1304 | |
| RESPIRATORY TECHNOLOGIES, INC. | 2896 CENTRE POINTE DRIVE | | | | ST. PAUL | MN | 55113-1134 | |
| RESPIRONIC INC. | PO BOX 405740 | | | | ATLANTA | GA | 30384-5740 | |
| RESPIRONICS HOSPITAL CAPITAL SERVICES | 10712 SOUTH | 1300 EAST | | | SANDY | UT | 84094 | |
| RESPIRTECH | 2896 CENTRE POINTE DRIVE | | | | ST. PAUL | MN | 55113-1134 | |
| RESTAURANT EQUIPMENT WORLO INC | 2413 FORSYTHE ROAD | | | | ORLANDO | FL | 32807 | |
| RESTORATIVE CARE OF AMERICA, INC | 12221 33RO STREET NORTH | | | | ST. PETTERSBURG | FL | 33716 | |
| RESTORATIVE HEALING GROUP | 9600 CUYAMACA STREET | SUITE 201A | | | SANTEE | CA | 92071 | |
| REUBEN PERRY | ADDRESS ON FILE | | | | | | | |
| REUBEN, GNANA | ADDRESS ON FILE | | | | | | | |
| REV BETHANN ROHLFING | 802 W WOODBINE AVE | | | | ST LOUIS | MO | 63122 | |
| REV JAMES RODIS | 4840 GERMANIA | | | | ST LOUIS | MO | 63116 | |
| REV JIBRAN BOUMERHI | 939 LEBANON DR | | | | ST LOUIS | MO | 63104 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| REV MYRA GUMMERSHEIMER | 826 PARK AVE | | | | CAHOKIA | IL | 62206 | |
| REV ROBERT COLLINGWOOD | 237 BRAESHIRE DR | | | | BALLWIN | MO | 63021 | |
| REV. BETTY RANDELL | 5084 RIDGE | | | | ST LOUIS | MO | 63113 | |
| REV. CAJETAN IHEWULEZI CSSB | 3636 N MARKET ST | | | | ST LOUIS | MO | 63113 | |
| REV. CHACKO ISSAC | 12592 LARKWOOD DR | | | | ST LOUIS | MO | 63146 | |
| REV. CLIVE SAMSON | 7870 BIG BEND BLVD | APARTMENT 3 | | | ST LOUIS | MO | 63119 | |
| REV. DENNIS MEYER | 4650 S BROADWAY | | | | ST LOUIS | MO | 63111 | |
| REV. PETER RYAN, SJ | KENRICK-GLENNON SEMINARY | 5200 GLENNON DR | | | ST LOUIS | MO | 63119 | |
| REVCO LEASING COMPANY | P.O. BOX 65598 | | | | SALT LAKE CITY | UT | 84165 | |
| REVIEWPUSH, LLC | 701 BRAZOS STREET | SUITE# 670 | | | AUSTIN | TX | 78701 | |
| REVOLUTION INK | ATTN; KARA WILSON | 1320 SAMOA DR | | | ST LOUIS | MO | 63126 | |
| REXEL UNITED | 2067 WESTPORT CENTER DR | | | | ST. LOUIS | MO | 63146 | |
| REXRODE, WHITNEY | ADDRESS ON FILE | | | | | | | |
| REY, RAYMUND | ADDRESS ON FILE | | | | | | | |
| REYBURN, IRMA | ADDRESS ON FILE | | | | | | | |
| REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES, JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYES, MOSES | ADDRESS ON FILE | | | | | | | |
| REYES, NIEVES | ADDRESS ON FILE | | | | | | | |
| REYES, REDEMCION | ADDRESS ON FILE | | | | | | | |
| REYES, REYNOR | ADDRESS ON FILE | | | | | | | |
| REYES, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| REYES, TANYA | ADDRESS ON FILE | | | | | | | |
| REYES, TRICIA | ADDRESS ON FILE | | | | | | | |
| REYES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| REYES-GIRALT, EVELIN | ADDRESS ON FILE | | | | | | | |
| REYNA HEALTH TRUST, INC | 8915 NW. 171ST STREET | | | | HIALEAH | FL | 33018 | |
| REYNA, QUENNIE | ADDRESS ON FILE | | | | | | | |
| REYNALDO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, ANISLEY | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, BRIANA | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JULIE | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, KANIKA | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, LOGAN | ADDRESS ON FILE | | | | | | | |
| RF 10 INSPECTION, INC | 2121 W. IMPERIAL PKWY | SUITE 460 | | | LA HABRA | CA | 90631 | |
| RF MEEH COMPANY | 325 SUN VALLEY CIRCLE | | | | FENTON | MO | 63026 | |
| RF TECHNOLOGIES, INC. | 3125 N. 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| RF10 INSPECTION INC | 2121 W IMPERIAL HWY | SUITE E460 | | | LA HABRA | CA | 90631 | |
| RFMS CONSULTING GROUP LLC | 1685 SW 4TH AVENUE | | | | BOCA RATON | FL | 33432 | |
| RGIS HOLDINGS, LLC | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | |
| RHINO TECHNOLOGY GROUP | 7670 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| RHOADS, ALAN | ADDRESS ON FILE | | | | | | | |
| RHODEN, BRITANY | ADDRESS ON FILE | | | | | | | |
| RHODES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RHODES, RASHENA | ADDRESS ON FILE | | | | | | | |
| RHOSEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RHYNES, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIALS, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIBAYA, MARY | ADDRESS ON FILE | | | | | | | |
| RIC PRICE | 4977A QUINCY | | | | ST LOUIS | MO | 63109 | |
| RICARD, LACRESHA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO, JOHN | ADDRESS ON FILE | | | | | | | |
| RICCI, PAULA | ADDRESS ON FILE | | | | | | | |
| RICCIARDI, LISA | ADDRESS ON FILE | | | | | | | |
| RICHARD ALLAN SCIENTIFIC | 4481 CAMPUS DR | | | | KALAMAZOO | MI | 49008 | |
| RICHARD DE LEON | ADDRESS ON FILE | | | | | | | |
| RICHARD DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICHARD KEARLEY, MD | ADDRESS ON FILE | | | | | | | |
| RICHARD KOHM, DBA ST LOUIS PHOTOGRAPHY | 305 FAIRVIEW LN | | | | DESLOGE | MO | 63601 | |
| RICHARD L PAYNE, MD | ADDRESS ON FILE | | | | | | | |
| RICHARD LONG TREE & LAWN SVC. | 12471 STATE HWY 79 SOUTH | | | | HOLLIDAY | TX | 76366 | |
| RICHARD WOLF MEDICAL INSTRUMENTS CORP | 353 CORPORATE WOODS | PARKWAY | | | VERNON HILLS | IL | 60061 | |
| RICHARD, ALISON | ADDRESS ON FILE | | | | | | | |
| RICHARD, JOYCE | ADDRESS ON FILE | | | | | | | |
| RICHARD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RICHARDS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| RICHARDS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| RICHARDS, KELLY | ADDRESS ON FILE | | | | | | | |
| RICHARDS-CLARKE, VENESSA | ADDRESS ON FILE | | | | | | | |
| RICHARDS-MAYNARD, MARIAH | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CASEY | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, HEATHER | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JULIE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LORENZO | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MICELA | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, RUTH | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SHERRIE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, SONJAY | ADDRESS ON FILE | | | | | | | |
| RICHMOND, HAYLEE | ADDRESS ON FILE | | | | | | | |
| RICH'S AUTOMOTIVE &TRUCK REPAIR INC. | 3700 MICHIGAN A VE. | | | | SAINT LOUIS | MO | 63118 | |
| RICHTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RICKETTS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| RICKMAN CRITICAL CARE, LLC | 510 MILLICENT WAY | | | | SHREVEPORT | LA | 71106 | |
| RICK'S COMMUNICATIONS COMPANY | P.O. BOX 101028 | | | | CAPE CORAL | FL | 33910 | |
| RICO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RICO, JASEL | ADDRESS ON FILE | | | | | | | |
| RICOH USA, INC | P.O. BOX 532530 | | | | ATLANTA | GA | 30353 | |
| RIDELINKS, INC. | 1 SOUTH FAIR OAKS AVENUE | SUITE 302 | | | PASADENA | CA | 91105 | |
| RIDGEMONT RESOURCES, INC. | 17184 W 58TH STREET | | | | SAND SPRINGS | OK | 74063 | |
| RIGGINS, BRANDON | ADDRESS ON FILE | | | | | | | |
| RIGGS, SHERRY | ADDRESS ON FILE | | | | | | | |
| RILEA, CHERYL | ADDRESS ON FILE | | | | | | | |
| RILEY BARNARD & O'CONNELL | PO BOX 795133 | | | | ST LOUIS | MO | 63179-0795 | |
| RILEY, ARNOLD, III | ADDRESS ON FILE | | | | | | | |
| RILEY, CARL | ADDRESS ON FILE | | | | | | | |
| RILEY, DIXIE | ADDRESS ON FILE | | | | | | | |
| RILLO, ARSEN | ADDRESS ON FILE | | | | | | | |
| RING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RINGWOOD, SKYLER | ADDRESS ON FILE | | | | | | | |
| RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, NORMITA | ADDRESS ON FILE | | | | | | | |
| RIOS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| RISNER, JAY | ADDRESS ON FILE | | | | | | | |
| RITA COLEMAN | ADDRESS ON FILE | | | | | | | |
| RITA MCCORMICK CSJ | 6400 MINNESOTA AVE | | | | ST LOUIS | MO | 63111 | |
| RITCHIE, MISTY | ADDRESS ON FILE | | | | | | | |
| RIVAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVER CITY HOTEL | 777 RIVER CITY BLVDS | | | | ST LOUIS | MO | 63125 | |
| RIVER REGION HEALTH SYSTEM - ANC | 2100 HWY 61 NORTH | | | | VICKSBURG | MS | 39183 | |
| RIVER REGION HEALTH SYSTEM - RENT | 13128 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| RIVERA, AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA, IRENE PASILLAS | ADDRESS ON FILE | | | | | | | |
| RIVERA, JEFFREY, JR. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA, MAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA-ALVARADO, BETHZALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERON-RAMOS, MAYELIN | ADDRESS ON FILE | | | | | | | |
| RIVERPARK AMBULATORY SURGICAL | 107 FRONT STREET | | | | VIDALIA | LA | 71373 | |
| RIVERPARK IMAGING CENTER | 107 FRONT STREET | | | | VIDALIA | LA | 71373 | |
| RIVERS, BETTY | ADDRESS ON FILE | | | | | | | |
| RIVERSIDE ANESTHESIA, LLC | 241 AIMEE DR | | | | FERRIDAY | LA | 71334 | |
| RIZZO, LINDSAY | ADDRESS ON FILE | | | | | | | |
| R-MED, INC. | 3465 NAVARRE AVE | BOX 167636 | | | OREGON | OH | 43616-7636 | |
| RMS | 1250 E. DIEHL RD | SUITE 300 | | | NAPERVILLE | IL | 60563 | |
| RN NETWORK | P.O. BOX 974088 | | | | DALLAS | TX | 75397-4088 | |
| RN NETWORK/COMP HEALTH AKA CHG MEDICAL | PO BOX 974088 | | | | DALLAS | TX | 75397 | |
| RND MEDICAL PHYSICS CONSULTANTS LLC | P.O. BOX 566 | | | | LIVONIA | LA | 70755 | |
| ROA, AMANDA | ADDRESS ON FILE | | | | | | | |
| ROACH, WHITNEY | ADDRESS ON FILE | | | | | | | |
| ROBAINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBB, ANNA | ADDRESS ON FILE | | | | | | | |
| ROBBINS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROBBINS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| ROBBINS, KATLIN | ADDRESS ON FILE | | | | | | | |
| ROBERGEAU, URSULA | ADDRESS ON FILE | | | | | | | |
| ROBERSON, CARRIE | ADDRESS ON FILE | | | | | | | |
| ROBERSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROBERSON, ONON | ADDRESS ON FILE | | | | | | | |
| ROBERT HALF MANAGEMENT RESOURCES | FILE 73484 | P. O. BOX 60000 | | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT I MERRILL COMPANY | 4049 SOUTH 210 WEST | | | | SALT LAKE CITY | UT | 84107 | |
| ROBERT L. MCBROOM, MD. | ADDRESS ON FILE | | | | | | | |
| ROBERT LEE GIFFIN, MD | ADDRESS ON FILE | | | | | | | |
| ROBERT S. LAMBERT, MD | ADDRESS ON FILE | | | | | | | |
| ROBERT W. TAYLOR JR., MD. | ADDRESS ON FILE | | | | | | | |
| ROBERT, NADEGE | ADDRESS ON FILE | | | | | | | |
| ROBERTS, CHRIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, GARRETT | ADDRESS ON FILE | | | | | | | |
| ROBERTS, GLODENE | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOHNNIE, JR. | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROBERTS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBERTS, SCOTT | ADDRESS ON FILE | | | | | | | |
| ROBERTS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, JONNIKA | ADDRESS ON FILE | | | | | | | |
| ROBERTSON-BROWN, WALLACE | ADDRESS ON FILE | | | | | | | |
| ROBICHAUX, LAINIE | ADDRESS ON FILE | | | | | | | |
| ROBICHEAUX, JULIE | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALISHA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ALLEN | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CANDACE | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CATHY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, DOROTHEA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ERIC | ADDRESS ON FILE | | | | | | | |
| ROBINSON, HUEY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROBINSON, KINNY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LACY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAKORNEY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAMONT | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LINDA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROMANDA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, SHAYANA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TAMARA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TANNA | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TOMMY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, TORI | ADDRESS ON FILE | | | | | | | |
| ROBINSON, VIOLA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, WENDY | ADDRESS ON FILE | | | | | | | |
| ROBLES, LENORE | ADDRESS ON FILE | | | | | | | |
| ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROBLES-BARAJAS, CELIA | ADDRESS ON FILE | | | | | | | |
| ROC HEALTHCARE ADVISORS, LLC | 8745 GARY BURNS DRIVE | SUITE 160-183 | | | FRISCO | TX | 75034 | |
| ROCHA, ANDRE | ADDRESS ON FILE | | | | | | | |
| ROCHA, CELINA | ADDRESS ON FILE | | | | | | | |
| ROCHA, CHARITO | ADDRESS ON FILE | | | | | | | |
| ROCHA, ERICA | ADDRESS ON FILE | | | | | | | |
| ROCHA, RENA | ADDRESS ON FILE | | | | | | | |
| ROCHE DIAGNOSTICS | 15910 VENTURA BLVD | SUITE 1525 | | | ENCINO | CA | 91436 | |
| ROCHE DIAGNOSTICS CORPORATION | P.O. BOX 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHLEN, AFSANEH | ADDRESS ON FILE | | | | | | | |
| ROCKET ROOTER PLUMBING & DRAIN SVC. | 2451 W. BIRCHWOOD | | | | MESA | AZ | 85202 | |
| ROCKETT, TERYNE | ADDRESS ON FILE | | | | | | | |
| ROCKEY, LORI | ADDRESS ON FILE | | | | | | | |
| ROCKWELL, TRACY | ADDRESS ON FILE | | | | | | | |
| RODARTE, JESUS | ADDRESS ON FILE | | | | | | | |
| RODARTE, JULIO CRUZ | ADDRESS ON FILE | | | | | | | |
| RODENBECK, MEGAN | ADDRESS ON FILE | | | | | | | |
| RODGERS, ESTELLE | ADDRESS ON FILE | | | | | | | |
| RODGERS, KE'SHAUN | ADDRESS ON FILE | | | | | | | |
| RODGERS, PEGGY | ADDRESS ON FILE | | | | | | | |
| RODGERS, SHARON | ADDRESS ON FILE | | | | | | | |
| RODGERS, YASHICA | ADDRESS ON FILE | | | | | | | |
| RODKIN, BECKY | ADDRESS ON FILE | | | | | | | |
| RODRIGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRYAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIELA HERRERA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEWELIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NAYLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PATCI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROSIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SALVADOR, JR. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZA, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-ANDERSON, TABITHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-DIEBERT, ALICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-DIMAPILIS, PERLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-ROMAN, DARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-VEITIA, JANDY | ADDRESS ON FILE | | | | | | | |
| ROETTGEN, JANE | ADDRESS ON FILE | | | | | | | |
| ROGE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROGERS, DAVID MD | ADDRESS ON FILE | | | | | | | |
| ROGERS, GREGORY | ADDRESS ON FILE | | | | | | | |
| ROGERS, LEKISHA | ADDRESS ON FILE | | | | | | | |
| ROGERS, NEDRA | ADDRESS ON FILE | | | | | | | |
| ROGERS, QUEEN | ADDRESS ON FILE | | | | | | | |
| ROGERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| ROGERS, RONDASIA | ADDRESS ON FILE | | | | | | | |
| ROGERS, TYQUINCIA | ADDRESS ON FILE | | | | | | | |
| ROGILLIO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| ROGUE DENTAL | 8445 CORLISS RD. | | | | DESOTO | KS | 66018 | |
| ROJAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROJAS, DIANNA | ADDRESS ON FILE | | | | | | | |
| ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROJAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROJAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROJAS, MIRTA | ADDRESS ON FILE | | | | | | | |
| ROLAND, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| ROLES, MARY | ADDRESS ON FILE | | | | | | | |
| ROLLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROLLER, AMBER | ADDRESS ON FILE | | | | | | | |
| ROLLINS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| ROLLINS, SONYA | ADDRESS ON FILE | | | | | | | |
| ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| ROME, LISA | ADDRESS ON FILE | | | | | | | |
| ROMERO, APOLINAR PEREZ | ADDRESS ON FILE | | | | | | | |
| ROMERO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ROMERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMERO, LAUREN | ADDRESS ON FILE | | | | | | | |
| ROMERO, LEHI | ADDRESS ON FILE | | | | | | | |
| ROMERO, MA | ADDRESS ON FILE | | | | | | | |
| ROMERO, RAYMOND, JR. | ADDRESS ON FILE | | | | | | | |
| ROMERO, RONNIE | ADDRESS ON FILE | | | | | | | |
| ROMERO, SELENA | ADDRESS ON FILE | | | | | | | |
| ROMERO, SOLITA | ADDRESS ON FILE | | | | | | | |
| ROMERO-FARINAS, OSMEL | ADDRESS ON FILE | | | | | | | |
| ROMEU, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROMO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RONCAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RONNOCO | 4241 SARPY | | | | ST. LOUIS | MO | 63110 | |
| ROOFERS MART | 7208 WEIL AVE. | | | | SAINT LOUIS | MO | 63119 | |
| ROP, JOANNE | ADDRESS ON FILE | | | | | | | |
| ROQUE, ANN | ADDRESS ON FILE | | | | | | | |
| ROSA LAO RIVERA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROSALES, ARACELI | ADDRESS ON FILE | | | | | | | |
| ROSALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSALES, ERIN | ADDRESS ON FILE | | | | | | | |
| ROSALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROSALES, YAEYMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSAS, SHACELY | ADDRESS ON FILE | | | | | | | |
| ROSCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSCOE, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSE MARY NAVA MOJICA | ADDRESS ON FILE | | | | | | | |
| ROSE, MELANIE | ADDRESS ON FILE | | | | | | | |
| ROSE, ROGER | ADDRESS ON FILE | | | | | | | |
| ROSEBOROUGH, ALLISON | ADDRESS ON FILE | | | | | | | |
| ROSEMEIER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| ROSENBERG, SARAH | ADDRESS ON FILE | | | | | | | |
| ROSENER, CANTICE | ADDRESS ON FILE | | | | | | | |
| ROSET, JOANN | ADDRESS ON FILE | | | | | | | |
| ROSS, ANISSIA | ADDRESS ON FILE | | | | | | | |
| ROSS, DEATREL | ADDRESS ON FILE | | | | | | | |
| ROSS, FREDRICA | ADDRESS ON FILE | | | | | | | |
| ROSS, GEORGIA | ADDRESS ON FILE | | | | | | | |
| ROSS, HOYT | ADDRESS ON FILE | | | | | | | |
| ROSS, JOANNA | ADDRESS ON FILE | | | | | | | |
| ROSS, KAHLA | ADDRESS ON FILE | | | | | | | |
| ROSS, KAYLI | ADDRESS ON FILE | | | | | | | |
| ROSS, KEITH | ADDRESS ON FILE | | | | | | | |
| ROSS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ROSS, KIMBRA | ADDRESS ON FILE | | | | | | | |
| ROSS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| ROSS, SHAVONNE | ADDRESS ON FILE | | | | | | | |
| ROSS-LOOS PARTNERSHIP | OWNED BY CIGNA | | | | | | | |
| ROTARY CLUB OF BOCA RATON | P.O. BOX 272641 | | | | BOCA RATON | FL | 33486 | |
| ROTECH | 891 BOLGER CT. | | | | FENTON | MO | 63026 | |
| ROTHMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROTO ROOTER | P.O. BOX 64966 | | | | BATON ROUGE | LA | 70896 | |
| ROTO ROOTER PLUMBING | P.O. BOX 5055 | | | | BOSSIER CITY | LA | 71171 | |
| ROTO ROOTER SERVICE CORP | 5672 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| ROTONYA COBIN | ADDRESS ON FILE | | | | | | | |
| ROULSTON, CHERRICA CAREY | ADDRESS ON FILE | | | | | | | |
| ROUSSEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROWE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROWLAND, JANE BURGESS | ADDRESS ON FILE | | | | | | | |
| ROWLES, GAIL | ADDRESS ON FILE | | | | | | | |
| ROXANNE ARTIES | 4315 W BELLE | | | | ST LOUIS | MO | 63108 | |
| ROY, SHARON | ADDRESS ON FILE | | | | | | | |
| ROYAL CUP COFFEE | P.O. BOX 206011 | | | | DALLAS | TX | 75320 | |
| ROYAL PAPERS | PO BOX 39922 | | | | ST LOUIS | MO | 63139 | |
| ROYAL, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| ROYALE ORLEANS | 2801 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| ROYCE INTEGRATED SOLUTIONS | 3863 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| ROYLE, SUSAN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RP ELECTRONICS | 2060 ROSSER AVE | | | | BURNABY | BC | V5C 5Y1 | CANADA |
| RPH ON THE GO | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | |
| RR DONNELLEY | 300 LANG BLVD | | | | GRAND ISLAND | NY | 14072 | |
| RS ELECTRONICS | 149 WELDON PARKWAY | SUITE 109 | | | MARYLAND HTS | MO | 63043 | |
| RSUI INDEMNITY COMPANY | 945 E. PACES FERRY RD. | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RTI SURGICAL | 375 RIVER PARK CIRCLE | | | | MARQUETTE | MI | 49855 | |
| RUBALCAVA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| RUBIO, ANNA | ADDRESS ON FILE | | | | | | | |
| RUBIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RUBIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| RUBIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| RUBIO-NORIEGA, JASON | ADDRESS ON FILE | | | | | | | |
| RUDER-ORSCHELL, SANDY | ADDRESS ON FILE | | | | | | | |
| RUECKER, CECILIA | ADDRESS ON FILE | | | | | | | |
| RUEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUFFIN, ERIN | ADDRESS ON FILE | | | | | | | |
| RUHOF CORP. | 393 SAGAMORE AVE | | | | MINEOLA | NY | 11501-1919 | |
| RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RUIZ, IRKA | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RUIZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RULO, JULIANN | ADDRESS ON FILE | | | | | | | |
| RUOHO, JACOB | ADDRESS ON FILE | | | | | | | |
| RUPLEY, MARY | ADDRESS ON FILE | | | | | | | |
| RURAL KING INC | 15190 VETERANS MEMORIAL PKWY | | | | WENTZVILLE | MO | 63385 | |
| RURAL/METRO CORP. OF FLA, INC. | P.O. BOX 978689 | | | | DALLAS | TX | 75397-8689 | |
| RURAL/METRO CORPORATION OF FLORIDA, INC | P.O. BOX 978689 | | | | DALLAS | TX | 75397-8689 | |
| RUSCH INC | 2450 MEADOWBROOK PARKWAY | | | | DULUTH | GA | 30136 | |
| RUSH, MATTIE | ADDRESS ON FILE | | | | | | | |
| RUSHDAN, FLOR | ADDRESS ON FILE | | | | | | | |
| RUSHING, HALEQUINN | ADDRESS ON FILE | | | | | | | |
| RUSHLOW, RANDALL | ADDRESS ON FILE | | | | | | | |
| RUSKIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| RUSS, MELINDA | ADDRESS ON FILE | | | | | | | |
| RUSS, TUWANDA | ADDRESS ON FILE | | | | | | | |
| RUSSELL SIMON-CHAPTER 13 TRUSTEE | RE- BK 06-31431 | PO BOX 1898 | | | MEMPHIS | TN | 38101-1898 | |
| RUSSELL, AMBER | ADDRESS ON FILE | | | | | | | |
| RUSSELL, COLLIN | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DAMOND | ADDRESS ON FILE | | | | | | | |
| RUSSELL, DEMASCUS | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RUSSELL, LORI | ADDRESS ON FILE | | | | | | | |
| RUSSELL, PAMELA | ADDRESS ON FILE | | | | | | | |
| RUSSELL, RANDALL | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SCOTT | ADDRESS ON FILE | | | | | | | |
| RUSSELL, VIRGIL | ADDRESS ON FILE | | | | | | | |
| RUTH G. TOPACIO M.D. INC. | 18212 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703 | |
| RUTH WINDLE | 3818 INDIANA AVE | | | | ST LOUIS | MO | 63118 | |
| RUTLEDGE PLUMBING CO. | 1120 SHEPPARD RD | | | | BURKBURNETT | TX | 76354 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RUTOH, ASCAH | ADDRESS ON FILE | | | | | | | |
| RUYBALID, JERALD | ADDRESS ON FILE | | | | | | | |
| RWB CONTRACTING, LLC | 2090 AVON DRIVE | | | | FLORISSANT | MO | 63033 | |
| RXBENEFITS, INC | 3599 BLUE LAKE DRIVE | SUITE 200 | | | BIRMINHAM | AL | 35243 | |
| RXPADS.COM | 200 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04103 | |
| RYAN, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| RYAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| RYAN, DONALD | ADDRESS ON FILE | | | | | | | |
| RYAN, JAMES | ADDRESS ON FILE | | | | | | | |
| RYAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| RYAN, KINA | ADDRESS ON FILE | | | | | | | |
| RYAN, MIKEL | ADDRESS ON FILE | | | | | | | |
| RYAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| RYCAN TECHNOLOGIES INC | P.O. BOX 306 | | | | MARSHALL | MN | 56258 | |
| RYCAN TECHNOLOGIES, INC | P.O. BOX 306 | | | | MARSHALL | MN | 56258 | |
| S & S ARTS & CRAFTS | PO BOX 516 | | | | COLCHESTER | CT | 06415-0516 | |
| S&S MGMT LLC | 6345 N.W. 23RD COURT | | | | BOCA RATON | FL | 33496 | |
| S&S SPRINKLER COMPANY, LLC | 14054 JEFFERSON HWY. | | | | BATON ROUGE | LA | 70817 | |
| S. & K. SPORTS MEMORABILIA INC | 5284 ROANOKE DR | | | | ST CHARLES | MO | 63304 | |
| S. CARMODY PHOTOGRAPHY | 950 PROVIDENCE AVE | | | | ST LOUIS | MO | 63119 | |
| S. GERMAIN CASSIERE, MD. | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| SABAAR, AIMEN | ADDRESS ON FILE | | | | | | | |
| SABANDO, ERIK MANGAHIS | ADDRESS ON FILE | | | | | | | |
| SABBATH, MARY | ADDRESS ON FILE | | | | | | | |
| SABIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SABIO, FAITH NIKLAUS | ADDRESS ON FILE | | | | | | | |
| SACAGUING, JUDE | ADDRESS ON FILE | | | | | | | |
| SACO, JONELL | ADDRESS ON FILE | | | | | | | |
| SADIE, LISA | ADDRESS ON FILE | | | | | | | |
| SADLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SAENZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| SAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SAFE BUSINESS SYSTEMS | 330 SOVEREIGN | | | | MANCHESTER | MO | 61011 | |
| SAFE GUARD COMMERCIAL SERVICES, LLC | PO BOX 410649 | | | | ST LOUIS | MO | 63141 | |
| SAFETY KLEEN SYS. | PD BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFFOLD, SUSANNA | ADDRESS ON FILE | | | | | | | |
| SAFI, MALAS MD | ADDRESS ON FILE | | | | | | | |
| SAFIER, MAX | ADDRESS ON FILE | | | | | | | |
| SAGALE, JULIANA | ADDRESS ON FILE | | | | | | | |
| SAGE PRODUCTS INC | 2785 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SAGGIO, THOMAS | ADDRESS ON FILE | | | | | | | |
| SAH, SARMILA VENKOBA | ADDRESS ON FILE | | | | | | | |
| SAHLU, REBKA | ADDRESS ON FILE | | | | | | | |
| SAI GLOBAL COMPLIANCE, INC | FORREST RDAD OFFICE CENTER | 210 ROUTE 4 EAST STE 103 | | | PARAMUS | NJ | 07652 | |
| SAINT LOUIS BREWERY INC, THE | 2100 LOCUST ST | | | | ST LOUIS | MO | 63103 | |
| SAINT LOUIS UNIVERSITY | DEPT OF NEUROLOGY & PSYCHIATRY | 1438 SOUTH GRAND BLVD ROOM 107 | | | ST LOUIS | MO | 63104 | |
| SAINT LOUIS UNIVERSITY HOSPITAL | 3635 VISTA AVE | | | | SAINT LOUIS | MO | 63110 | |
| SAINT LOUIS UNIVERSITY PATHOLOGY | DEPT OF PATHOLOGY BUSINESS OFFICE | 1402 SOUTH GRAND BLVD | | | SAINT LOUIS | MO | 63104 | |
| SAINT-FART, LOUISEFINE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT-LOUIS, YVETTE | ADDRESS ON FILE | | | | | | | |
| SAITOWITZ, JOE | ADDRESS ON FILE | | | | | | | |
| SAIZAN, BRANDI | ADDRESS ON FILE | | | | | | | |
| SAKURAI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| SALAGUBANG, BRIAN | ADDRESS ON FILE | | | | | | | |
| SALALAC, MARIA | ADDRESS ON FILE | | | | | | | |
| SALANOA, MUELU | ADDRESS ON FILE | | | | | | | |
| SALAS, AUSENCIA | ADDRESS ON FILE | | | | | | | |
| SALAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| SALAS-SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ADRIA | ADDRESS ON FILE | | | | | | | |
| SALAZAR, BERTHA | ADDRESS ON FILE | | | | | | | |
| SALAZAR, BRIANNA | ADDRESS ON FILE | | | | | | | |
| SALAZAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SALAZAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| SALCEDO-CASO, LEONID | ADDRESS ON FILE | | | | | | | |
| SALCIDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| SALDANA, MA | ADDRESS ON FILE | | | | | | | |
| SALDIVAR, KELLY | ADDRESS ON FILE | | | | | | | |
| SALEEM RAJPER MD | ADDRESS ON FILE | | | | | | | |
| SALEHI, ATOUSA | ADDRESS ON FILE | | | | | | | |
| SALEM, JULIET | ADDRESS ON FILE | | | | | | | |
| SALEN HORNE | ADDRESS ON FILE | | | | | | | |
| SALES, FERNANDO, JR. | ADDRESS ON FILE | | | | | | | |
| SALES, GINA | ADDRESS ON FILE | | | | | | | |
| SALES, LUXMI | ADDRESS ON FILE | | | | | | | |
| SALGADO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| SALGUERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SALINAS, IRMA | ADDRESS ON FILE | | | | | | | |
| SALINAS, RO-ANN | ADDRESS ON FILE | | | | | | | |
| SALINDA, MANDALEINE | ADDRESS ON FILE | | | | | | | |
| SALSTRAND, MAGGIE | ADDRESS ON FILE | | | | | | | |
| SALT AND SMOKE | 6525 DELMAR BLVD | | | | ST LOUIS | MO | 63130 | |
| SALT LAKE BOARD OF REALTORS | 230 WEST MTOWN RIDGE PARKWAY | SUITE 200 | | | SANDY | UT | 84070 | |
| SALT LAKE CITY CORPORATION | P.O. BOX 30881 | | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE COUNTY ASSESSOR | 260 NORTH CHARLES LINDBERGH DR. | | | | SALT LAKE CITY | UT | 84116 | |
| SALT WORKS | P.O. BOX 22273 | | | | MESA | AZ | 85277-2273 | |
| SALUNGA, RYAN | ADDRESS ON FILE | | | | | | | |
| SALVADOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| SALVATIERRA, JESSELYN | ADDRESS ON FILE | | | | | | | |
| SALVO, SEAN | ADDRESS ON FILE | | | | | | | |
| SALYROSAS, FELIX | ADDRESS ON FILE | | | | | | | |
| SALZLEIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| SAM HAWATMEH MD | ADDRESS ON FILE | | | | | | | |
| SAM, IRENE | ADDRESS ON FILE | | | | | | | |
| SAMC | 10010 KENNERLY ROAD | | | | ST LOUIS | MO | 63128 | |
| SAMEDI, RONALD | ADDRESS ON FILE | | | | | | | |
| SAMPLEY, BARBARA | ADDRESS ON FILE | | | | | | | |
| SAMPSON, ANNIE | ADDRESS ON FILE | | | | | | | |
| SAMSON, JOSIE | ADDRESS ON FILE | | | | | | | |
| SAMUEL NWAFOR, M.D. | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL, KIARA | ADDRESS ON FILE | | | | | | | |
| SAMUEL, KIMULA | ADDRESS ON FILE | | | | | | | |
| SAMUEL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SAMUELS, JEREMY | ADDRESS ON FILE | | | | | | | |
| SAMUELS, SHEILA | ADDRESS ON FILE | | | | | | | |
| SAMUELS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| SAN DIEGO AIR BALANCE CO, INC | 1840 COMMERCIAL STREET | | | | ESCONDIDO | CA | 92029 | |
| SAN DIEGO BLOOD BANK | 3636 GATEWAY CENTER AVENUE | SUITE 100 | | | SAN DIEGO | CA | 92102 | |
| SAN DIEGO COUNTY | P.O. BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO FUNERAL SERVICE, INC | 6334 UNIVERSITY AVENUE | | | | SAN DIEGO | CA | 92115 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK COURT | | | | SAN DIEGO | CA | 92123 | |
| SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CAITLIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CHANTAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FIDENCIO, JR. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, INEZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JACIVE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JERLYNDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA FABROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NADIA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, YELILA | ADDRESS ON FILE | | | | | | | |
| SANDERFORD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANDERS WARREN & RUSSELL LLP | 9401 INDIAN CREEK PKWY | #1250 | | | OVERLAND PARK | KS | 66210 | |
| SANDERS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| SANDERS, EBONY | ADDRESS ON FILE | | | | | | | |
| SANDERS, JOSALYN | ADDRESS ON FILE | | | | | | | |
| SANDERS, KHASHONDRA | ADDRESS ON FILE | | | | | | | |
| SANDERS, KRISSIE | ADDRESS ON FILE | | | | | | | |
| SANDERS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| SANDERS, PRENTICE | ADDRESS ON FILE | | | | | | | |
| SANDERS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| SANDERS, TRACY | ADDRESS ON FILE | | | | | | | |
| SANDERS, VALERIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS-JONES, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANDERSON, ERIC | ADDRESS ON FILE | | | | | | | |
| SANDERSON, SHELAH | ADDRESS ON FILE | | | | | | | |
| SANDHILL INVESTORS, LLC | 4853 SW. 95TH TERRACE | | | | GAINESVILLE | FL | 32608 | |
| SANDIFER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANDIG, MAYNARDO | ADDRESS ON FILE | | | | | | | |
| SANDLER, JAMES | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, SANDY | ADDRESS ON FILE | | | | | | | |
| SANDRA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANFORD, CHARISSE | ADDRESS ON FILE | | | | | | | |
| SANFORD, KENDRA | ADDRESS ON FILE | | | | | | | |
| SANFORD, KRISTI | ADDRESS ON FILE | | | | | | | |
| SANFORD, MEGAN | ADDRESS ON FILE | | | | | | | |
| SANGSTER, KAMOI | ADDRESS ON FILE | | | | | | | |
| SANI-TEC | 4021 E. ANAHEIM STREET | | | | LONG BEACH | CA | 90804-4110 | |
| SANJARI, NADIA | ADDRESS ON FILE | | | | | | | |
| SANJAY SHAH, MD | ADDRESS ON FILE | | | | | | | |
| SANON, LUCE | ADDRESS ON FILE | | | | | | | |
| SANSONE, CHASE | ADDRESS ON FILE | | | | | | | |
| SANSPOT DATA STORAGE NETWORKS | 50 ALEXANDER CT | SUITE 100 | | | LAKE RONKONKOMA | NY | 11779 | |
| SANT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTA BARBARA MEDCO INC | PO BOX 6843 | | | | SANTA BARBARA | CA | 93601 | |
| SANTANA, ARACELI | ADDRESS ON FILE | | | | | | | |
| SANTANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SANTANA, LORENZO | ADDRESS ON FILE | | | | | | | |
| SANTANA, MARIBEL PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| SANTANA-HARTMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LEILANI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTISTEVAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTORIO, ALIPIO, JR. | ADDRESS ON FILE | | | | | | | |
| SANTOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS, NINA | ADDRESS ON FILE | | | | | | | |
| SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| SANTOS, ROY | ADDRESS ON FILE | | | | | | | |
| SANTOS, VIRNALIN | ADDRESS ON FILE | | | | | | | |
| SANTOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| SAPPINGTON LAWN AND GARDEN | 11530 GRAVOIS ROAD | | | | ST LOUIS | MO | 63126 | |
| SAPPINGTON LAWN EQUIPMENT | 11431 GRAVOIS | | | | ST. LOUIS | MO | 63126 | |
| SARA LEE COFFEE & TEA/TX | PO BOX 730861 | | | | DALLAS | TX | 75373-0861 | |
| SARABIA, FRANK, III | ADDRESS ON FILE | | | | | | | |
| SARAUS, JOAN | ADDRESS ON FILE | | | | | | | |
| SARDINAS, LIGEIA | ADDRESS ON FILE | | | | | | | |
| SARDUY, CINDY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SARGENT CONSULTING | 102 LAKERIDGE CRICLE | | | | FALLBROOK | CA | 92028 | |
| SARIO, NENETTE | ADDRESS ON FILE | | | | | | | |
| SARKISSIAN, VANIK | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, NELSON | ADDRESS ON FILE | | | | | | | |
| SASINA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| SATISH C. CHADA, MD. | ADDRESS ON FILE | | | | | | | |
| SATJAMANACHAREAN, PAKJIRA | ADDRESS ON FILE | | | | | | | |
| SAUCEDA, GILBERT | ADDRESS ON FILE | | | | | | | |
| SAUCIER, HOLLY | ADDRESS ON FILE | | | | | | | |
| SAUER, DEVIN, ATTORNEY AT LAW | 231 S BEMISTON AVE STE 800 | | | | CLAYTON | MO | 63105 | |
| SAUER, ROBERT, III | ADDRESS ON FILE | | | | | | | |
| SAUL, DIANE | ADDRESS ON FILE | | | | | | | |
| SAUL, KELLY | ADDRESS ON FILE | | | | | | | |
| SAULS, JOHN | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SAUNDERS, ERIN | ADDRESS ON FILE | | | | | | | |
| SAUSEDA, SARAH | ADDRESS ON FILE | | | | | | | |
| SAVAGE FOODS INC | 17395 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| SAVAGE, AMY | ADDRESS ON FILE | | | | | | | |
| SAVAGE, HAZEL | ADDRESS ON FILE | | | | | | | |
| SAVELL, BRANDI | ADDRESS ON FILE | | | | | | | |
| SAVICIC, TATJANA | ADDRESS ON FILE | | | | | | | |
| SAVOY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SAWANEH, MUSTAPHA | ADDRESS ON FILE | | | | | | | |
| SAWEITVIHAREE, SURAWICH | ADDRESS ON FILE | | | | | | | |
| SAX, KELLY | ADDRESS ON FILE | | | | | | | |
| SAXTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| SAYCOCIE, AMANDA | ADDRESS ON FILE | | | | | | | |
| SAYER & SOILAEU ANESTHESIA, LLC | 374 GASPARD LABORDE ROAD | | | | MARKSVILLE | LA | 71351 | |
| SAYRE, WENDY | ADDRESS ON FILE | | | | | | | |
| SAZON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SBC | ACCT 051 117-2859 966 4 | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| SBC BAN 839876505 | PO BOX 650396 | | | | DALLAS | TX | 75265-0396 | |
| SBC LONG DISTANCE | BAN 805777720 | PO BOX 660688 | | | DALLAS | TX | 75266-0688 | |
| SBC YELLOW PAGES | PO BOX 630052 | | | | DALLAS | TX | 75263-0052 | |
| SBC/630047/TRRMC | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| SBC/650661 | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| SCALE TRONIX, INC | 200 E. POST ROAD | SUITE 2 | | | WHITE PLAINS | NY | 10601 | |
| SCALETRONIX | 200 EAST POST ROAD | | | | WHITE PLAINS | NY | 10601 | |
| SCALVINI, DONNA | ADDRESS ON FILE | | | | | | | |
| SCANLAN INTERNATIONAL | ONE SCANLAN PLAZA | | | | SAINT PAUL | MN | 55107 | |
| SCANOR SERVICES INC. | 1253 W 22ND ST. | | | | SAN PEDRO | CA | 90731 | |
| SCANTRON HEADQUARTERS | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| SCARBOROUGH, SARAH | ADDRESS ON FILE | | | | | | | |
| SCARLETT, HEATHER | ADDRESS ON FILE | | | | | | | |
| SCARLETT, NAOMI | ADDRESS ON FILE | | | | | | | |
| SCHAEFER, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| SCHAEFFER ELECTRIC COMPANY | 4667 GREEN PARK RD | | | | ST LOUIS | MO | 63123 | |
| SCHAERER MEDICAL USA, INC. | P.O. BOX 645110 | | | | CINCINNATI | OH | 45264-5110 | |
| SCHAFSNITZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| SCHALLER, TEMPEST | ADDRESS ON FILE | | | | | | | |
| SCHARP, RANCE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCHARTZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SCHEDULE ANYWHERE | P.O. BOX 9013 | | | | FARGO | ND | 58106-9013 | |
| SCHEER, RHONDA | ADDRESS ON FILE | | | | | | | |
| SCHEIB, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SCHERFFIUS, TERESA | ADDRESS ON FILE | | | | | | | |
| SCHEXNAYDER, JESSE | ADDRESS ON FILE | | | | | | | |
| SCHIEL, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SCHINDLER ELEVATOR CORPORATION | P.O. BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHLAIKJER, DONNA | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, ANN | ADDRESS ON FILE | | | | | | | |
| SCHMITT, ROBERT | ADDRESS ON FILE | | | | | | | |
| SCHMITT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| SCHMITZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, JESSICA | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SCHNITKER, CAROL | ADDRESS ON FILE | | | | | | | |
| SCHNUCKS MARKET INC | PO BOX 954248 | | | | ST LOUIS | MO | 63195 | |
| SCHOBERT, JASON | ADDRESS ON FILE | | | | | | | |
| SCHOMBS, HARLEEN | ADDRESS ON FILE | | | | | | | |
| SCHOOL TECH SUPPLY | PO BOX 2999 | | | | PHOENIX | AZ | 85062 | |
| SCHOOLEY MITCHELL TELECOM CONSULTANTS | 3921 BAY FRONT ROAD | | | | MOBILE | AL | 36605 | |
| SCHOPP, KAREN | ADDRESS ON FILE | | | | | | | |
| SCHRAMM, MELISSA | ADDRESS ON FILE | | | | | | | |
| SCHRYVER MEDICAL SALES & MARKETING | 12075 EAST 45TH AVENUE | SUITE 600 | | | DENVER | CO | 80239 | |
| SCHUBERT, KARL | ADDRESS ON FILE | | | | | | | |
| SCHUELLER-WALLERSTEIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| SCHULER AUTO BODY LLC | 5360 SCHUMACHER RD | | | | HIGH RIDGE | MO | 63049 | |
| SCHULT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, COREY | ADDRESS ON FILE | | | | | | | |
| SCHULZE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER, MELISSA | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JEROME | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| SCIENTIFIC REFRIGERATION | 16511 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| SCINTILLATION TECHNOLOGIES INC | 1520 CATON CENTER DRIVE | SUITES L&M | | | HALETHORPE | MD | 21227 | |
| SCITES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SCM ASSOCIATES | 2700 DAWSON AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| SCOT, BONNIE | ADDRESS ON FILE | | | | | | | |
| SCOTLAND, CLEMINA | ADDRESS ON FILE | | | | | | | |
| SCOTSMAN REFRIGERATION SUPPLIES | 2817 BRECKENRIDGE IND CT | | | | ST LOUIS | MO | 63144 | |
| SCOTT J. MCINTYRE COMPANY INC | 1810 STAR-BATT DR | BUILDING 5 EAST | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT RADIOLOGICAL GROUP INC | 2344 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| SCOTT SINGER CAMPAIGN | 301 YAMATO ROAD | SUITE 1240 | | | BOCA RATON | FL | 33431 | |
| SCOTT, AMANDA | ADDRESS ON FILE | | | | | | | |
| SCOTT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| SCOTT, CRYSTAL GIPSON | ADDRESS ON FILE | | | | | | | |
| SCOTT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SCOTT, DARLENE | ADDRESS ON FILE | | | | | | | |
| SCOTT, INDIA | ADDRESS ON FILE | | | | | | | |
| SCOTT, IRENE | ADDRESS ON FILE | | | | | | | |
| SCOTT, JEFFREY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, KEISHA | ADDRESS ON FILE | | | | | | | |
| SCOTT, LATOYA | ADDRESS ON FILE | | | | | | | |
| SCOTT, LATOYA | ADDRESS ON FILE | | | | | | | |
| SCOTT, MARCUS | ADDRESS ON FILE | | | | | | | |
| SCOTT, MAXINE | ADDRESS ON FILE | | | | | | | |
| SCOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SCOTT, ROBERT | ADDRESS ON FILE | | | | | | | |
| SCOTT, TAMELA | ADDRESS ON FILE | | | | | | | |
| SCOTT, TANGELER | ADDRESS ON FILE | | | | | | | |
| SCOTT, ZIPPORAH | ADDRESS ON FILE | | | | | | | |
| SCP GRAPHICS, LLC | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| SCRIP-SAFE SECURITY PRODUCTS | 136 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| SCROGGINS, SHREEIE | ADDRESS ON FILE | | | | | | | |
| SEALCOAT EXPRESS,LLC | 2508 HILLCREST DRIVE | | | | HIGH RIDGE | MO | 63049 | |
| SEALS, TOMMIE, III | ADDRESS ON FILE | | | | | | | |
| SEARS HEARING AID CENTER | 15 CRESTWOOD PLAZA | | | | CRESTWOOD | MO | 63126 | |
| SEBASTIAN, JINU | ADDRESS ON FILE | | | | | | | |
| SEBELSKI, KAY | ADDRESS ON FILE | | | | | | | |
| SECO | 293 SOUTH US 301 | | | | SUMTERVILLE | FL | 33585 | |
| SECO ENERGY | DEPT# 3035 | P.O. BOX 850001 | | | ORLANDO | FL | 32885-3035 | |
| SECO ENERGY | 7850 NW 146 STREET | SUITE 417 | | | MIAMI LAKES | FL | 33016 | |
| SECRETARY OF STATE | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| SECURE MEDICAL TRANSPORT | P.O. BOX 11664 | | | | OVERLAND PARK | KS | 66207-1664 | |
| SECURE SHREDDING AND RECYCLING | P.O. BOX 15465 | | | | BATON ROUGE | LA | 70895 | |
| SECURE WASTE DISPOSAL, INC | P.O. BOX 540417 | | | | ORLANDO | FL | 32854 | |
| SECURE WASTE DISPOSAL, INC | 6357 ALL AMERICAN BLVD | | | | ORLANDO | FL | 32810-4303 | |
| SECUREDOCS INC | 7127 HOLLISTER AVENUE 25A-320 | | | | GOLETA | CA | 93117 | |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SECURITY ARMORED CAR SERVICE | 1022 SO NINTH ST | | | | ST LOUIS | MO | 63104 | |
| SECURITY DESIGN SERVICES | PO BOX 300 | | | | LEEDS | NY | 12451 | |
| SECURITY FENCE OF SWFL INC | 1102 FILLMORE AVE | | | | LEHIGH ACRES | FL | 33936 | |
| SEDANO, FLOR | ADDRESS ON FILE | | | | | | | |
| SEDANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SEDANO, MARIE | ADDRESS ON FILE | | | | | | | |
| SEDANO, VICKI | ADDRESS ON FILE | | | | | | | |
| SEDLOCK, ANGIE | ADDRESS ON FILE | | | | | | | |
| SEDOR, KAREN | ADDRESS ON FILE | | | | | | | |
| SEEL, DONALD, JR. | ADDRESS ON FILE | | | | | | | |
| SEGBERS, BARBARA | ADDRESS ON FILE | | | | | | | |
| SEGLER, JANNA | ADDRESS ON FILE | | | | | | | |
| SEGURA, ELAINE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| SEGURA, ELOISA | ADDRESS ON FILE | | | | | | | |
| SEGURA, GINA | ADDRESS ON FILE | | | | | | | |
| SEGURA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| SEIBER, DARLENE | ADDRESS ON FILE | | | | | | | |
| SEIKO INSTRUMENTS USA INC. | PO BOX 201621 | | | | DALLAS | TX | 75320-1621 | |
| SEIKO INSTRUMENTS USA/PASADENA | PO BOX 100329 | | | | PASADENA | CA | 91189-0329 | |
| SEITZ, LEANNA | ADDRESS ON FILE | | | | | | | |
| SELECT POS | 7275 BUSH LAKE ROAD | | | | MINNEAPOLIS | MN | 55439 | |
| SELECT POS & PERIPHERALS LLC | 7375 BUSH LAKE RD | | | | EDINA | MN | 55435 | |
| SELF, DONNELL | ADDRESS ON FILE | | | | | | | |
| SELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| SELLARS, NECOLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SELLERS, DARRYL | ADDRESS ON FILE | | | | | | | |
| SELLERS, JEREMY | ADDRESS ON FILE | | | | | | | |
| SELLERS, KATIE | ADDRESS ON FILE | | | | | | | |
| SELLERS, NATHAN | ADDRESS ON FILE | | | | | | | |
| SELVA, DYNA | ADDRESS ON FILE | | | | | | | |
| SELVAGE, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| SEMCKEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SEMENICK, AMELITA | ADDRESS ON FILE | | | | | | | |
| SENA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| SENA, STEVIE | ADDRESS ON FILE | | | | | | | |
| SENCKOWSKI, SANDRA | ADDRESS ON FILE | | | | | | | |
| SENCO | 701 EMERSON ROAD | | | | SAINT LOUIS | MO | 63141 | |
| SEND2FAX | 6922 HOLLYWDOD BLVD | | | | HDLLYWOOD | CA | 90028 | |
| SENESIE, AGNES | ADDRESS ON FILE | | | | | | | |
| SENIOR CARE DENTISTRY | ATTN- JANEEN DEDNAM | 3535 S JEFFERSON STE 302 | | | ST LOUIS | MO | 63118 | |
| SENIOR RX CARE OF KANSAS, LLC | 121 SE. 6TH AVENUE | | | | TOPEKA | KS | 66603 | |
| SENSE MEDICAL LLC | PO BOX 30494 | | | | INDIANAPOLIS | IN | 46320-0494 | |
| SENSOR MEDICS CORP. | 2001 NE 40TH AVE | | | | HOMESTEAD | FL | 33033 | |
| SENSORONICS, INC | 5114 PT. FOSDICK DR.,NW | SUITE 370 | | | GIG HARBOR | WA | 98335 | |
| SENSORS SAFETY PRODUCTS INC | 201 SHANNON OAKS CIRCLE | SUITE 115 | | | CARY | NC | 27511 | |
| SEPNIO, ANNE | ADDRESS ON FILE | | | | | | | |
| SEQUEIRA, CLARENCE | ADDRESS DN FILE | | | | | | | |
| SEQUITTA HARVEY | ADDRESS ON FILE | | | | | | | |
| SERATTI, GREGORY | ADDRESS ON FILE | | | | | | | |
| SERBONICH, LDRI | ADDRESS ON FILE | | | | | | | |
| SERENITY MEMORIAL FUNERAL AND CREMATION | 1905 UNIDN BLVD | | | | ST LOUIS | MO | 63113 | |
| SERMSAKDI, LAURIE | ADDRESS ON FILE | | | | | | | |
| SERRADET-CASTILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SERRANO, JAKELIN | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SERRATORE LAW, PC | 333 S. HOPE STREET | 40TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| SERRET-CASTELLANOS, NIEVES | ADDRESS ON FILE | | | | | | | |
| SERRIOZ, ZOEY | ADDRESS ON FILE | | | | | | | |
| SERVER MONKEY | 2130 WEST SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| SERVICE 1ST ELECTRICAL SRVC INC | 1092 N. ARMANDO ST. | | | | ANAHEIM | CA | 92806 | |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE, SE | | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE SYSTEMS ASSOC., INC | 4624 CENTRAL PARK BLVD. | | | | DENVER | CD | 80238 | |
| SESLER, SERENA | ADDRESS ON FILE | | | | | | | |
| SESSIONS, DIANE | ADDRESS DN FILE | | | | | | | |
| SEUBERT, SHANA | ADDRESS ON FILE | | | | | | | |
| SEVILLA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SEVILLA, MINH QUACH | ADDRESS ON FILE | | | | | | | |
| SEVILLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| SEVILLE MARKETING INC | 185 SEVILLE NW | | | | ATLANTA | GA | 30328 | |
| SEWAKIRYANGA, HERBERT | ADDRESS DN FILE | | | | | | | |
| SEWELL, LYNN | ADDRESS ON FILE | | | | | | | |
| SEXAUER | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| SEYMORE, BRIAN | ADDRESS ON FILE | | | | | | | |
| SHA, JAN | ADDRESS ON FILE | | | | | | | |
| SHADPA, JULIE | ADDRESS ON FILE | | | | | | | |
| SHAHBAZIAN, EDNA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHAHZAD, SABOOR | ADDRESS ON FILE | | | | | | | |
| SHAIFER, DEWUN | ADDRESS ON FILE | | | | | | | |
| SHALOW, VINCE | ADDRESS ON FILE | | | | | | | |
| SHAMROCK SCIENTIFIC SPECIALTY SYSTEMS | 34 DAVIS DR | | | | BELWOOD | IL | 60104 | |
| SHANDA KRAMER | ADDRESS ON FILE | | | | | | | |
| SHANKLIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| SHANKS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| SHANTHA KUMAR M.D. | ADDRESS ON FILE | | | | | | | |
| SHAPIRO SUPPLY CO | 5617 NATURAL BRIDGE AVE | | | | ST LOUIS | MO | 63120 | |
| SHARBONO, JODI | ADDRESS ON FILE | | | | | | | |
| SHARE IT INC | 9625 WEST 76TH ST | SUITE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| SHARED MEDICAL SERVICES, INC | LANDMARK IMAGING SYSTEMS | PO BOX 330 | | | COTTAGE GROVE | WI | 53527-0330 | |
| SHARIF, SHANNA | ADDRESS ON FILE | | | | | | | |
| SHARKEY-ISSAQUENA MEDICAL FOUNDATIO | 314 SUNFLOWER RIVER ROAD | | | | FOLLING FORK | MS | 39159 | |
| SHARN INC | PO BOX 21666 | | | | TAMPA | FL | 33622-1666 | |
| SHARON DEL VILLAR STANFORD | ADDRESS ON FILE | | | | | | | |
| SHARON KINLEY SCHWING | 2240 MCNAB AVENUE | | | | LONG BEACH | CA | 90815 | |
| SHARON LASHAWN BANKS | 1701 HEATHER DRIVE | | | | VICKSBURG | MS | 39180 | |
| SHARP MECHANICAL INC. | 2704 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| SHARP, REYNIESHA | ADDRESS ON FILE | | | | | | | |
| SHARP, SHERRY | ADDRESS ON FILE | | | | | | | |
| SHARPS SERVICES, LLC | P.O. BOX 700 | 31569 HWY 15 NORTH | | | CLAYTON | LA | 71326 | |
| SHAVERS, LATASHA | ADDRESS ON FILE | | | | | | | |
| SHAW, AURORA | ADDRESS ON FILE | | | | | | | |
| SHAW, BOBBIE | ADDRESS ON FILE | | | | | | | |
| SHAW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| SHAW, CONSUELO | ADDRESS ON FILE | | | | | | | |
| SHAW, ERICA | ADDRESS ON FILE | | | | | | | |
| SHAW, EVELYN | ADDRESS ON FILE | | | | | | | |
| SHAW, MASON | ADDRESS ON FILE | | | | | | | |
| SHAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SHC SERVICES INC. | P.O. BOX 677896 | | | | DALLAS | TX | 75267 | |
| SHEARBURN, MARY | ADDRESS ON FILE | | | | | | | |
| SHEDDEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SHEEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| SHELBY, MONTRULA | ADDRESS ON FILE | | | | | | | |
| SHELBY, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| SHELDON, AMY | ADDRESS ON FILE | | | | | | | |
| SHELLS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SHELLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| SHELTON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| SHELTON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| SHELTON, LUCIA | ADDRESS ON FILE | | | | | | | |
| SHELTON, MARVIN | ADDRESS ON FILE | | | | | | | |
| SHELTON, MARY | ADDRESS ON FILE | | | | | | | |
| SHELTON, NANCY | ADDRESS ON FILE | | | | | | | |
| SHELVIN, ADDRIANNA | ADDRESS ON FILE | | | | | | | |
| SHEPARD, ALONZO | ADDRESS ON FILE | | | | | | | |
| SHEPARD, CORETTA | ADDRESS ON FILE | | | | | | | |
| SHEPARD, KATHY | ADDRESS ON FILE | | | | | | | |
| SHEPARD, SRINE | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHER CORWIN, ATTORNEYS AT LAW | 190 CAROLDELET PLAZA | SUITE 1100 | | | ST LOUIS | MO | 63105 | |
| SHERATON WESTPORT CHALET | 191 WESTPORT PLAZA | | | | ST LOUIS | MO | 63146 | |
| SHERBAK, RAISA | ADDRESS ON FILE | | | | | | | |
| SHERMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| SHERROD, MONUS | ADDRESS ON FILE | | | | | | | |
| SHERRY MA, MD PHD | ADDRESS ON FILE | | | | | | | |
| SHERWIN-WILLIAMS CO, THE | 1601-D NORTH FRONTAGE RD. | | | | VICKSBURG | MS | 39180 | |
| SHEW, SHELLY | ADDRESS ON FILE | | | | | | | |
| SHI | PO BOX 8500-41155 | | | | PHILADELPHIA | PA | 19178 | |
| SHIELDS, LISA | ADDRESS ON FILE | | | | | | | |
| SHIFFLETT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| SHIFLETT, WINNEKKA | ADDRESS ON FILE | | | | | | | |
| SHIH, YU-HSUAN | ADDRESS ON FILE | | | | | | | |
| SHIMANOVICH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SHIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| SHIN, JEONG SOON | ADDRESS ON FILE | | | | | | | |
| SHINE, LARRY | ADDRESS ON FILE | | | | | | | |
| SHINS PROFESSIONAL HEARING AID,INC | 2727 WEST OLYMPIC BLVD SUITE 308 | | | | LOS ANGELES | CA | 90006 | |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| SHIPP, CHARLENE | ADDRESS ON FILE | | | | | | | |
| SHIPP, TRACEY | ADDRESS ON FILE | | | | | | | |
| SHIVERS, MARY | ADDRESS ON FILE | | | | | | | |
| SHIVNARAINE, SHOMATTIE | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, NATALIE | ADDRESS ON FILE | | | | | | | |
| SHOKOOHI, YASAMAN | ADDRESS ON FILE | | | | | | | |
| SHOPP, SHANNON | ADDRESS ON FILE | | | | | | | |
| SHORB, MELISSA | ADDRESS ON FILE | | | | | | | |
| SHORES, WYLIE | ADDRESS ON FILE | | | | | | | |
| SHOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SHOWS SKEESICK & WILLIAMS LLC | 1800 IRVING PLACE | | | | SHREVEPORT | LA | 71101 | |
| SHOWS, LILA | ADDRESS ON FILE | | | | | | | |
| SHRED-IT USA, LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| SHRESTHA, PRACHANDA | ADDRESS ON FILE | | | | | | | |
| SHREVEPORT MEDICAL SOCIETY, INC | P.O. BOX 3188 | | | | SHREVEPORT | LA | 71133 | |
| SHRIKANT K. TAMHANE, D.O. | 23517 S. MAIN STREET | SUITE #103 | | | CARSON | CA | 90745 | |
| SHU, FESTUS | ADDRESS ON FILE | | | | | | | |
| SHUBACK, LAURA | ADDRESS ON FILE | | | | | | | |
| SHUMPERT, ROYCE | ADDRESS ON FILE | | | | | | | |
| SHUMWAY, AARON | ADDRESS ON FILE | | | | | | | |
| SHURE INCORPORATED | 5800 WEST TOUCHY AVENUE | | | | NILES | IL | 60714-4608 | |
| SHU-WONNA GREGORY | 3457 S JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| SHY, JOI | ADDRESS ON FILE | | | | | | | |
| SI, YON | ADDRESS ON FILE | | | | | | | |
| SIBLEY, BLAKE | ADDRESS ON FILE | | | | | | | |
| SICURO, FRANCO MD | ADDRESS ON FILE | | | | | | | |
| SIDNEY, CHARKARMALY | ADDRESS ON FILE | | | | | | | |
| SIDP C/O PROCE, INC | 848 W. BARTLETT ROAD | SUITE 3E | | | BARTLETT | IL | 60103 | |
| SIEBERT, STACY | ADDRESS ON FILE | | | | | | | |
| SIEMENS DIAGNOSTIC FINANCE CO. LLC | 1717 DEERFIELD ROAD | | | | DEERFIELD | IL | 60015 | |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830- | |
| SIEMENS FINANCIAL SVCS INC | 2809 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SIEMENS HEALTHCARE DIAGNOSTICS | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS INDUSTRIAL SERVICES | PO BOX 96044 | | | | CHICAGO | IL | 60693-6044 | |
| SIEMENS INDUSTRY, INC | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS MEDICAL SOLUTIONS USA | DEPT CH 14195 | | | | PALATINE | IL | 60055-4195 | |
| SIERRA EQUITIES INC | 801 N BRAND BLVD STE 1010 | | | | GLENDALE | CA | 91203 | |
| SIERRA EQUITIES, INC. | 515 N MESA DRIVE | | | | MESA | AZ | 85201 | |
| SIERRA ORLANDO PROPS INC | 8101 WORLD CTR DR | | | | ORLANDO | FL | 32821 | |
| SIERRA, VICKI | ADDRESS ON FILE | | | | | | | |
| SIGMA-ALDRICH INC | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| SIGN DEPOT INC. | 17131 EAST GALE AVE. | | | | CITY OF INDUSTRY | CA | 91745 | |
| SIGNAL GROUP LLC SOLIDSIGNAL | 2285 ROETHEL | | | | NOVI | MI | 48375 | |
| SIGNAL MEDICAL CORPORATION | 1000 DES PERES ROAD | SUITE 140 | | | ST.LOUIS | MO | 63131 | |
| SIGNARAMA | 6256 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| SIGNATURE HOSPITALITY SERVICES | 5020 SHARP STREET | | | | DALLAS | TX | 75247 | |
| SIGNATURE LINEN RENTALS | 5020 SHARP STREET | | | | DALLAS | TX | 75247 | |
| SIGNCRAFTERS | 3131 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | |
| SIGUA, ELEONOR | ADDRESS ON FILE | | | | | | | |
| SILINZY, MARK | ADDRESS ON FILE | | | | | | | |
| SILMONE, GLORIA | ADDRESS ON FILE | | | | | | | |
| SILVA, ARIADNA | ADDRESS ON FILE | | | | | | | |
| SILVA, DEBRA | ADDRESS ON FILE | | | | | | | |
| SILVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SILVA, HEATHER | ADDRESS ON FILE | | | | | | | |
| SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SILVERKARE, INC. | P.O. BOX 670386 | | | | DALLAS | TX | 75367-0386 | |
| SILVERMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SILVERVUE, INC | 8911 S | | | | SANDY | UT | 84070 | |
| SILVESTRE, LIZA | ADDRESS ON FILE | | | | | | | |
| SILVESTRE, MELANIE | ADDRESS ON FILE | | | | | | | |
| SIMAICHL, HANNAH | ADDRESS ON FILE | | | | | | | |
| SIMARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SIMEON, CATHY | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SIMMONS, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KRISTI | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MARCUS | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MELISSA | ADDRESS ON FILE | | | | | | | |
| SIMMONS, MICHEAL SMITH | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHEILA | ADDRESS ON FILE | | | | | | | |
| SIMMONS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SIMON, IRVING | ADDRESS ON FILE | | | | | | | |
| SIMON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SIMONEAU, LISA | ADDRESS ON FILE | | | | | | | |
| SIMPKINS, SIMONE | ADDRESS ON FILE | | | | | | | |
| SIMPLELTC, INC. | 2435 N. CENTRAL EXPY. | SUITE 1510 | | | RICHARDSON | TX | 75080 | |
| SIMPLEX TIME RECORDER | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL | 120A DOMORAH DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE | | | | WESTMINSTER | MA | 01441 | |
| SIMPLICIO LI JAVIER ADVINCULA | ADDRESS ON FILE | | | | | | | |
| SIMPSON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| SIMPSON, MIESHYA | ADDRESS ON FILE | | | | | | | |
| SIMPSON, YVETTE WEBBER | ADDRESS ON FILE | | | | | | | |
| SIMS, BRENDA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, EUGENE | ADDRESS ON FILE | | | | | | | |
| SIMS, GEORGIA | ADDRESS ON FILE | | | | | | | |
| SIMS, LARRY | ADDRESS ON FILE | | | | | | | |
| SIMS, LARRY | ADDRESS ON FILE | | | | | | | |
| SIMS, SHANNON | ADDRESS ON FILE | | | | | | | |
| SIMS, TERRIE | ADDRESS ON FILE | | | | | | | |
| SIMS-MCKOY, AMY | ADDRESS ON FILE | | | | | | | |
| SIMULATION | 211 RIVER RIDGE CIRCLE | SUITE 104 | | | BURNSVILLE | MN | 55337 | |
| SINAGUB, CAROLYN | ADDRESS ON FILE | | | | | | | |
| SINCERE, CERGILE | ADDRESS ON FILE | | | | | | | |
| SINEUS, LIBERNO | ADDRESS ON FILE | | | | | | | |
| SINGH, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| SINGH, IQBAL | ADDRESS ON FILE | | | | | | | |
| SINGLETON, SHARDE | ADDRESS ON FILE | | | | | | | |
| SIQUIC, RUTH BALAN | ADDRESS ON FILE | | | | | | | |
| SIRACUSA, DENISE | ADDRESS ON FILE | | | | | | | |
| SIRAGUSA, MARTHA | ADDRESS ON FILE | | | | | | | |
| SIRAKAJAIDECH, BOOSSABA | ADDRESS ON FILE | | | | | | | |
| SIRLEAF, MASSANU | ADDRESS ON FILE | | | | | | | |
| SIRON, NELSON | ADDRESS ON FILE | | | | | | | |
| SISILLO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SISTER SUZANNE LAUGHLIN | 6044 LINDENWOOD CT #4 | | | | ST LOUIS | MO | 63109 | |
| SITCHON, EDWIN | ADDRESS ON FILE | | | | | | | |
| SITCHON, KAREN | ADDRESS ON FILE | | | | | | | |
| SIU SCHOOL OF MEDICINE | OFFICE OF CONT MED EDUC | PO BOX 19602 | | | SPRINGFIELD | IL | 62794-9602 | |
| SIUE FOUNDATION-WALK FOR NURSES | CAMPUS BOX 1066 | | | | EDWARDSVILLE | IL | 62026 | |
| SIUKAEVA, LIANA | ADDRESS ON FILE | | | | | | | |
| SIWACKI, MARCIA | ADDRESS ON FILE | | | | | | | |
| SIZE WISE RENTALS | PO BOX 318 | | | | ELLIS | KS | 67637 | |
| SIZEMORE, SEAN | ADDRESS ON FILE | | | | | | | |
| SIZEWISE RENTALS | P.O. BOX 320 | | | | ELLIS | KS | 67637 | |
| SKILLPATH INC | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| SKIPPER, SHARAMEE | ADDRESS ON FILE | | | | | | | |
| SKOLLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| SKYE ORTHOBIOLOGICS, LLC | 2629 MANHATTAN BEACH BLVD | | | | REDONDO BEACH | CA | 90278 | |
| SKYPATH SATELITTE SYSTEMS, INC | 217 NORTH DOOLEY ROAD | | | | GRAPEVINE | TX | 76051 | |
| SLACK INC/NJ | 6900 GROVE RD | | | | THOROFARE | NJ | 08086 | |
| SLACK, MALVIN | ADDRESS ON FILE | | | | | | | |
| SLAUGHTER, BRENDA | ADDRESS ON FILE | | | | | | | |
| SLAUGHTER, CEDRIC | ADDRESS ON FILE | | | | | | | |
| SLEEP INN & SUITES | WASHINGTON EXPO CENTER | 4104 SOUTH POINT RD | | | WASHINGTON | MO | 63090 | |
| SLOAN, JAMES | ADDRESS ON FILE | | | | | | | |
| SLOAN, LITASHA | ADDRESS ON FILE | | | | | | | |
| SLONE, MARK | ADDRESS ON FILE | | | | | | | |
| SLONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SLONE, STACIE | ADDRESS ON FILE | | | | | | | |
| SLU CARE | SLU MEDICAL CTR LOCKBOX | PO BOX 958541 | | | ST LOUIS | MO | 63195-8541 | |
| SMALL, ANDREA | ADDRESS ON FILE | | | | | | | |
| SMALL, SHONDA | ADDRESS ON FILE | | | | | | | |
| SMALL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SMALLWOOD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SMALLWOOD, LADONNA | ADDRESS ON FILE | | | | | | | |
| SMALLY, RUTH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SMART TEMPS, LLC | 435 PARK PLACE CIRCLE | SUITE 100 | | | MISHAWKA | IN | 46545 | |
| SMARTHOME | 16542 MILLIKAN AVE | | | | IRVINE | CA | 92606 | |
| SMARTROOM | 600 FIRST AVENUE | SUITE 203 | | | SEATTLE | WA | 98104 | |
| SMARTSHEET.COM INC | P.O. BOX 123421 | | | | DALLAS | TX | 75312 | |
| SMITH & NEPHEW ENDO INC | PO BOX 905706 | | | | CHARLOTTE | NC | 28290-5706 | |
| SMITH & NEPHEW ENDOSCOPY | PO BOX 205651 | | | | DALLAS | TX | 75320 | |
| SMITH & NEPHEW INC, ORTHOPAEDICS | 1450 BROOKS ROAD | | | | MEMPHIS | TN | 38116 | |
| SMITH & NEPHEW RICHARDS | PO BOX 785921 | | | | PHILADELPHIA | PA | 19178 | |
| SMITH, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SMITH, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SMITH, ALICIA | ADDRESS ON FILE | | | | | | | |
| SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| SMITH, ARIANE | ADDRESS ON FILE | | | | | | | |
| SMITH, BOBBIE | ADDRESS ON FILE | | | | | | | |
| SMITH, BRIANA | ADDRESS ON FILE | | | | | | | |
| SMITH, CANDICE | ADDRESS ON FILE | | | | | | | |
| SMITH, CAROLEA | ADDRESS ON FILE | | | | | | | |
| SMITH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SMITH, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| SMITH, CHUCK | ADDRESS ON FILE | | | | | | | |
| SMITH, COREY | ADDRESS ON FILE | | | | | | | |
| SMITH, DALE | ADDRESS ON FILE | | | | | | | |
| SMITH, DAMIEN | ADDRESS ON FILE | | | | | | | |
| SMITH, DANA | ADDRESS ON FILE | | | | | | | |
| SMITH, DANIEL | ADDRESS ON FILE | | | | | | | |
| SMITH, DANIEL | ADDRESS ON FILE | | | | | | | |
| SMITH, DAPHNE | ADDRESS ON FILE | | | | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| SMITH, DAVID, III | ADDRESS ON FILE | | | | | | | |
| SMITH, DAVIDA | ADDRESS ON FILE | | | | | | | |
| SMITH, DEANN | ADDRESS ON FILE | | | | | | | |
| SMITH, DEBORA | ADDRESS ON FILE | | | | | | | |
| SMITH, DELANA | ADDRESS ON FILE | | | | | | | |
| SMITH, DENNIS | ADDRESS ON FILE | | | | | | | |
| SMITH, DOMONICKA | ADDRESS ON FILE | | | | | | | |
| SMITH, DOROTHY | ADDRESS ON FILE | | | | | | | |
| SMITH, DWIGHT | ADDRESS ON FILE | | | | | | | |
| SMITH, FRANKIE | ADDRESS ON FILE | | | | | | | |
| SMITH, GREGORY | ADDRESS ON FILE | | | | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | | | | |
| SMITH, HOWARD | ADDRESS ON FILE | | | | | | | |
| SMITH, JAMIE | ADDRESS ON FILE | | | | | | | |
| SMITH, JAMIE | ADDRESS ON FILE | | | | | | | |
| SMITH, JANE | ADDRESS ON FILE | | | | | | | |
| SMITH, JASON | ADDRESS ON FILE | | | | | | | |
| SMITH, JASON | ADDRESS ON FILE | | | | | | | |
| SMITH, JENORIS | ADDRESS ON FILE | | | | | | | |
| SMITH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SMITH, JULIE | ADDRESS ON FILE | | | | | | | |
| SMITH, KAREN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, KATHRYN | ADDRESS ON FILE | | | | | | | |
| SMITH, KESHIA | ADDRESS ON FILE | | | | | | | |
| SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SMITH, KRISTEN | ADDRESS ON FILE | | | | | | | |
| SMITH, LAKAII | ADDRESS ON FILE | | | | | | | |
| SMITH, LAKEETHA | ADDRESS ON FILE | | | | | | | |
| SMITH, LAUREN | ADDRESS ON FILE | | | | | | | |
| SMITH, LAUREN | ADDRESS ON FILE | | | | | | | |
| SMITH, LISA | ADDRESS ON FILE | | | | | | | |
| SMITH, LYNN | ADDRESS ON FILE | | | | | | | |
| SMITH, MARIA S. | ADDRESS ON FILE | | | | | | | |
| SMITH, MARSHE | ADDRESS ON FILE | | | | | | | |
| SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| SMITH, MELANIE | ADDRESS ON FILE | | | | | | | |
| SMITH, MELISSA | ADDRESS ON FILE | | | | | | | |
| SMITH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SMITH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SMITH, MONIQUE | ADDRESS ON FILE | | | | | | | |
| SMITH, NERA | ADDRESS ON FILE | | | | | | | |
| SMITH, PAIGE | ADDRESS ON FILE | | | | | | | |
| SMITH, PETER | ADDRESS ON FILE | | | | | | | |
| SMITH, RACHEL | ADDRESS ON FILE | | | | | | | |
| SMITH, REGINA | ADDRESS ON FILE | | | | | | | |
| SMITH, RONALD | ADDRESS ON FILE | | | | | | | |
| SMITH, RONALD | ADDRESS ON FILE | | | | | | | |
| SMITH, ROSALIE | ADDRESS ON FILE | | | | | | | |
| SMITH, ROSLYN | ADDRESS ON FILE | | | | | | | |
| SMITH, SHARON | ADDRESS ON FILE | | | | | | | |
| SMITH, SHERRY | ADDRESS ON FILE | | | | | | | |
| SMITH, STANLEY | ADDRESS ON FILE | | | | | | | |
| SMITH, SUBHA | ADDRESS ON FILE | | | | | | | |
| SMITH, SUNSHINE | ADDRESS ON FILE | | | | | | | |
| SMITH, TANESHA | ADDRESS ON FILE | | | | | | | |
| SMITH, TATIANA | ADDRESS ON FILE | | | | | | | |
| SMITH, TAVARUS | ADDRESS ON FILE | | | | | | | |
| SMITH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| SMITH, TINA | ADDRESS ON FILE | | | | | | | |
| SMITH, TYLER | ADDRESS ON FILE | | | | | | | |
| SMITH, VINCENT | ADDRESS ON FILE | | | | | | | |
| SMITH, VINNETT | ADDRESS ON FILE | | | | | | | |
| SMITH, WHITNEY | ADDRESS ON FILE | | | | | | | |
| SMITH, ZACCHEDA | ADDRESS ON FILE | | | | | | | |
| SMITH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| SMITH-DOUGLAS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| SMITH-RODGERS, ATONIA | ADDRESS ON FILE | | | | | | | |
| SMITHS MEDICAL (FORMERLY SIMS LEVEL 1, I | PO BOX 8106 | | | | DUBLIN | OH | 43016 | |
| SMITHS MEDICAL ASD, INC. | P.O. BOX 7247-7784 | | | | PHILAOELPHIA | PA | 19170-7784 | |
| SMOTHERMAN, JANET | ADDRESS ON FILE | | | | | | | |
| SMOTHERS, IVY | ADDRESS ON FILE | | | | | | | |
| SMOTHERS, LATOYA | ADDRESS ON FILE | | | | | | | |
| SNAKE 'N' ROOTER | 3370 N.E. RALPH POWELL RD. | | | | LEE'S SUMMIT | MO | 64064 | |
| SNB MECHANICAL CONTRACTORS, INC | 104 GALVESTON | | | | WICHITA FALLS | TX | 76301 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SNEED, CHERRIE | ADDRESS ON FILE | | | | | | | |
| SNEED, OLA | ADDRESS ON FILE | | | | | | | |
| SNELLING, KEVIN | ADDRESS ON FILE | | | | | | | |
| SNODERLY, HEATHER JONES | ADDRESS ON FILE | | | | | | | |
| SNOW, JOEL | ADDRESS ON FILE | | | | | | | |
| SNOW, JONESIA | ADDRESS ON FILE | | | | | | | |
| SNOW, RAJEENA | ADDRESS ON FILE | | | | | | | |
| SNYDER, DONALD | ADDRESS ON FILE | | | | | | | |
| SNYDER, FRED | ADDRESS ON FILE | | | | | | | |
| SNYDER, MANDY | ADDRESS ON FILE | | | | | | | |
| SO IL LABORERS/REFUND | 2035 WASHINGTON AVE | | | | CAIRO | IL | 62914 | |
| SOCAL BIOMED, LLC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| SOCALGAS - 022 202 1928 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| SOCALGAS - 026 517 9595 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| SOCALGAS - 028 617 9564 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| SOCALGAS - 100 0179737 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| SOCIAL SECURITY ADMINISTRATION | P.O. BOX 3430 | | | | PHILADELPHIA | PA | 19122 | |
| SOCIAL WORK PRN | PO BOX 414645 | | | | KANSAS CITY | MO | 64141-4645 | |
| SOCIETY OF THE DIVINE WORD | 3900 MERAMEC ST | | | | ST LOUIS | MO | 63116 | |
| SODIYAN, MARY | ADDRESS ON FILE | | | | | | | |
| SOE, PWINT | ADDRESS ON FILE | | | | | | | |
| SOFFER, JOY | ADDRESS ON FILE | | | | | | | |
| SOFIA DEL PALACIO | ADDRESS ON FILE | | | | | | | |
| SOFT SCRIPT | 2444 WILSHIRE BLVD | SUITE 280 | | | SANTA MONICA | CA | 90403 | |
| SOFTCHOICE CORP. | 2117 S. BRENTWOOD BLVD. | | | | BRENTWOOD | MO | 63144-1801 | |
| SOFTCHOICE CORPORATION | PO BOX 18892 | | | | NEWARK | NJ | 07191-8892 | |
| SOILS, MONICE | ADDRESS ON FILE | | | | | | | |
| SOK, SOM | ADDRESS ON FILE | | | | | | | |
| SOLANA SURGICAL | 6363 POPLAR AVE | SUITE 312 | | | MEMPHIS | TN | 38119 | |
| SOLANO, MEG | ADDRESS ON FILE | | | | | | | |
| SOLANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOLEO HEALTH, INC | 415 S. 48TH STREET | | | | TEMPE | AZ | 85281 | |
| SOLER, ORESTES, JR. | ADDRESS ON FILE | | | | | | | |
| SOLEYMANI, SAM | ADDRESS ON FILE | | | | | | | |
| SOLIANT HEALTH | DEPT CH 14430 | | | | PALATINE | IL | 60055-4430 | |
| SOLICE, MIKAELA | ADDRESS ON FILE | | | | | | | |
| SOLID SIGNAL | 22285 ROETHEL DRIVE | | | | NOVI | MI | 48375 | |
| SOLIS, ADAN TRUJILLO | ADDRESS ON FILE | | | | | | | |
| SOLIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SOLIS, ROSA | ADDRESS ON FILE | | | | | | | |
| SOLIVEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOLOMON, AMY | ADDRESS ON FILE | | | | | | | |
| SOLOMON, STACYE | ADDRESS ON FILE | | | | | | | |
| SOLORIO, DAVID | ADDRESS ON FILE | | | | | | | |
| SOLORIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SO-LOW ENVIRONMENTAL EQUIPMENT CO. | 10310 SPARTAN DRIVE | | | | CINCINNATI | OH | 45215 | |
| SOLUCIENT | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| SOLVIS STAFFING SERVICES, INC | 500 LA TERRAZA BLVD | SUITE 110 | | | ESCONDIDO | CA | 92025 | |
| SOMA TECHNOLOGY, INC | 166 HIGHLAND PARK DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| SOMATICS, INC. | 720 COMMERCE DRIVE #101 | | | | VENICE | FL | 34292 | |
| SOMAVARAM, PARAMESWARI | ADDRESS ON FILE | | | | | | | |
| SOMMERS, JACOB | ADDRESS ON FILE | | | | | | | |
| SON, YUN | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SONG, HYUN | ADDRESS ON FILE | | | | | | | |
| SONNENTAG, SARAH | ADDRESS ON FILE | | | | | | | |
| SONNIER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SONOS LINKS, LLC | 25486 PALISADE ROAD | | | | PUNTA GORDA | FL | 33893 | |
| SONOTECH, INC. | 774 MARINE DR | | | | BELLINGHAM | WA | 98225-1530 | |
| SONYA PEAL | 787 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| SORENSEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| SORENSEN, PER | ADDRESS ON FILE | | | | | | | |
| SORENSON, LYNN | ADDRESS ON FILE | | | | | | | |
| SORENSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| SOREY, CATRINA | ADDRESS ON FILE | | | | | | | |
| SORIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SORIANO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| SORIANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SORIANO, KIM | ADDRESS ON FILE | | | | | | | |
| SORIANO, MARLITO | ADDRESS ON FILE | | | | | | | |
| SORIANO, NANETTE | ADDRESS ON FILE | | | | | | | |
| SORIANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| SORI-DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| SORIN GROUP USA, INC | 14401 WEST 65TH WAY | | | | ARVADA | CO | 80004 | |
| SOROUSHI, ANAHITA | ADDRESS ON FILE | | | | | | | |
| SORRELS, SHENICIA | ADDRESS ON FILE | | | | | | | |
| SOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| SOSA-CRUZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| SOTELO, ADELINA | ADDRESS ON FILE | | | | | | | |
| SOTELO, AMINTA | ADDRESS ON FILE | | | | | | | |
| SOTELO, JAMES | ADDRESS ON FILE | | | | | | | |
| SOTELO, MARY | ADDRESS ON FILE | | | | | | | |
| SOTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| SOTO, MARYLOU | ADDRESS ON FILE | | | | | | | |
| SOTO, SARA | ADDRESS ON FILE | | | | | | | |
| SOUCY, LINE | ADDRESS ON FILE | | | | | | | |
| SOULARD FLORIST | 730 CARROLL ST | | | | ST LOUIS | MO | 63104 | |
| SOULARD'S RESTAURANT & BAR | 1731 SOUTH SEVENTH STREET | | | | ST LOUIS | MO | 63104 | |
| SOURCE ONE OFFICE PRODUCTS | 9830 NORWALK BLVD. #130 | | | | SANTA FE SPRINGS | CA | 90670 | |
| SOURCE ONE SURGICAL | 992 OLD EAGLE SCHOOL RD | | | | WAGNE | PA | 19087 | |
| SOURCECORP HEALTHSERVE RADIOLOGY INC | PO BOX 142589 | DRAWER 9039 | | | IRVING | TX | 75014-2589 | |
| SOURCEHOV HEALTHCARE INC | P.O.BOX 142589 | DRAWER 9039 | | | IRVING | TX | 75014-2589 | |
| SOURCEONE HEALTHCARE TECHNOLOGIES | PO BOX 403209 | | | | ATLANTA | GA | 30384-3209 | |
| SOUTH BROADWAY PHILLIPS | DBA SO BROADWAY CITGO | 3605 SO BROADWAY | | | ST LOUIS | MO | 63118 | |
| SOUTH COAST A.Q.M.D. | P.O. BOX 4943 | | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH COUNTY DODGE CHRYSLER JEEP | 7127 SOUTH LINDBERGH | | | | ST. LOUIS | MO | 63125 | |
| SOUTH COUNTY HEARING & AUDIOLOGY | 6651 CHIPPEWA, SUITE 217 | | | | ST. LOUIS | MO | 63109 | |
| SOUTH COUNTY ORTHOPEDICS & SPORTS MED. | PO BOX 78489 | | | | ST LOUIS | MO | 63178-8489 | |
| SOUTH COUNTY RADIOLOGY | PO BOX 954129 | | | | ST LOUIS | MO | 63195 | |
| SOUTH, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOUTHERN CA. IMMEDIATE MEDICAL CTR. | 7300 ALONDRA BLVD. | SUITE 101 | | | PARAMOUNT | CA | 90723 | |
| SOUTHERN CALIF. EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| SOUTHERN CALIF. EDISON | 2244 WALNUT GROVE AVENUE | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA AMBULANCE | 5363 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVENUE | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA IMMEDIATE MEDICAL CENTER | 7300 ALONDRA BLVD. | SUITE 101 | | | PARAMOUNT | CA | 90723 | |
| SOUTHERN HEALTHCARE | P.O. BOX 320999 | 1088 FLYNT DRIVE | | | JACKSON | MS | 39232 | |
| SOUTHERN MEDICAL STAFFING | 1500 METRO DRIVE | | | | ALEXANDRIA | LA | 71301-3308 | |
| SOUTHERN TEXTILE SERVICES | 1819B MEMORIAL DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| SOUTHERN TEXTILE SERVICES, LLC | 1819B MEMORIAL DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| SOUTHLAND MANAGEMENT GROUP, INC | 3300 EAST SOUTH STREET | SUITE 307 | | | LONG BEACH | CA | 90805 | |
| SOUTHPORT CAPITAL PARTNERS, 11X, LLC | 876 SPRUCE STREET | | | | WINNETKA | IL | 60093 | |
| SOUTHWEST AUTO PARTS CO INC | 5345 SOUTHWEST AVE | | | | ST LOUIS | MO | 63139 | |
| SOUTHWEST PATROL, INC | 838 N | | | | DIAMOND BAR | CA | 91765 | |
| SOUTHWEST PIPE | 4427 GERALDINE | | | | ST. LOUIS | MO | 63115 | |
| SOUTHWEST PORTABLE AIR | 3144 EAST PARK AVENUE | | | | GILBERT | AZ | 85234 | |
| SOUTHWESTERN BELL/930170/LUTHERAN | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| SOUTHWESTERN ELEC. POWER CO. | P.O. BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN ELEC. POWER CO. | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| SPACELABS MEDICAL INC | PO BOX 404151 | | | | ATLANTA | GA | 30384-4151 | |
| SPARKLETTS DRINKING | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| SPARKS, ADRIANN | ADDRESS ON FILE | | | | | | | |
| SPARKS, DEVIN | ADDRESS ON FILE | | | | | | | |
| SPARKS, KIMOTHY | ADDRESS ON FILE | | | | | | | |
| SPARKS, SHALAUNDA | ADDRESS ON FILE | | | | | | | |
| SPARTAN TOOL | 25582 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| SPAULDING, JANE | ADDRESS ON FILE | | | | | | | |
| SPEAR, MELISSA | ADDRESS ON FILE | | | | | | | |
| SPEARS, CRESHON | ADDRESS ON FILE | | | | | | | |
| SPEARS, LAURA | ADDRESS ON FILE | | | | | | | |
| SPECIAL RESPIRATORY CARE | DBA SPECIAL MEDICAL RENTALS | 18327 NAPA ST | | | NORTHRIDGE | CA | 91325 | |
| SPECIAL T WATER SYSTEMS, INC. | P.O. BOX 165 | | | | WHITTIER | CA | 90608 | |
| SPECIALISTS IN ANESTHESIA PC | ATTN- BRAD BERNSTEIN MD | 500 SO MERAMEC | | | ST LOUIS | MO | 63105-2533 | |
| SPECIALITY IN ANESTHESIA | 500 SO MERAMEC | | | | ST LOUIS | MO | 63105 | |
| SPECIALIZED HEALTHCARE PARTNERS, LLC | 220 CONGRESS PARK DRIVE | SUITE 210 | | | DELRAY BEACH | FL | 33445 | |
| SPECIALIZED MEDICAL SVCS, INC. | 7237 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| SPECIALTIES OF SURGERY, INC. | PO BOX 560 | | | | JENKS | OK | 74037 | |
| SPECIALTY DOORS AND AUTOMATION, INC. | 4700 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | |
| SPECIALTY SALES & SERVICE LLC | 5075 ADAMS AVE | | | | BATON ROUGE | LA | 70806 | |
| SPECTOR, JANIE | ADDRESS ON FILE | | | | | | | |
| SPECTRA CORP TECHNOLOGIES | 8131 LBJ FREEWAY STE# 360 | | | | DALLAS | TX | 75251 | |
| SPECTRACORP TELEMANAGEMENT GROUP | 8131 LBJ FREEWAY | SUITE 360 | | | DALLAS | TX | 75251 | |
| SPECTRANETICS | DEPT CH 19038 | | | | PALATINE | IL | 60055 | |
| SPECTRUM BUSINESS | P.O. BOX 60229 | | | | LOS ANGELES | CA | 91770 | |
| SPECTRUM BUSINESS | 903 EAST 104TH STREET | SUITE 630 | | | KANSAS CITY | MO | 64131 | |
| SPECTRUM ENTERPRISE | BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| SPECTRUM ENTERPRISE | 400 ATLANTIC STREET | 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| SPECTRUM MEDICAL X-RAY CO. | 1721 STEWART ST. | | | | SANTA MONICA | CA | 90404 | |
| SPECTRUM-CHARTER COMM. HOLDINGS | 12405 POWERSCOURT DR. | | | | ST. LOUIS | MO | 63131 | |
| SPECTRUM-CHARTER COMM. HOLDINGS | P.O. BOX 60074 | | | | CITY OF INDUSTRY | | 91716-0074 | |
| SPECTRUM-CHARTER COMM. HOLDINGS | 60 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10023 | |
| SPEDALE, ANNA | ADDRESS ON FILE | | | | | | | |
| SPEECHPATHOLOG.COM | PO BOX 41027 | | | | HOUSTON | TX | 77241-1027 | |
| SPEED, JULIA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SPEED, SCHNEILLE | ADDRESS ON FILE | | | | | | | |
| SPEEDCAST CONNECT | 8511 WELLSFORD PLACE | SUITE D | | | SANTA FE SPRINGS | CA | 90670 | |
| SPEEDCAST CONNECT | 435 EAST MAIN STREET | | | | GREENWOOD | IN | 46143 | |
| SPEIR, RODGER, JR. | ADDRESS ON FILE | | | | | | | |
| SPENCE, WANDA | ADDRESS ON FILE | | | | | | | |
| SPENCER, DERICK | ADDRESS ON FILE | | | | | | | |
| SPERMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| SPICER, JADE | ADDRESS ON FILE | | | | | | | |
| SPIDLE, ALAN | ADDRESS ON FILE | | | | | | | |
| SPILLARI-HALWACHS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| SPILLER, LIONELL | ADDRESS ON FILE | | | | | | | |
| SPINAL ELEMENTS INC | 3115 MELROSE DRIVE | SUITE 200 | | | CARLSBAD | CA | 92010 | |
| SPINE SENSE - CCH | 12935 GREENE AVE | | | | LOS ANGELES | CA | 90066 | |
| SPINE WAVE, INC. | 3 ENTERPRISE DRIVE | SUITE 210 | | | SHELTON | CT | 06484 | |
| SPINESMITH HOLDINGS, LLC | 4719 SOUTH CONGRESS | | | | AUSTIN | TX | 78745 | |
| SPINEWORKS, LLC | 831 NORTH 100 EAST | | | | SPANISH FORK | UT | 84660 | |
| SPINKS, JEFF | ADDRESS ON FILE | | | | | | | |
| SPIRAL BINDING COMPANY INC | ONE MALTESE DRIVE | PO BOX 286 | | | TOTOWA | NJ | 07511 | |
| SPIRE | DRAWER 2 | | | | ST. LOUIS | MO | 63171 | |
| SPIRE | 575 FLORIDA STREET | SUITE 150 | | | SAN FRANCISCO | CA | 94110 | |
| SPIRE-BROADWAY | DRAWER 2 | | | | ST. LOUIS | MO | 63171 | |
| SPIRE-JEFFERSON | DRAWER 2 | | | | ST. LOUIS | MO | 63171 | |
| SPIVACK, NANCY | ADDRESS ON FILE | | | | | | | |
| SPORTS ENERGIZERS | 9627 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63114 | |
| SPORTSMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SPOTTS-HAFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| SPRADLEY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| SPRATT, CHASITY | ADDRESS ON FILE | | | | | | | |
| SPRAY, RACHAEL | ADDRESS ON FILE | | | | | | | |
| SPRAYBERRY-CHURCH, DENISE | ADDRESS ON FILE | | | | | | | |
| SPRING HOUSE WATER | 788 3RD STREET | | | | HEALDTON | OK | 73438 | |
| SPRINGER | ORDER DEPT | PO BOX 2485 | | | SECAUCUS | NJ | 07096-2485 | |
| SPRINGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| SPRUIELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| SPRY, FREDA | ADDRESS ON FILE | | | | | | | |
| SPRY, KEENA | ADDRESS ON FILE | | | | | | | |
| SPURR, CARON | ADDRESS ON FILE | | | | | | | |
| SQUADBUILDERS, INC. | 8400 W. 110TH STREET | SUITE 180 | | | OVERLAND PARK | KS | 66210 | |
| SQUARE 1 BREWERY | 1727 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| SQWIRES RESTAURANT | 1415 SOUTH 18 STREET | | | | ST LOUIS | MO | 63104 | |
| SR MEDICAL, INC | 1032 WEST ROSES ROAD | | | | SAN GABRIEL | CA | 91775 | |
| SR, RICARDO TORRES | ADDRESS ON FILE | | | | | | | |
| SR. PAMELA FALTER, O.S.F. | 6036 TERRI LYNN DR | | | | ST LOUIS | MO | 63123 | |
| SR., PIERRE TYLER | ADDRESS ON FILE | | | | | | | |
| SR., RICHARD SIMMONS | ADDRESS ON FILE | | | | | | | |
| SR., ROBERT IRVIN | ADDRESS ON FILE | | | | | | | |
| SRS MEDICAL SYSTEMS INC. | 76 TREBLE COVE RD | BUILDING 3 | | | NORTH BILLERICA | MA | 01862 | |
| ST ALEXIUS EMERGENCY PHYSICIANS, LLC | ATTN- SUBSIDY ACCTS REC | 300 S. PARK RD SUITE 400 | | | HOLLYWOOD | FL | 33021 | |
| ST ALEXIUS HOSPITAL CORPORATION 1 | OPERATING ACCOUNT | 999 NW 51ST 3RD FLOOR | | | BOCA RATON | FL | 33431 | |
| ST ANTHONY'S FOOD PANTRY | 3140 MERAMEC ST | | | | ST LOUIS | MO | 63118 | |
| ST ANTHONY'S MEDICAL CENTER | ATTN- KIM SCOTT | 10010 KENNERLY RD | | | ST LOUIS | MO | 63128 | |
| ST CHARLES COMMUNITY COLLEGE | 4601 MED RIVERS MALL DR | | | | COTTLEVILLE | MO | 63376 | |
| ST CHARLES COUNTY CIRCUIT CLERK | RE- 0711-MC01346 | 300 N SECOND ST STE 216 | | | ST CHARLES | MO | 63301 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR COUNTY IGD | 19 PUBLIC SQUARE | SUITE 200 | | | BELLEVILLE | IL | 62220 | |
| ST JOHN COMPANIES, THE | PO BOX 51263 | | | | LOS ANGELES | CA | 90051-5563 | |
| ST JOHN, CATHERINE | AODRESS ON FILE | | | | | | | |
| ST JOSEPHS HOSPITAL | ATTN PATT MCCRACKEN | 525 COUCH AVE | | | KIRKWOOD | MO | 63122 | |
| ST JUDE MEOICAL INC | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| ST LOUIS AIR MECHANICAL CONTRACTORS | 4224 CLAYTON AVE | | | | ST. LOUIS | MO | 63110-1720 | |
| ST LOUIS AREA HEALTH CARE | ONE CHILDRENS PL | | | | ST LOUIS | MO | 63110-1077 | |
| ST LOUIS AREA MAPS, INC | 6062 LEMAY FERRY ROAD | | | | ST. LOUIS | MO | 63129 | |
| ST LOUIS AUTOMATIC DOOR | 1560 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| ST LOUIS BEHAVIOR INSTITUTE | 1129 MACKLIND AVE | | | | ST LOUIS | MO | 63110 | |
| ST LOUIS BLOOD RECOVERY SYST INC. | 1530 ROCK HILL RD | | | | ST LOUIS | MO | 63119 | |
| ST LOUIS BOILER | 617 HANLEY INOUSTRIAL CRT | | | | ST LOUIS | MO | 63144 | |
| ST LOUIS BRIOE & GROOM | P.O. BOX 777 | | | | EUREKA | MO | 63025 | |
| ST LOUIS BUSINESS JOURNAL | PO BOX 36188 | | | | CHARLOTTE | NC | 28254-3764 | |
| ST LOUIS CARDINALS LLC | 700 CLARK ST | | | | ST LOUIS | MO | 63102 | |
| ST LOUIS CHILDRENS HOSPITAL | 400 S KINGSWAY BLVD | | | | ST LOUIS | MO | 63110 | |
| ST LOUIS CITY CIRCUIT COURT | CIVIL COURTS BUILDING | 10 N. TUCKER | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY CIRCUIT COURTS | ATTN- PROBATE DIVISION | 10 NO TUCKER 10TH FLOOR | | | ST. LOUIS | MO | 63101 | |
| ST LOUIS COMMUNITY COLLEGE | ATTN- JIM ROBBINS | 26B NORTH OAKS PLAZA | | | ST LOUIS | MO | 63121 | |
| ST LOUIS COUNTY POLICE | 7900 FORSYTH | | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY POLICE ACADEMY | 1266 SUTTER AVE | | | | WELLSTON | MO | 63133-1934 | |
| ST LOUIS COUNTY POLICE DEPT | 7900 CARONDELET | | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREASURER | 41 S. CENTRAL | 8TH FLOOR | | | CLAYTON | MO | 63105 | |
| ST LOUIS CREMATION | 2135 CHOUTEAU | | | | ST LOUIS | MO | 63103 | |
| ST LOUIS CRISIS NURSERY | 11710 ADMINISTRATION DR. | SUITE 18 | | | ST. LOUIS | MO | 63146 | |
| ST LOUIS DATA DESTRUCTION | IRON MOUNTAIN RECORDS MAN | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| ST LOUIS ELECTRONICS | PO BOX 775582 | | | | ST LOUIS | MO | 63177-5582 | |
| ST LOUIS GATEWAY CLASSIC SPORTS FOUNDATI | 2012 MARTIN LUTHER KING | | | | ST LOUIS | MO | 63106 | |
| ST LOUIS HEALTH CARE RECRUITERS | ATTN- M HURSEY BJ COLLEGE | 4483 DUNCAN | | | ST LOUIS | MO | 63110 | |
| ST LOUIS HEALTH COMMISSIONER | FOOD & BEVERAGE RM 4051 | PO BOX 14702 | | | ST LOUIS | MO | 63178 | |
| ST LOUIS HONDA | 5939 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| ST LOUIS LAWN CARE INC | 8336 BRIDGE AVE | | | | ST LOUIS | MO | 63125 | |
| ST LOUIS LOAN | RE- 303880443 | 1812 N ILLINOIS ST | | | SWANSEA | IL | 62226 | |
| ST LOUIS MAGAZINE | 1600 S BRENTWOOD BLVD | STE 550 | | | ST LOUIS | MO | 63144 | |
| ST LOUIS MEDICAL SUPPLY | 10821 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | |
| ST LOUIS METROPOLITAN MEDICAL SOCIETY | 680 CRAIG RD | STE 380 | | | ST LOUIS | MO | 63141 | |
| ST LOUIS PEREGRINE SOCIETY INC | 2343 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| ST LOUIS PHOTOGRAPHY AND VIDEO | 3000A SO JEFFERSON | SUITE 2027 | | | ST LOUIS | MO | 63118 | |
| ST LOUIS POST DISPATCH | PO BOX 503969 | | | | ST LOUIS | MO | 63150-3969 | |
| ST LOUIS POST OISPATCH/501148 | ACCT 40825429 | PO BOX 501148 | | | ST LOUIS | MO | 63150-1148 | |
| ST LOUIS POST DISPATCH/504095 | PO BOX 504095 | | | | ST LOUIS | MO | 63150-4095 | |
| ST LOUIS POST-OISPATCH | PO BOX 790099 | | | | ST LOUIS | MO | 63179-0099 | |
| ST LOUIS PRINT GROUP, LLC | 8530 PAGE | | | | ST LOUIS | MO | 63114-5016 | |
| ST LOUIS PSYCHIATRY DOCTORS GROUP LLC | C/O DR KAMAT MD | 2639 MIAMI ST STE S7B | | | ST LOUIS | MO | 63118 | |
| ST LOUIS RAMS | ** | 2998 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0029 | |
| ST LOUIS RECORD CENTER | 3728 MARKET ST | SUITE 170 | | | ST LOUIS | MO | 63110 | |
| ST LOUIS REGIONAL DIALYSIS INC | 4013 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ST LOUIS REGIONAL OFFICE | VA AGENT CASHIER | 400 SOUTH 18TH ST | | | ST LOUIS | MO | 63103 | |
| ST LOUIS REVIEW | MAILSTOP 140942 | PO BOX 953745 | | | ST LOUIS | MO | 63195 | |
| ST LOUIS ROOFING CO., INC | 2122 SALISBURY | | | | ST LOUIS | MO | 63107 | |
| ST LOUIS SPORTS HALL OF FAME | PO BOX 190833 | | | | ST LOUIS | MO | 63119 | |
| ST LOUIS TRANE | 2275 CASSENS COURT, SUITE | | | | FENTON, | MO | 63026 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS UNIV HOSP | TRAUMA DEPT 11TH FLOOR | 3635 VISTA @ GRAND | | | ST LOUIS | MO | 63110 | |
| ST LOUIS UNIVERSITY HOSPITAL | 1735 FOUNDERS PARKWAY | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| ST LOUIS ZOO | JENNIFER POINDEXTER | ONE GOVERNMENT DRIVE | | | ST LOUIS | MO | 63110 | |
| ST LUKES HOSPITAL | 801 OSTRUM ST | | | | BETHLEHAM | PA | 18015 | |
| ST MARYS HEALTH CENTER | PO BOX 503700 | | | | ST LOUIS | MO | 63150-3700 | |
| ST RAYMOND'S CHURCH | ATTN- ROXIE | 931 LEBANNON DR | | | ST LOUIS | MO | 63104 | |
| ST. ARMANDS BAKING CO. | 2811 59TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| ST. JOSEPH MEDICAL CENTER | 1000 CARONDELET DRIVE | | | | KANSAS CITY | MO | 64114 | |
| ST. LOUIS TITLE, LLC | 7701 FORSYTH BLVD. | SUITE 200 | | | ST. LOUIS | MO | 63105 | |
| ST. LUKES MEDICAL CENTER | P.O. BOX 3958 | | | | SALT LAKE CITY | UT | 84110-3958 | |
| ST.JUDE MEDICAL S.C.,INC. | 807 LAS CIMAS PARKWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| STAAR SURGICAL, INC. | PO BOX 515160 | | | | LOS ANGELES | CA | 90051 | |
| STAAT, INC. | 8177 GRAVOIS R | | | | SAINT LOUIS | MO | 63123 | |
| STABILITY BIOLOGICS | 2910 POSTON AVE. | | | | NASHVILLE | TN | 37203 | |
| STACK, MARISA | ADDRESS ON FILE | | | | | | | |
| STAFF AMERICA, INC | P.O. BOX 645005 | | | | CINCINNATI | OH | 45264 | |
| STAFFORD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| STAFFORD, EZEKIEL, JR. | ADDRESS ON FILE | | | | | | | |
| STAHL & PONDER | 3207 SUTTON BLVD | | | | MAPLEWOOD | MO | 63143 | |
| STAKEHOLDER PROJECT SERVICES INC. | 1442 CANOOCHEE DR. NE | | | | BROOKHAVEN | GA | 30319 | |
| STALLARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| STALLINGS, NANCY | ADDRESS ON FILE | | | | | | | |
| STALNACKER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| STANBIO LABORATORY | 1261 N. MAIN ST | | | | BOERNE | TX | 78006 | |
| STANDARD REFRIGERATION | 5218 SHAW AVE | | | | ST. LOUIS | MO | 63110 | |
| STANDARD REGISTER | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD RETIREMENT SVS INC UNIT 92 | PO BOX 4500 | | | | PORTLAND | OR | 97208-4500 | |
| STANDBERRY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| STANDISH, COURTNEY | ADDRESS ON FILE | | | | | | | |
| STANDMORE, LINDA | ADDRESS ON FILE | | | | | | | |
| STANFIELD, IRIS | ADDRESS ON FILE | | | | | | | |
| STANGE COMPANY | 2324 WELDON PARKWAY | | | | ST LOUIS | MO | 63146 | |
| STANKOVEN MEDIA SERVICES | 10400 JADE FOREST DR | | | | ST LOUIS | MO | 63123 | |
| STANKOVEN MEDIA SERVICES, LLC | 10400 JADE FOREST DRIVE | | | | ST. LOUIS | MO | 62123 | |
| STANLEY ACCESS TECH LLC | PO BOX 0371595 | | | | PETTSBURGH | PA | 15251-7595 | |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY SECURITY SOLUTIONS | DEPT CH 14210 | | | | PALATINE | IL | 600S5-4210 | |
| STANLEY STEAMER OF LEE COUNTY | 2401 CRYSTAL DRIVE | | | | FORT MYERS | FL | 33907 | |
| STANLEY STEEMER OF LA COUNTY | 841 W. FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| STANLEY, BETTY | ADDRESS ON FILE | | | | | | | |
| STANLEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| STANLEY, CLAY | ADDRESS ON FILE | | | | | | | |
| STANLEY, KRISTA | ADDRESS ON FILE | | | | | | | |
| STANLEY, TANYA | ADDRESS ON FILE | | | | | | | |
| STANLEY-GILKEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| STAN'S COFFEE SVCS/P&L FOODS | 5614 SECOND STREET WEST | | | | LEHIGH | FL | 33971 | |
| STANZA ITALIAN BISTRO & WINE BAR | 454 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| STAPLES BUSINESS ADVANTAGE | DEPT CHI 4368 | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLETON, KIM | ADDRESS ON FILE | | | | | | | |
| STAPLETON, SUSAN | ADDRESS ON FILE | | | | | | | |
| STAR BEDDING | 3908 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| STAR TRANSPORTATION | 4312 CALLFIELD ROAD | SUITE 300 | | | WICHITA FALLS | TX | 76308 | |
| STAR VACUUM & JANITORIAL | 8276 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63114 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STARK PHARMACY | 5701 W 119TH STREET | SUITE 125 | | | OVERLAND | KS | 66209 | |
| STARK, DEBRA | ADDRESS ON FILE | | | | | | | |
| STARKS, TIYEFA S. | ADDRESS ON FILE | | | | | | | |
| STARR, NINA | ADDRESS ON FILE | | | | | | | |
| STARR, ROBERT | ADDRESS ON FILE | | | | | | | |
| STARR, ROSA | ADDRESS ON FILE | | | | | | | |
| STARRS | C/O MO HOSPITAL ASSN | PO BOX 60 | | | JEFFERSON CITY | MO | 65102 | |
| STASKO, TIA | ADDRESS ON FILE | | | | | | | |
| STATE BAR OF MICHIGAN | P.O. BOX 1406 | | | | GRAND RAPIDS | MI | 49501-1406 | |
| STATE COMPTROLLER | P.O. BOX 149359 | | | | AUSTIN | TX | 78714-9359 | |
| STATE DISBURSEMENT UNIT | RE- 1992D000013 | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE OF ARIZONA | 801 E. JEFFERSON STREET | MD 4500 | | | PHOENIX | AZ | 85034 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| STATE OF FLORIDA DEPT. OF HEALTH | MIAMI-DADE COUNTY HEALTH DEPT. | 1725 NW. 167TH STREET | | | MIAMI GARDENS | FL | 33056 | |
| STATE OF FLORIDA DIVISION OF EMERGENCY MGMT. | STATE EMERGENCY RESPONSE COMM | 2555 SHUMARD OAK BLVD. | | | TALLAHASSEE | FL | 32399-2100 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| STATE OF LOUISIANA | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 4303 | | | BATON ROUGE | LA | 70821 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | P.O. BOX 2261 | | | | JACKSON | MS | 39225 | |
| STATE OF MISSOURI | P.O. BOX 809 | | | | JEFFERSON CITY | MO | 65102-0809 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER | P.O. BOX 13087 | | | AUSTIN | TX | 78711-3087 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| STATE TREASURER-NEW JERSEY | PO BOX 370 | | | | TRENTON | NJ | 08625 | |
| STATE WIDE SEPTIC CONNECTIONS, INC. | 18495 S. DIXIE HYWY | STE# 288 | | | CUTLER BAY | FL | 33157 | |
| STAT-MED | 23606 N 19TH AVENUE STE 2 | | | | PHOENIX | AZ | 85085 | |
| STATUE.COM | 100 NORTH MAIN STREET | SUITE 5 | | | EDWARDSVILLE | IL | 62025 | |
| STEADMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| STEADMED MEDICAL, LLC | 3801 HULEN ST | SUITE 251 | | | FORT WORTH | TX | 76107 | |
| STEADY RAIN INC | 716 GEYER AVE STE 400 | | | | ST LOUIS | MO | 63104-4073 | |
| STEALTH PARTNER GROUP | 18940 NORTH PIMA ROAD | SUITE 210 | | | SCOTTSDALE | AZ | 85255 | |
| STEED DUNNILL REYNOLDS BAILEY STEPHENSON | 1010 W RALPH HALL PKWY | | | | ROCKWALL | TX | 75032 | |
| STEELE, DAVID | ADDRESS ON FILE | | | | | | | |
| STEELE, KENNETH | ADDRESS ON FILE | | | | | | | |
| STEEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| STEFFEN, AMELIA | ADDRESS ON FILE | | | | | | | |
| STEFFENAUER-BROWN, TRACI | ADDRESS ON FILE | | | | | | | |
| STEINBERG, PHANVIKA | ADDRESS ON FILE | | | | | | | |
| STEINBRECHER, RYAN | ADDRESS ON FILE | | | | | | | |
| STELL, SIRENA | ADDRESS ON FILE | | | | | | | |
| STELLAR COMMUNICATIONS,LLC | 5830 W. THUNDERBIRD ROAD, STE. B8 | PMB 180 | | | GLENDALE | AZ | 85306 | |
| STELLY'S CRANE AND ELECTRIC SERVICE | 5668 STATE ROUTE 159 | | | | RED BUD | IL | 62278 | |
| STEMMLER, JANET | ADDRESS ON FILE | | | | | | | |
| STEPHEN J. RAMEY, MD | ADDRESS ON FILE | | | | | | | |
| STEPHEN J. RAMSEY, MD | ADDRESS ON FILE | | | | | | | |
| STEPHENS FLOOR COVERING CO | 11693 MANCHESTER ROAD | | | | DES PERES | MO | 63131 | |
| STEPHENS, DONALD | ADDRESS ON FILE | | | | | | | |
| STEPHENS, EMILY | ADDRESS ON FILE | | | | | | | |
| STEPHENS, HANNAH | ADDRESS ON FILE | | | | | | | |
| STEPHENSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| STEPHENSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| STEPHENSON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| STEPP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| STERBA, CHRISTINE-MARIE | ADDRESS ON FILE | | | | | | | |
| STERICYCLE COMMUNICATIONS SOLUTIONS | 26604 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| STERICYCLE, INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| STERICYCLE, INC. | P.O. BOX 9001588 | | | | LOUISVILLE | KY | 40290 | |
| STERICYCLE, INC. | 28161 NORTH KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| STERILIZER TECHNICAL SPECIALISTS | P.O. BOX 31001-1537 | | | | PASADENA | CA | 91110 | |
| STERILMED REPAIR CORP | DEPT CH 19044 | | | | PALATINE | IL | 60055-9044 | |
| STERILMED, INC. | DEPT CH 17379 | | | | PALATINE | IL | 60055-7379 | |
| STERION, INC. | PO BOX 66973 | SLOT 303189 | | | CHICAGO | IL | 60666-0973 | |
| STERIS CORP. | LOCKBOX 771652 | 1652 SOLUTION CENTER | | | CHICAGO | IL | 60677-1006 | |
| STERIS CORPORATION | P.O. BOX 676548 | | | | DALLAS | TX | 75267-6548 | |
| STERLING, SUZANNE | ADDRESS ON FILE | | | | | | | |
| STERNER, ALLISON | ADDRESS ON FILE | | | | | | | |
| STERRX, ,LLC | 141 IDAHO AVENUE | | | | PLATTSBURGH | NY | 12903 | |
| STEVE TEBON | ADDRESS ON FILE | | | | | | | |
| STEVEN, TYLER | ADDRESS ON FILE | | | | | | | |
| STEVENS, FARRAH | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, KARNINA | ADDRESS ON FILE | | | | | | | |
| STEVENS, MARLEE | ADDRESS ON FILE | | | | | | | |
| STEWARD, KEVIN | ADDRESS ON FILE | | | | | | | |
| STEWART, JILLIANNE | ADDRESS ON FILE | | | | | | | |
| STEWART, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| STEWART, PAMELA | ADDRESS ON FILE | | | | | | | |
| STEWART, ROBERT | ADDRESS ON FILE | | | | | | | |
| STEWART, ROBIN | ADDRESS ON FILE | | | | | | | |
| STEWART, SHARRON | ADDRESS ON FILE | | | | | | | |
| STEWART, SHAWANNA | ADDRESS ON FILE | | | | | | | |
| STIDUM, DAYAN | ADDRESS ON FILE | | | | | | | |
| STILTZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| STINE - NATCHEZ MS | 108 US HWY 61 SOUTH | | | | NATCHEZ | MS | 39120 | |
| STINSON, CARESSA | ADDRESS ON FILE | | | | | | | |
| STINSON, MORRISON, HECKER LLP | PO BOX 419251 | | | | KANSAS CITY | MO | 64141-6251 | |
| STIRGUS, MILDRED | ADDRESS ON FILE | | | | | | | |
| STITH, KENDRA | ADDRESS ON FILE | | | | | | | |
| STITH, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| STL ACQUISTION LLC | ONE MEDLINE PLACE | | | | MUNDELEIN | IL | 60060 | |
| STL DISTRIBUTION SERVICES LLC | 5025 PATTISON | | | | ST. LOUIS | MO | 63110-2307 | |
| STLCOM.COM | 100 CHESTERFIELD BUSINESS PKWY | SUITE 300 | | | CHESTERFIELD | MO | 63005 | |
| STOCKTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| STOKER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| STOLL, NANCY | ADDRESS ON FILE | | | | | | | |
| STONE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| STONE, HANNAH | ADDRESS ON FILE | | | | | | | |
| STONE, JARED | ADDRESS ON FILE | | | | | | | |
| STONE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| STONE, MARY | ADDRESS ON FILE | | | | | | | |
| STONER, CALEB | ADDRESS ON FILE | | | | | | | |
| STORE SUPPLY WAREHOUSE INC. | BIN# 110280 | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| STORER EQUIPMENT CO LTD | P.O. BOX 6761 | | | | SHREVEPORT | LA | 71136 | |
| STORTZUM, LINDA | ADDRESS ON FILE | | | | | | | |
| STOTT, ELLEN | ADDRESS ON FILE | | | | | | | |
| STOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| STOUT, RAINY | ADDRESS ON FILE | | | | | | | |
| STOUTE, JEANNINE | ADDRESS ON FILE | | | | | | | |
| STRAIGHT, SHAWN | ADDRESS ON FILE | | | | | | | |
| STRAND, JANET | ADDRESS ON FILE | | | | | | | |
| STRANGE, JANE | ADDRESS ON FILE | | | | | | | |
| STRATFORD, ANDREW | ADDRESS ON FILE | | | | | | | |
| STRAUB, KEIYAUNA | ADDRESS ON FILE | | | | | | | |
| STRAUDER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| STREAMLINE VERIFY, LLC | 100 BOULEVARD OF THE AMERICAS | | | | LAKEWOOD | NJ | 08701 | |
| STRECK | P.O. BOX 45625 | | | | OMAHA | NE | 68145 | |
| STRETCHWELL, INC | PO BOX 3081 | | | | WARMINSTER | PA | 18974 | |
| STRICKLAND, BARBARA | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, BENITA | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, ELLEN | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, MARK | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, MARY | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, SARA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND, SHARIKAY | ADDRESS ON FILE | | | | | | | |
| STRICKLAND, TONI | ADDRESS ON FILE | | | | | | | |
| STRINGER, DONNA | ADDRESS ON FILE | | | | | | | |
| STROBLE, DONNA | ADDRESS ON FILE | | | | | | | |
| STROH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| STRONG, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| STRONG'S BACKHOE SERVICE, INC | 9440 LINWOOD AVENUE | | | | SHREVEPORT | LA | 71106 | |
| STROUD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| STRUCTURAL DESIGN GROUP | 220 GREAT CIRCLE ROAD | SUITE 106 | | | NASHVILLE | TN | 37228 | |
| STRYKER | PO BOX 70119 | | | | CHICAGO | IL | 60673-0119 | |
| STRYKER ENDOSCOPY | PO BOX 93276 | | | | CHICAGO | IL | 60673-3276 | |
| STRYKER CORPORATION | 2725 FAIRFIELD ROAD | | | | KALAMAZOO | MI | 49002 | |
| STRYKER FLEX FINANCIAL | 25652 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| STRYKER INTERVENTIONAL SPINE | 4100 E MILHAM AVE | | | | KALAMAZOO | MI | 49001 | |
| STRYKER LEIBINGER INC/21343 | 21343 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| STRYKER ORTHOBIOLOGICS | P.O. BOX 93213 | | | | CHICAGO | IL | 60673 | |
| STRYKER ORTHO-FOOT AND ANKLE | PO BOX 93213 | | | | CHICAGO | IL | 60673-3213 | |
| STRYKER ORTHOPAEDICS | 325 CORPORATE DRIVE | | | | MAHWAH | NJ | 91105 | |
| STRYKER SALES CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| STRYKER SPINE | 21912 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| STRYKER SUSTAINABILITY SOLUTIONS | P.O. BOX 29387 | | | | PHOENIX | AZ | 85038-9387 | |
| STUART, ROGER | ADDRESS ON FILE | | | | | | | |
| STUART, TANITA | ADDRESS ON FILE | | | | | | | |
| STUCKY, LISA | ADDRESS ON FILE | | | | | | | |
| STUMP, JODI | ADDRESS ON FILE | | | | | | | |
| SUAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ-GUERRA, MAYTE | ADDRESS ON FILE | | | | | | | |
| SUBBARAO POLINENI MD | ADDRESS ON FILE | | | | | | | |
| SUBLETT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| SUBLETT, VERNA | ADDRESS ON FILE | | | | | | | |
| SUBURBAN JOURNALS | PO BOX 85108 | | | | KANSAS CITY | MO | 64180 | |
| SUCCESS HEALTHCARE | 999 YAMATO RD | 3RD FLOOR | | | BOCA RATON | FL | 33431 | |
| SUDDENLINK BUSINESS | P.O. BOX 660365 | | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK BUSINESS | P.O. BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| SUERTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SUESUE, SANDY | ADDRESS ON FILE | | | | | | | |
| SUGIL | P.O. BOX 27051 | | | | EL JOBEAN | FL | 33927 | |
| SUL, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, JOHN | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, KENYUNA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SUMMAGE, TRACY | ADDRESS ON FILE | | | | | | | |
| SUMMIT ICE CREAM | 47 N. 1330 WEST | | | | OREM | UT | 84057 | |
| SUMMIT INFORMATION RESOURCES | 2935 WATERS RD | SUITE 200 | | | SAINT PAUL | MN | 55121 | |
| SUMMIT INTERNATIONAL | 3 CORPORATE PARK DRIVE | UNIT 4 | | | DERRY | NH | 03038 | |
| SUMMITT MEDICAL | 815 NORTHWEST PARKWAY | SUITE 100 | | | SAINT PAUL | MN | 55121 | |
| SUMNER, LORRAINE | ADDRESS ON FILE | | | | | | | |
| SUMO, YEAPLEH | ADDRESS ON FILE | | | | | | | |
| SUMPTER, MELVIN | ADDRESS ON FILE | | | | | | | |
| SUMPTER, RICKY | ADDRESS ON FILE | | | | | | | |
| SUMTER COUNTY SCHOOL BOARD | 2680 WEST COUNTY ROAD | | | | BUSHNELL | FL | 33513 | |
| SUMTER ELECTRIC COOPERATIVE, INC | P.O. BOX 301 | | | | SUMTERVILLE | FL | 33585 | |
| SUMULONG, SIMON | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUN CAPITAL HEALTHCARE, INC. | 999 YAMATO ROAD | STE. 300 | | | BOCA RATON | FL | 33431 | |
| SUN CAPITAL HEALTHCARE, INC. | 929 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| SUN CAPITAL HEALTHCARE, INC. | 999 YAMATO ROAD | THIRO FLOOR | | | BOCA RATON | FL | 33431 | |
| SUN LIFE FINANCIAL POLICTY 94275 | C/O CITIBANK LOCKBOX OPER | 8430 W BRYN MAWR AVE 3FL | | | CHICAGO | IL | 60631 | |
| SUN STRATEGIES, INC | 1405 SW 13TH STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| SUN TRUST LEASING CORPORATION | 300 EAST JOPPA ROAD | 7TH FLOOR | | | TOWSON | MD | 21286 | |
| SUN, CHEN | ADDRESS ON FILE | | | | | | | |
| SUN, YING | ADDRESS ON FILE | | | | | | | |
| SUNGA, JOSE | AOORESS ON FILE | | | | | | | |
| SUNQUEST INFORMATION SYSTEMS INC | PO BOX 75214 | | | | CHARLOTTE | NC | 28275-0214 | |
| SUNTRAC SERVICES, INC. | 1818 E MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| SUNTRUST EQUIPMENT FINANCE & LEASING CORPORATION | 300 EAST JOPPA ROAD | 7TH FLOOR | | | TOWSON | MD | 21286 | |
| SUPER GREEN INTERIOR LANDSCAPE | P.O. BOX 1128 | | | | PARAMOUNT | CA | 90723-1128 | |
| SUPER SHINY INC | 1303 BARNSDALE STREET | | | | LEHIGH ACRES | FL | 33936 | |
| SUPER STEAM | 3808 PARKER BLVD. | | | | WICHITA FALLS | TX | 76302 | |
| SUPER VALUE RETAIL | 421 SOUTH 3RD ST | | | | STILLWATER | MN | 58082 | |
| SUPER WAREHOUSE | 739 OESIGN COURT | STE 500 | | | CHULA VISTA | CA | 91911 | |
| SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE | | | | VALENCIA | CA | 91355 | |
| SUPERIOR BIOMEOICAL SERVICE INC | P.O. BOX 740335 | | | | BOYNTON BEACH | FL | 33474 | |
| SUPERIOR EQUIMENT | 7525-A SUSSEX | | | | ST. LOUIS | MO | 63143 | |
| SUPERIOR MEDICAL SUPPLY, INC | PO BOX 270930 | | | | LOUISVILLE | CO | 80027 | |
| SUPERIOR REFRIGERATION, INC. | P.O. BOX 112 | | | | BURKBURNETT | TX | 76354 | |
| SUPERVALU RETAIL | 421 S 3RD ST. | PO BOX 9 | | | STILLWATER | MN | 55082 | |
| SUPNET, TISHANNA | ADDRESS ON FILE | | | | | | | |
| SUPPLEMENTAL PHYSICIANS | PO BOX 27124 | | | | SALT LAKE CITY | UT | 84127 | |
| SUPPORT SURFACES | 10770 MIDWEST INDUSTRIAL | | | | ST LOUIS | MO | 63132 | |
| SURA, ELSY | AODRESS ON FILE | | | | | | | |
| SURGENER, KENNETH | AODRESS ON FILE | | | | | | | |
| SURGICAL ADVANTAGE | PO BOX 35565 | | | | TULSA | OK | 74153-0565 | |
| SURGICAL CONCEPTS INC | 4919 WARRENSVILLE CTR RD | | | | CLEVELAND | OH | 44128 | |
| SURGICAL DIRECT | 2355 CENTERLINE IND DR | | | | ST. LOUIS | MO | 63146 | |
| SURGICAL EVOLUTION | 409 N. PACIFIC COAST HIGHWAY | SUITE 166 | | | REDONDO BEACH | CA | 90277 | |
| SURGICAL PROGRAM OEVELOPMENT | ATTN: STEVEN M. GOLDSOBEL | C/O LAW OFFICES OF STEVEN GOLDSOBEL, A PROFESSIONAL CORPORATION | 1901 AVENUE OF THE STARS, SUITE 1750 | | LOS ANGELES | CA | 90067 | |
| SURGICAL PROGRAM DEVELOPMENT (SPO) | 18000 STUDEBAKER ROAD. | SUITE 700 | | | CERRITOS | CA | 90703 | |
| SURGICAL REVIEW CORP | 4800 FALLS OF NEUSE RD | SUITE 160 | | | RALEIGH | NC | 27609 | |
| SURGICAL SPECIALTIES CORP (ANGIOTECH) | 100 DENNIS DRIVE | | | | READING | PA | 19606 | |
| SURGICAL SPECIALTY CENTER | P.O. BOX 52898 | | | | LAFAYETTE | LA | 70505 | |
| SURGIMARK | 1703 CREEKSIDE LOOP | SUITE #110 | | | YAKIMA | WA | 98902 | |
| SURGIPATH MEDICAL INDUSTRIES, INC. | 5205 RT. 12 | | | | RICHMOND | IL | 60071 | |
| SURRY, LENORE | AODRESS ON FILE | | | | | | | |
| SURVEILLANCE-VIDEO | 387 CANEL STREET | | | | MANHATTAN | NY | 10013 | |
| SUSANNA OE CHAVEZ | ADDRESS ON FILE | | | | | | | |
| SUSARREY, JANET | ADDRESS ON FILE | | | | | | | |
| SUSSIX, APRIL | ADDRESS ON FILE | | | | | | | |
| SUTFIN, VICKY | ADDRESS ON FILE | | | | | | | |
| SUTZ, NORA | ADORESS ON FILE | | | | | | | |
| SUWINTRAKON, WACHARA | ADDRESS ON FILE | | | | | | | |
| SUZUKI, KYOKO | ADDRESS ON FILE | | | | | | | |
| SVEINSVOLL, OEBORAH | ADDRESS ON FILE | | | | | | | |
| SVERKO, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SW GENERAL, INC. | P.O. BOX 847102 | | | | DALLAS | TX | 75284-7102 | |
| SWAFFORD, SUMMER | ADDRESS ON FILE | | | | | | | |
| SWAINSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| SWANSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| SWARM, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| SWARTZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SWC SPECIAL HOLDINGS, LLC | 999 YAMATO RD 3RD FLOOR | | | | BOCA RATON | FL | 33431 | |
| SWEARINGEN, CORINNE | ADDRESS ON FILE | | | | | | | |
| SWEENEY & BARTLETT MARKETING PARTNERS, INC | P.O. BOX 947522 | | | | MAITLAND | FL | 32794-7522 | |
| SWEET TEMPTATIONS | 2849 CRENSHAW BLVD. | #8 | | | LOS ANGELES | CA | 90016 | |
| SWEINHART ELECTRIC COMPANY | 7306 MELROSE STREET | | | | BUENA PARK | CA | 90621 | |
| SWINFORD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| SWINNEY, KARIN | ADDRESS ON FILE | | | | | | | |
| SWINSON MEDICAL LLC | 180 ISLAND VIEW DRIVE | | | | PENHOOK | VA | 24137 | |
| SWISHER, THERESA | ADDRESS ON FILE | | | | | | | |
| SWOPE, LORI | ADDRESS ON FILE | | | | | | | |
| SWORD, BRENDA | ADDRESS ON FILE | | | | | | | |
| SY, MARK | ADDRESS ON FILE | | | | | | | |
| SY, QUEENIE | ADDRESS ON FILE | | | | | | | |
| SY, RYAN | ADDRESS ON FILE | | | | | | | |
| SYAS, NYEDIA | ADDRESS ON FILE | | | | | | | |
| SYKES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SYLVESTER, KENDRA | ADDRESS ON FILE | | | | | | | |
| SYLVIA DRISKILL | ADDRESS ON FILE | | | | | | | |
| SYMANTEC CORPORATION | FILE NO 32168 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE | STE 1200 | | | BELLEVUE | WA | 98004 | |
| SYNNOVATION LLC | 1280 BOULEVARD WAY SUITE 214 | | | | WALNUT CREEK | CA | 94595 | |
| SYNODINOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SYNOVIS SURGICAL INNOVATION | 2575 UNIVERSITY AVE | | | | ST PAUL | MN | 55114-1024 | |
| SYNTHES LTD. | PO BOX 8538-662 | | | | PHILADELPHIA | PA | 19171-0662 | |
| SYSCO - CENTRAL FLORIDA | 3000 69TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| SYSCO FOOD SERVICES | 611 SOUTH 80TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| SYSCO FOOD SERVICES ARIZONA | 611 SOUTH 80TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| SYSCO FOOD SERVICES OF DALLAS | 24500 NORTHWEST FREEWAY | | | | CYPRESS | TX | 77429 | |
| SYSCO FOOD SVCS OF LA | 20701 CURRIER RD | | | | WALNUT | CA | 91789 | |
| SYSCO KANSAS CITY, INC. | P.O. BOX 40 | | | | OLATHE | KS | 66051-0040 | |
| SYSCO KANSAS CITY, INC. | 1915 KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | |
| SYSCO SAN DIEGO | P.O. BOX 509101 | | | | SAN DIEGO | CA | 92150 | |
| SYSCO SOUTH FLORIDA INC | P.O. BOX 64000-A | | | | MIAMI | FL | 33164 | |
| SYSCO WEST TEXAS | P.O. BOX 5910 | | | | LUBBOCK | TX | 79408 | |
| SYSMEX AMERICA INC. | 28241 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SYSTEM ONE MEDICAL | 7509 YARDLEY WAY | | | | TAMPA | FL | 33647 | |
| SYSTEMS MANAGEMENT PLANNING INC | GOODWAY DRIVE SUITE 2 | | | | ROCHESTER | NY | 14623 | |
| SYSTEMS TESTING AND ANALYSIS | 11730 OLD BALLAS ROAD | | | | CREVE COEUR | MO | 63141 | |
| SZAWLOWSKI, IRENE | ADDRESS ON FILE | | | | | | | |
| SZEWCZYK, KAREN | ADDRESS ON FILE | | | | | | | |
| T MOBILE/742596/VARIOUS | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| TAB/AMES COLOR FILE | 24923 NETWORK PL. | | | | CHICAGO | IL | 60673 | |
| TACAZON, RYAN | ADDRESS ON FILE | | | | | | | |
| TACKIE-YARBOI, ERICA | ADDRESS ON FILE | | | | | | | |
| TACY MEDICAL | P.O. BOX 15807 | | | | FERNANDINA BEACH | FL | 32035 | |
| TADDESSE, AMARECH | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TAGLIARINI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| TAING, VEN | ADDRESS ON FILE | | | | | | | |
| TAITZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| TAKAKI, JEANIE | ADDRESS ON FILE | | | | | | | |
| TAKANO, MICHI | ADDRESS ON FILE | | | | | | | |
| TAKO TYKO SIGN & LIGHTING | 5010 VENICE BOULEVARD | | | | LOS ANGELES | CA | 90019 | |
| TALAL AL KOBRI | ADDRESS ON FILE | | | | | | | |
| TALBOT GROUP, LLC | 11741 W. ROMIN ROAD | | | | POST FALLS | ID | 83854-4716 | |
| TALBOT, RON | ADDRESS ON FILE | | | | | | | |
| TALBOT, RON | ADDRESS ON FILE | | | | | | | |
| TALEMED, LLC | 6279 TRI RIDGE BLVD. | SUITE 110 | | | LOVELAND | OH | 45140 | |
| TALENT PLUS ENTERTAINMENT, LLC | 275 UNION BLVD | | | | ST LOUIS | MO | 63108 | |
| TALK2ME COMMUNICATIONS, INC | 10 NW 42ND AVENUE | SUITE 235 | | | MIAMI | FL | 33126 | |
| TALLEY, KEARRA | ADDRESS ON FILE | | | | | | | |
| TALLEY, TINA | ADDRESS ON FILE | | | | | | | |
| TALLIE, EBONY | ADDRESS ON FILE | | | | | | | |
| TALLON, BRANDIE | ADDRESS ON FILE | | | | | | | |
| TALX CORP | 135 SO LASALLE DEPT 4076 | | | | CHICAGO | IL | 60674-4076 | |
| TAMALE, MARGARET | ADDRESS ON FILE | | | | | | | |
| TAMAYO, EVA | ADDRESS ON FILE | | | | | | | |
| TAMAYO, JAMIE | ADDRESS ON FILE | | | | | | | |
| TAMBAOAN, LIZA | ADDRESS ON FILE | | | | | | | |
| TAMINE, EVATT | ADDRESS ON FILE | | | | | | | |
| TAMONDONG, LEAH | ADDRESS ON FILE | | | | | | | |
| TAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TANIMOTO, KARI | ADDRESS ON FILE | | | | | | | |
| TANNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| TANNER, OC SALES CO CORP | 1930 SO STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| TANNER, SUMMER | ADDRESS ON FILE | | | | | | | |
| TANNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TAN-TAR-A RESORT | PO BOX 18TT | | | | OSAGE BEACH | MO | 65065 | |
| TANUYAN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| TAPIA, KRYSTELLE | ADDRESS ON FILE | | | | | | | |
| TARCA, MARITES | ADDRESS ON FILE | | | | | | | |
| TARGET | PO BOX 1010 | | | | MINNEAPOLIS | MN | 55440-1010 | |
| TARIQ, SWETA | ADDRESS ON FILE | | | | | | | |
| TARONA, ROSELA | ADDRESS ON FILE | | | | | | | |
| TARVER, KARI | ADDRESS ON FILE | | | | | | | |
| TATE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TATUM, BETTY | ADDRESS ON FILE | | | | | | | |
| TATUM, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| TAUNTON, BRANDI | ADDRESS ON FILE | | | | | | | |
| TAUZY, SYLVAIN, JR. | ADDRESS ON FILE | | | | | | | |
| TAWADROUS, MARIAM | ADDRESS ON FILE | | | | | | | |
| TAYLOR COMMUNICATIONS | FKA STANDARD REGISTER | P.O. BOX 840655 | | | DALLAS | TX | 75285 | |
| TAYLOR COMMUNICATIONS, INC | FKA STANDARD REGISTER | P.O. BOX 840655 | | | DALLAS | TX | 75285 | |
| TAYLOR POWER SYSTEMS INC | 947 INDUSTRIAL PARK DRIVE | | | | CLINTON | MS | 39056 | |
| TAYLOR PRINTING COMPANY | 5395 KAZUKO COURT | | | | MOORPARK | CA | 93021 | |
| TAYLOR, ANNE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, BARBARA | ADDRESS ON FILE | | | | | | | |
| TAYLOR, CLARA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TAYLOR, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, ELAINE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| TAYLOR, FELICIA | ADDRESS ON FILE | | | | | | | |
| TAYLOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TAYLOR, KAREN | ADDRESS ON FILE | | | | | | | |
| TAYLOR, LACEY | ADDRESS ON FILE | | | | | | | |
| TAYLOR, LYNNE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, MAXWELL | ADDRESS ON FILE | | | | | | | |
| TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TAYLOR, PAULINE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| TAYLOR, STANLEY | ADDRESS ON FILE | | | | | | | |
| TAYLOR, TAMEILA | ADDRESS ON FILE | | | | | | | |
| TAYLOR, THELMA | ADDRESS ON FILE | | | | | | | |
| TAYLOR, TYESHA | ADDRESS ON FILE | | | | | | | |
| TAYLOR, TYRONE | ADDRESS ON FILE | | | | | | | |
| TAYLOR, VERONICA | ADDRESS ON FILE | | | | | | | |
| TAZAKI, KEITARO | ADDRESS ON FILE | | | | | | | |
| TCHABO, DUCLOS | ADDRESS ON FILE | | | | | | | |
| TEAGUE ELECTRIC CONSTRUCTION, INC | 12425 W. 92ND STREET | | | | LENEXA | KS | 66215 | |
| TEAL, VERONA | ADDRESS ON FILE | | | | | | | |
| TEAM MEDICAL | 3421 GARY DRIVE | | | | PLANO | TX | 75023 | |
| TEARNEY, BETH | ADDRESS ON FILE | | | | | | | |
| TECH CCTV | 6320 CANOGA AVE | SUITE 250 | | | WOODLAND HILLS | CA | 91367 | |
| TECH TOOL SUPPLY, LLC | 9060 GENERAL DRIVE | | | | PLYMOUTH | MI | 48170 | |
| TECH-MEDICAL SERVICES | 1110 N. GERALD | | | | NIXA | MO | 65714 | |
| TECHNOLOGY FUSION | 15902 AZALEA WAY | | | | WESTMINSTER | CA | 92683 | |
| TECHNOWIPE | 283 MURRAY AVE | | | | LARCHMONT | NY | 10538 | |
| TECHSCAN, INC | P.O. BOX 189 | | | | MANCHACA | TX | 78652 | |
| TECO PEOPLE GAS | P.O. BOX 31017 | | | | TAMPA | FL | 33631 | |
| TECO PEOPLES GAS | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| TECO PEOPLES GAS | 702 N. FRANKLIN STREET, PLAZA | P.O. BOX 2562 | | | TAMPA | FL | 33602 | |
| TECRA TOOLS | 2925 S. UMATILLA STREET | | | | ENGLEWOOD | CO | 80110 | |
| TECSON, SHELLEY | ADDRESS ON FILE | | | | | | | |
| TECTA AMERICA SOUTHERN | 1217 EAST WAKEHAM AVENUE | | | | SANTA ANA | CA | 92705 | |
| TEDAN SURGICAL INNOVATIONS | 12615 W. AIRPORT BLVD. | SUITE 200 | | | SUGAR LAND | TX | 77478 | |
| TEDDER, SHARON | ADDRESS ON FILE | | | | | | | |
| TEED, VANESSA | ADDRESS ON FILE | | | | | | | |
| TEFFO, HONORINE | ADDRESS ON FILE | | | | | | | |
| TEG ARCHITECTS LLC | 903 SPRING STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| TEH, SAHR | ADDRESS ON FILE | | | | | | | |
| TEI BIOSCIENCES | 1000 WINTER ST | SUITE 4900 | | | WALTHAM | MA | 02451 | |
| TEJADA, EDVIN | ADDRESS ON FILE | | | | | | | |
| TEJADA, MAYRA ORELLANA | ADDRESS ON FILE | | | | | | | |
| TEJEDA, PAMELA | ADDRESS ON FILE | | | | | | | |
| TEJEDA, TAHIANA | ADDRESS ON FILE | | | | | | | |
| TEKLEHAIMANOT, LULA | ADDRESS ON FILE | | | | | | | |
| TELEFLEX MEDICAL | PO BOX 601608 | | | | CHARLOTTE | NC | 28260-1608 | |
| TELEGRATION, INC | CUST NO 0000009988-0000 | PO BOX 3010 | | | BIRMINGHAM | MI | 48012-3010 | |
| TELEGRATION, INC. | P.O. BOX 3010 | | | | BIRMINGHAM | MI | 48012 | |
| TELEGRATION, INC. | 905 WEST MAPLE | | | | CLAWSON | MI | 48017 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TELEPACIFIC COMMUNICATIONS | 515 S. FLOWER STREET | 47TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| TELERIK INC | 201 JONES RD | 2ND FLOOR | | | WALTHAM | MA | 02451 | |
| TELFORD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TELFORD-EMMONS, AUDREY | ADDRESS ON FILE | | | | | | | |
| TELLEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TELSAR LABORATORIES INC | 1 ENVIROWAY | SUITE 100 | | | WOODRIVER | IL | 62095 | |
| TEMPE MECHANICAL | 3385 N. NEVADA STREET | | | | CHANDLER | AZ | 85225 | |
| TENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| TENACORE | 1525 E. EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| TENACORE HOLDING INC | 1525 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| TENEN, ELAINE | ADDRESS ON FILE | | | | | | | |
| TENET HEALTHCARE INC | PO BOX 4432 | | | | BRIDGETON | MO | 63044 | |
| TENET PATIENT FINANCIAL SERVICES | PO BOX 66040 | | | | ANAHEIM | CA | 92816 | |
| TENET REGIONAL BUSINESS OFFICE | 3221 MCKELVEY RD | SUITE 201 | | | BRIDGETON | MO | 63044 | |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 | | | | CHICAGO | IL | 60694 | |
| TENNER, REGINIA | ADDRESS ON FILE | | | | | | | |
| TEOFILOVSKI, EADIE | ADDRESS ON FILE | | | | | | | |
| TEQUILLA AUCOIN | 15636 WOODWICK AVE | | | | BATON ROUGE | LA | 70809 | |
| TERENCE SEAN MCGEE M.D. INC | 28990 PACIFIC COAST HWY #220 | | | | MALIBU | CA | 90265 | |
| TERRACON CONSULTANTS, INC | P.O. BOX 959673 | | | | ST. LOUIS | MO | 63195-9673 | |
| TERRELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TERRITO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| TERRO, CHANEE | ADDRESS ON FILE | | | | | | | |
| TERROBIAS, LAILANI | ADDRESS ON FILE | | | | | | | |
| TERRY, CANDACE | ADDRESS ON FILE | | | | | | | |
| TERRY, SCHUYLEY | ADDRESS ON FILE | | | | | | | |
| TERRYBERRY | 2033 OAK INDUSTRIAL DRIVE N.E. | | | | GRAND RAPIDS | MI | 49505 | |
| TESHOME, TSION | ADDRESS ON FILE | | | | | | | |
| TESSON PARK DENTAL | 11166 TESSON FERRY RD | SUITE 210 | | | ST LOUIS | MO | 63123 | |
| TETEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| TETRA FINANCIAL GROUP, LLC | 6995 UNION PARK CENTER | SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| TEUTLA, DAVID, JR. | ADDRESS ON FILE | | | | | | | |
| TEVEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| TEXADA, MEGAN | ADDRESS ON FILE | | | | | | | |
| TEXAS BEST WINDOW CLEANING | 1508 BABBLING BROOK DRIVE | | | | GRAND PRAIRIE | TX | 75050 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS DEPARTMENT OF | P.O. BOX 12157 | | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGING & DISABILITY SERVICES | ATTN: ACCOUNTS RECEIVABLE, MAIL CODE E-411 | P.O. BOX 149030 | | | AUSTIN | TX | 78714-9030 | |
| TEXAS DEPT OF HEALTH & HUMAN SVCS. | P.O. BOX 149030 | ACCTS. RECEIVABLE | | | AUSTIN | TX | 78714-9030 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | 1100 W. 49TH STREET | | | | AUSTIN | TX | 78756 | |
| TEXAS HEALTH PRESBYTERIAN HOSPITAL | P.O. BOX 910115 | | | | DALLAS | TX | 75391 | |
| TEXAS ONCOLOGY, PA. | P.O. BOX 911230 | | | | DALLAS | TX | 75391 | |
| TEXAS PRN, LLC | 5380 W. 34TH | #288 | | | HOUSTON | TX | 77092 | |
| TEXAS STATE BOARD OF PHARMACY | 333 GUADALUPE STREET | TOWER 3-500 | | | AUSTIN | TX | 78701 | |
| TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR | 101 EAST 15TH ST. | | | AUSTIN | TX | 78778 | |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TFG CONSULTING, LLC | 8550 UNITED PLAZA BLVD STE 702 | | | | BATON ROUGE | LA | 70809 | |
| TFG LEASING FUND 111, LLC | 6995 UNION PARK CENTER | SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| TFG-FLORIDA, L.P. | 6995 UNION PARK CENTER | SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| THAHEER, ABDURRASHEED | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THAI, DANNY | ADDRESS ON FILE | | | | | | | |
| THARAYIL, LUCY | ADDRESS ON FILE | | | | | | | |
| THAXTON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| THE ADSQUAD, INC | 4001 NE. 25TH AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 | |
| THE ADVISORY BOARD COMPANY | 2445 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| THE ALTERNATIVE SOURCE MEDICAL | 1566 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| THE AMERICAN CANCER SOCIETY | 4207 LINDELL BLVD | | | | ST LOUIS | MO | 63108 | |
| THE BAZEL GROUP INC | 4636 LEBANON PIKE STE 308 | | | | HERMITAGE | TN | 37076 | |
| THE BIRDSONG COMPANY | 5917 EVERGREEN | P.O.BOX 5993 | | | ST. LOUIS | MO | 63134 | |
| THE BRICKMAN GROUP LTS LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| THE BSM CONSULTING GROUP | ATTN- ALLERGAN ACCESS | 936 SOUTHWOOD BLVD #102 | | | INCLINE VILLAGE | NV | 89451 | |
| THE CABLE CENTER | 8318 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| THE CHECK DEPOT, INC | ATTN: ORDER PAYMENT PROCESSING | 3439 TECHNOLOGY DR BLDG 8 | | | NORTH VENICE | FL | 34275 | |
| THE CODING INSTITUTE | PO BOX 17592 | | | | BALTIMORE | MD | 21297-1592 | |
| THE COMPANY CLINIC OF LOUISIANA | P.O. BOX 5257 | | | | BOSSIER CITY | LA | 71171-5257 | |
| THE COPIER MAN | 7207 MASTIN STREET | | | | MERRIAM | KS | 66203 | |
| THE DEPARTMENT OF VETERAN AFFAIRS | ATTN- CASHIERS DEPARTMENT | 400 SO 18TH ST | | | ST LOUIS | MO | 63103 | |
| THE DOGWOOD INSTITUTE INC | 1640 MID-BROADWELL RD | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| THE DONUT HOUSE | 8500 MORGANFORD | | | | ST LOUIS | MO | 63123 | |
| THE EMPOWERMENT NETWORK | 6000 WEST FLORISSANT AVE | | | | ST LOUIS | MO | 63136 | |
| THE FILE ROOM | 4107 RIDER TRAIL NORTH | | | | EARTH CITY | MO | 63045 | |
| THE FORUM | COMMERCIAL PROPERTIES SOUTHWEST FLORIDA | 5220 SUMMERLIN COMMONS BLVD SUITE 500 | | | FORT MYERS | FL | 33907 | |
| THE GAS COMPANY | P.O. BOX C | | | | MONTERY PARK | CA | 91756 | |
| THE GAS COMPANY | 16415 COLORADO AVENUE | | | | PARAMOUNT | CA | 90723-5035 | |
| THE GAS COMPANY | 16453 COLORADO AVENUE | | | | PARAMOUNT | CA | 90723-5011 | |
| THE GAS COMPANY | 515 KAMAKEE STREET | | | | HONOLULU | HI | 96814 | |
| THE GOURMET COFFEE CO OF S. FLORIDA | 2685 W. 81ST STREET | | | | HIALEAH | FL | 33016 | |
| THE GRAHAM COMPANIES | 6843 MAIN STREET | | | | MIAMI LAKES | FL | 33014 | |
| THE HEALING ARTS CENTER | 2601 S BIG BEND | | | | ST LOUIS | MO | 63143 | |
| THE HIGHLANDS | 5163 CLAYTON AVE | | | | ST LOUIS | MO | 63110 | |
| THE HOUSE OF PEACE WORSHIP | 1301 HOLLY STREET | | | | VICKSBURG | MS | 39180 | |
| THE INK SPOT | 3433 HAMPTON AVE | | | | ST. LOUIS | MO | 63139 | |
| THE INSTITUTE FOR MEDICAL LEADERSHIP | 652 JACON WAY | | | | PACIFIC PALISADES | CA | 90272 | |
| THE INTENSIVIST GROUP | 9890 WALLACE LAKE ROAD | | | | SHREVEPORT | LA | 71106 | |
| THE INTERNATIONAL RAINMAKER | 160 WEST CAMINO REAL #219 | | | | BOCA RATON | FL | 33432 | |
| THE IVY PLACE | 2451 N. FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| THE JOINT COMMISION (JCAHO) | P.O. BOX 92775 | | | | CHICAGO | IL | 60675 | |
| THE JOINT COMMISSION | ONE RENAISSANCE BOULEVARD | | | | OAKBROOK TERRACE | IL | 60181 | |
| THE KEANE INSURANCE GROUP INC | 10777 SUNSET OFFICE DR | SUITE 200 | | | ST LOUIS | MO | 63127 | |
| THE KENNER LAW FIRM, PC | ATTN: DEREK MACKAY, BROWN & JAMES, PC | 2345 GRAND ST. SUITE 2100 | | | KANSAS CITY | MO | 64108 | |
| THE KINGS MIDWEST DIVISION, LLC | 1000 FAIRGROUNDS ROAD | SUITE 105 | | | ST. CHARLES | MO | 63301 | |
| THE KINGS-THE CLEANING SPECIALISTS | 311 N. LINDBERGH #115 | | | | ST LOUIS | MO | 63141 | |
| THE LAW OFFICES OF LEVY & LEVY, P.A. | 1000 SAWGRASS CORPORATE PKWY. | SUITE 588 | | | SUNRISE | FL | 33323 | |
| THE LEBANON CORPORATION | 1700 N. LEBANON STREET | | | | LEBANON | IN | 46052 | |
| THE LITTLE BLUE BOOK | PO BOX 8021 | | | | ASTON | PA | 19014 | |
| THE MARENA GROUP | 650 PROGRESS INDUSTRIAL BLVD | | | | LAWRENCEVILLE | GA | 30043 | |
| THE MCGRAW-HILL COMPANIES | PO BOX 2258 | | | | CAROL STREAM | IL | 60132-2258 | |
| THE MEDICAL MANAGEMENT INSTITUTE | PO BOX 25128 | | | | SALT LAKE CITY | UT | 84125-0128 | |
| THE MIS FELLOWSHIP COUNCIL | C/O ACCOUNTS RECEIVABLE | 11300 W. OLYMPIC BLVD STE 600 | | | LOS ANGELES | CA | 90064 | |
| THE NURSES LOUNGE | 758 E BETHEK SCHOOL RD | | | | COPPELL | TX | 75019 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THE PADUCAH SUN/SUN PUBLISHING | PO BOX 1680 | | | | PADUCAH | KY | 42002-1680 | |
| THE PRINTING SOURCE INC | 2373 BALL DR | | | | ST LOUIS | MO | 63146 | |
| THE PUMP SHOP | 1228 SOUTH 8TH STREET | | | | ST LOUIS | MO | 63104 | |
| THE SALVATION ARMY | PO BOX 1884 | | | | AKRON | OH | 44309 | |
| THE SAUNDERS GROUP | 4250 NOREX DRIVE | PO BOX 81 | | | CHASKA | MN | 55318 | |
| THE SHARPENING CO | 3702 WEST SAMPLE STREET | SUITE 1105 | | | SOUTH BEND | IN | 46619 | |
| THE SHREDOERS | P.O. BOX 91-1197 | | | | LOS ANGELES | CA | 90091-1197 | |
| THE ST LOUIS GATEWAY CLASSIC SPORTS FOUN | 2012 DR MARTIN LUTHERKING | | | | ST LOUIS | MO | 63106 | |
| THE STRETCHER PAD CO. | 580 LIVERPOOL DR. | | | | VALLEY CITY | OH | 44280 | |
| THE TALBOT GROUP, LLC | ATTN- DONNA TALBOT | 11741 W. ROMIN RD | | | POST FALLS | ID | 83854 | |
| THE THAXTON LAW FIRM, LLC | 1325 BARKSDALE BLVD. | SUITE 105 | | | BOSSIER CITY | LA | 71111 | |
| THE TOBERSON GROUP | 884 WOODS MILL RO STE101 | | | | ST LOUIS | MO | 63011 | |
| THE VASCULAR LAB, LLC | 7648 PICARDY AVE. | SUITE 100 | | | BATON ROUGE | LA | 70808 | |
| THE VICKSBURG POST | P.O. BOX 821668 | SUITE F | | | VICKSBURG | MS | 39182 | |
| THE VILLAGES REGIONAL HOSPITAL | 1451 EL CAMINO REAL | | | | THE VILLAGES | FL | 32159 | |
| THE WELLNESS NETWORK | N27 W23539 PAUL ROAD | SUITE 100 | | | PEWAUKEE | WI | 53072 | |
| THEA F. RUBIN, ATTORNEY | RE- 05-SC-2277 | 2011 MALL ST STE B | | | COLLINSVILLE | IL | 62234 | |
| THELUSMA, ELIETTE | ADDRESS ON FILE | | | | | | | |
| THEOOORO BAKING CO | 6038 NO LINOBERGH BLVD | | | | HAZELWOOD | MO | 63042-2801 | |
| THEOPHILUS OGUNGBAMIGBE, MD | ADORESS ON FILE | | | | | | | |
| THERAPY STAFF, LLC. | 377 HOES LANE | 3RD FLOOR | | | PISCATAWAY | NJ | 08854 | |
| THERIOT, ALICIA | ADDRESS ON FILE | | | | | | | |
| THERMO ELECTRON CORP | PO BOX 712438 | | | | CINCINNATI | OH | 45271-2438 | |
| THERMO ELECTRON LABORATORY EQUIPMENT | 308 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806 | |
| THERMO FISCHER & GAMACHE AND MYERS | 7701 FORSYTH BLVD | SUITE 500 | | | CLAYTON | MO | 63105 | |
| THERMO FISHER FINANCIAL SERVICES INC. | 81 WYMAN STREET | | | | WALTHAM | MA | 02454 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE),LLC | 308 RIDGEFIELD COURT | | | | ASHEVILLE | NC | 28806 | |
| THERXSERVICES, INC. | P.O. BOX 76063 | | | | TAMPA | FL | 33675 | |
| THEVENIN, GEUNEVIEVE | ADDRESS ON FILE | | | | | | | |
| THIBAULT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| THIELE, HANS | AOORESS ON FILE | | | | | | | |
| THINK HEALTHCARE RESOURCES | 26500 AGOURA RD | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| THOMAS DUNN LEARNING CENTER | 3113 GASCONADE STREET | | | | ST LOUIS | MO | 63118 | |
| THOMAS E. SMITH | 16205 W 145 TERRACE | | | | OLATHE | KS | 66062 | |
| THOMAS HOUSTON ASSOC, INC | P.O. BOX 220147 | | | | CHANTILLY | VA | 20153-0147 | |
| THOMAS RODSUWAN, MO | AOORESS ON FILE | | | | | | | |
| THOMAS SMITH, MO | AOORESS ON FILE | | | | | | | |
| THOMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| THOMAS, BERNARO | AODRESS ON FILE | | | | | | | |
| THOMAS, BLAIRE | ADDRESS ON FILE | | | | | | | |
| THOMAS, CHERYL | ADDRESS ON FILE | | | | | | | |
| THOMAS, CHERYL | ADDRESS ON FILE | | | | | | | |
| THOMAS, CHIQUITA | ADDRESS ON FILE | | | | | | | |
| THOMAS, EBEN | AOORESS ON FILE | | | | | | | |
| THOMAS, FANNIE | AOORESS ON FILE | | | | | | | |
| THOMAS, FRANCINE | ADDRESS ON FILE | | | | | | | |
| THOMAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| THOMAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| THOMAS, JANINE | ADDRESS ON FILE | | | | | | | |
| THOMAS, JESVIN | AOORESS ON FILE | | | | | | | |
| THOMAS, KAVARIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, KELLYE | ADDRESS ON FILE | | | | | | | |
| THOMAS, KENISHA | ADDRESS ON FILE | | | | | | | |
| THOMAS, KESHIA | ADDRESS ON FILE | | | | | | | |
| THOMAS, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| THOMAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| THOMAS, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| THOMAS, KIYANNA | ADDRESS ON FILE | | | | | | | |
| THOMAS, LAMONICKA | ADDRESS ON FILE | | | | | | | |
| THOMAS, MARY | ADDRESS ON FILE | | | | | | | |
| THOMAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| THOMAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| THOMAS, MINDY | ADDRESS ON FILE | | | | | | | |
| THOMAS, MYRTIS | ADDRESS ON FILE | | | | | | | |
| THOMAS, NADINE | ADDRESS ON FILE | | | | | | | |
| THOMAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| THOMAS, QUIDAESHA | ADDRESS ON FILE | | | | | | | |
| THOMAS, RACQUEL | ADDRESS ON FILE | | | | | | | |
| THOMAS, RONALD | ADDRESS ON FILE | | | | | | | |
| THOMAS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| THOMAS, SHANA | ADDRESS ON FILE | | | | | | | |
| THOMAS, SHARON | ADDRESS ON FILE | | | | | | | |
| THOMAS, STACEY | ADDRESS ON FILE | | | | | | | |
| THOMAS, THOMAS | ADDRESS ON FILE | | | | | | | |
| THOMAS, TIMMIERUTH | ADDRESS ON FILE | | | | | | | |
| THOMAS, TONI | ADDRESS ON FILE | | | | | | | |
| THOMAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| THOMASON, EDWARD | ADDRESS ON FILE | | | | | | | |
| THOMPKINS, TANGIE | ADDRESS ON FILE | | | | | | | |
| THOMPSON COBURN LLP | PO BOX 18379M | | | | ST LOUIS | MO | 63195 | |
| THOMPSON, AVIS | ADDRESS ON FILE | | | | | | | |
| THOMPSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| THOMPSON, DONNIESHA | ADDRESS ON FILE | | | | | | | |
| THOMPSON, D'SEAN | ADDRESS ON FILE | | | | | | | |
| THOMPSON, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| THOMPSON, HSIAO-CHUN | ADDRESS ON FILE | | | | | | | |
| THOMPSON, JAMES | ADDRESS ON FILE | | | | | | | |
| THOMPSON, JULESHIA | ADDRESS ON FILE | | | | | | | |
| THOMPSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| THOMPSON, PETER | ADDRESS ON FILE | | | | | | | |
| THOMPSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| THOMPSON, WANDA | ADDRESS ON FILE | | | | | | | |
| THOMPSON-MASSEY, TAJE | ADDRESS ON FILE | | | | | | | |
| THOMSON REUTERS - WEST | P.O. BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| THOR DISTRIBUTING INC | 4600 CHIPPEWA | PMB 270 | | | ST LOUIS | MO | 63116 | |
| THORIMBERT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| THORNBURY, DEBRA | ADDRESS ON FILE | | | | | | | |
| THORNHILL, BARBARA | ADDRESS ON FILE | | | | | | | |
| THORNTON, ANIQUA | ADDRESS ON FILE | | | | | | | |
| THORNTON, TARA | ADDRESS ON FILE | | | | | | | |
| THOROGOOD, KAREN | ADDRESS ON FILE | | | | | | | |
| THREATT, BARBARA | ADDRESS ON FILE | | | | | | | |
| THREE LEAVES CATERING | 6141 LAGOON DR | IN FOREST PARK | | | ST LOUIS | MO | 63112 | |
| THREE RIVERS SYSTEMS | PO BOX 4067 | | | | CHESTERFIELD | MO | 63006 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THRONEBERRY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| THRUTCHLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| THUITA, EVA | ADDRESS ON FILE | | | | | | | |
| THURSTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| THYFAULT, BRITTNI | ADDRESS ON FILE | | | | | | | |
| TIA, JACINTA | ADDRESS ON FILE | | | | | | | |
| TIAMSON, JINKY | ADDRESS ON FILE | | | | | | | |
| TIELEMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| TIERPOINT, LLC | P.O. BOX 82670 | | | | LINCOLN | NE | 68501-2670 | |
| TIGER CLEAN, INC. | 16361 JOE SEVARIO RD. | | | | PRAIRIEVILLE | LA | 70769 | |
| TILAHUN, GELILA | ADDRESS ON FILE | | | | | | | |
| TILL, KELLY | ADDRESS ON FILE | | | | | | | |
| TILLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| TILLERY, MELVIA | ADDRESS ON FILE | | | | | | | |
| TILLEY, CHARLES, JR. | ADDRESS ON FILE | | | | | | | |
| TILLMAN MEDICAL GROUP | 314 NORTH RANKIN STREET | | | | NATCHEZ | MS | 39120 | |
| TILLOTSON, DIANE | ADDRESS ON FILE | | | | | | | |
| TILLSTROM, LAURA | ADDRESS ON FILE | | | | | | | |
| TILMON, WALLACE | ADDRESS ON FILE | | | | | | | |
| TIM JAMES & ASSOCIATES, LLC | 3401 ST DONALD LN | | | | ST ANN | MO | 63074-2824 | |
| TIMBER COUNTRY PRODUCTS | 860 HOG HOLLOW RD | | | | CHESTERFIELD | MO | 63017 | |
| TIME WARNER CABLE | P.O. BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | P.O. BOX 1104 | | | | CAROL STREAM | IL | 60132-1104 | |
| TIME WARNER CABLE | 60 COLUMBUS CIRCLE | 17TH FLOOR | | | NEW YORK | NY | 10023 | |
| TIMEMED LABELING | PO BOX 71947 | | | | CHICAGO | IL | 60694-1947 | |
| TIMMERMANN, KATE | ADDRESS ON FILE | | | | | | | |
| TIMMONS, LISA | ADDRESS ON FILE | | | | | | | |
| TIMMONS, NEIL | ADDRESS ON FILE | | | | | | | |
| TIMMONS, SANDRA | ADDRESS ON FILE | | | | | | | |
| TIMOTHY CASE D.M.D. | 430 HOLLY HILLS BLVD | | | | ST LOUIS | MO | 63116 | |
| TINAMISAN, TEMOTEA | ADDRESS ON FILE | | | | | | | |
| TINER, AUBREY | ADDRESS ON FILE | | | | | | | |
| TINKERS UPHOLSTERY | 3728 BATES | | | | SAINT LOUIS | MO | 63116 | |
| TINKLE, TERESA | ADDRESS ON FILE | | | | | | | |
| TINSLEY, MARCUS | ADDRESS ON FILE | | | | | | | |
| TIPPIT, YVONNE | ADDRESS ON FILE | | | | | | | |
| TIRUNEH, ESUYAWRAC | ADDRESS ON FILE | | | | | | | |
| TISCARENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| TISDOL, TORIAN | ADDRESS ON FILE | | | | | | | |
| TISON, JESSICA | ADDRESS ON FILE | | | | | | | |
| TITAN NURSE STAFFING | 2110 S 169 PLAZA | STE 100 | | | OMAHA | NE | 68130 | |
| TITCOMB, JULIE | ADDRESS ON FILE | | | | | | | |
| TITUS, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| TIVEX CONSULTING, LLC | C/O MARCUS DEWAN | 17831 19TH AVENUE SE | | | BOTHELL | WA | 98012 | |
| TIVIS, NATALIE | ADDRESS ON FILE | | | | | | | |
| TLBB | P.O.BOX 8316 | | | | PHILADELPHIA | PA | 19101-8316 | |
| T-MOBILE | P.O. BOX 790047 | | | | ST. LOUIS | MO | 63179-0047 | |
| T-MOBILE | P.O. BOX 790047 | | | | ST. LOUIS | MO | 63179 | |
| T-MOBILE | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| TNCI | P.O. BOX 981038 | | | | BOSTON | MA | 02298 | |
| TNCI | 114 EAST HALEY STREET | SUITE I | | | SANTA BARBARA | CA | 93101 | |
| TOALSON, KARI | ADDRESS ON FILE | | | | | | | |
| TOBIN, KIM | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TOBON, SANDRA MD | ADDRESS ON FILE | | | | | | | |
| TODD, DANA | ADDRESS ON FILE | | | | | | | |
| TOGAFAU-FITI, IRENE | ADDRESS ON FILE | | | | | | | |
| TOKAREK, BONITA | ADDRESS ON FILE | | | | | | | |
| TOLBERT, HELEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO, MA. | ADDRESS ON FILE | | | | | | | |
| TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO, JANET | ADDRESS ON FILE | | | | | | | |
| TOLENTINO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO, KENNETH | ADDRESS ON FILE | | | | | | | |
| TOLENTINO, RICKY | ADDRESS ON FILE | | | | | | | |
| TOLLEY, DANI | ADDRESS ON FILE | | | | | | | |
| TOLMASOV, ROSAMARIA | ADDRESS ON FILE | | | | | | | |
| TOLON, OLGA | ADDRESS ON FILE | | | | | | | |
| TOMAS JACOME, MD | ADDRESS ON FILE | | | | | | | |
| TOMAS, MINNETTE | ADDRESS ON FILE | | | | | | | |
| TOMASSO, MARGARET | ADDRESS ON FILE | | | | | | | |
| TOMPKINS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| TONE, NICOLY | ADDRESS ON FILE | | | | | | | |
| TONG, SHARLENE | ADDRESS ON FILE | | | | | | | |
| TONY'S LAWN CARE | 1404 BEDFORD ST. | | | | DALLAS | TX | 75212 | |
| TOP TEN USA,LLC | 223 STIGER STREET | UNIT D | | | HACKETTSTOWN | NJ | 07840 | |
| TOPPS PAVING & SEALING, LLC | 11502 DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| TORBOT GROUP INC | 1367 ELMWOOD AVE | | | | CRANSTON | RI | 02910 | |
| TOREZ, HAYLEI | ADDRESS ON FILE | | | | | | | |
| TORIBIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORIJAS, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| TORREFLORES, ELBERT | ADDRESS ON FILE | | | | | | | |
| TORRES REPAIR SERVICES | 1527 FAIRWOOD WAY | | | | UPLAND | CA | 91786 | |
| TORRES, ANGIE | ADDRESS ON FILE | | | | | | | |
| TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES, JOEY | ADDRESS ON FILE | | | | | | | |
| TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES, MAILA | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TORRES, NATASHA | ADDRESS ON FILE | | | | | | | |
| TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| TORRES, VAGNELLYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES-PULLES, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES-SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRINI, JAMI | ADDRESS ON FILE | | | | | | | |
| TORRISI PLUMBING SERVICES | 6985 CHIPPEWA STREET | | | | ST LOUIS | MO | 63109 | |
| TOSCANO, JENY | ADDRESS ON FILE | | | | | | | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | 6401 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| TOTAL ENVIRONMENTAL MANAGEMENT INC | 1415 N BURTON PLACE | | | | ANAHEIM | CA | 92806 | |
| TOTAL FIRE & SAFETY | 7909 CARR STREET | | | | DALLAS | TX | 75227 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL LOCK & SECURITY | 11772 WESTLINE IND DR | | | | ST LOUIS | MO | 63146 | |
| TOTAL OCCUPATIONAL MEDICINE | 3333 DRUSILLA LANE | SUITE B | | | BATON ROUGE | LA | 70809 | |
| TOTAL RENAL CARE INC | PO BOX 781607 | | | | PHILADELPHIA | PA | 19178 | |
| TOTALFUNDS BY HASLER | P.O. BOX 31021 | | | | TAMPA | FL | 33631 | |
| TOTALMED STAFFNG, INC | 10 E. COLLEGE AVE | SUITE 300 | | | APPLETON | WI | 54911-5759 | |
| TOTANES, KATE | ADDRESS ON FILE | | | | | | | |
| TOTEN, TAMERA | ADDRESS ON FILE | | | | | | | |
| TOUCHTONE COMMUNICATIONS | P.O. BOX 27772 | | | | NEWARK | NJ | 07101 | |
| TOUCHTONE COMMUNICATIONS | 16 S JEFFERSON RD STE 200 | | | | WHIPPANY | NJ | 07981 | |
| TOV, SEYLA | ADDRESS ON FILE | | | | | | | |
| TOWER GROVE PARK | 4255 ARSENAL | | | | ST LOUIS | MO | 63116 | |
| TOWN HALL ARCHERY | 5901 COOL SPORTS RD | W | | | BELLEVILLE | IL | 62223 | |
| TOWN HALL SPORTS | 5901 COOL SPORTS ROAD | | | | BELLEVILLE | IL | 62223 | |
| TOWN OF MIAMI LAKES | PLANNING, ZONING, AND CODE COMP. | 6601 MAIN STREET | | | MIAMI LAKES | FL | 33014 | |
| TOWNSELL, JAKKI | ADDRESS ON FILE | | | | | | | |
| TOWNSEND, KAREEN | ADDRESS ON FILE | | | | | | | |
| TOWNSEND, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| TOY, REGEENA | ADDRESS ON FILE | | | | | | | |
| TRACO BUSINESS SYSTEMS | P.O. BOX 308 | | | | WINDBER | PA | 15963 | |
| TRAFTON, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| TRAHAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| TRAIN SIGNAL INC. | 152 W. CTR. CT. | | | | SCHAUMBURG | IL | 60195 | |
| TRAINING AND DEVELOPMENT | 1221 S GRAND | WOHL BLDING 1ST FLOOR S | | | ST LOUIS | MO | 63110 | |
| TRAINING NETWORK | 106 CAPITOLA DRIVE | | | | DURHAM | NC | 27713 | |
| TRAINING REFUND GROUP | 5051 ORANGETHORPE AVENUE | #E | | | ANAHEIM | CA | 92807 | |
| TRAMMELL, ASIJA | ADDRESS ON FILE | | | | | | | |
| TRAMMELL, KELSEY | ADDRESS ON FILE | | | | | | | |
| TRAN, KIMYEN | ADDRESS ON FILE | | | | | | | |
| TRAN, PETER | ADDRESS ON FILE | | | | | | | |
| TRAN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| TRAN, STACY | ADDRESS ON FILE | | | | | | | |
| TRAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| TRAN, TINH | ADDRESS ON FILE | | | | | | | |
| TRANE U.S., INC. | P.O. BOX 845053 | | | | DALLAS | TX | 75284 | |
| TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| TRANS STAR INC. | STAR TRANSPORATION | 4312 CALLFIELD ROAD SUITE 300 | | | WICHITA FALLS | TX | 76308 | |
| TRANS UNION LLC | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANSAMERICA LIFE COMPANIES | PO BOX 1917 | | | | BRATTLEBORO | VT | 05302-1917 | |
| TRANSAMERICA LIFE INSURANCE COMPANY | GROUP ID OR769 | PO BOX 742504 | | | CINCINNATI | OH | 45274-2504 | |
| TRANSLEAU, JESSE | ADDRESS ON FILE | | | | | | | |
| TRANSONIC SYSTEMS, INC | 34 DUTCH MILL RD | | | | ITHACA | NY | 14850 | |
| TRANSWORLD SYSTEMS INC | ATTN TSI BOX 5505 | PO BOX 5505 | | | CAROL STREAM | IL | 60197 | |
| TRAVEL PLEX TRAVEL AND CRUISE | 11245 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | |
| TRAVELMAX | 13877 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TRAVERCENT, LLC | 14681 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| TRAVIS, DENISE | ADDRESS ON FILE | | | | | | | |
| TRAVIS, JUDY | ADDRESS ON FILE | | | | | | | |
| TRAYLOR, LATIESHA | ADDRESS ON FILE | | | | | | | |
| TREACE, LAURA | ADDRESS ON FILE | | | | | | | |
| TREASURER, STATE OF FLORIDA | 2727 MAHAN DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| TREICHLER, SUSAN | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TREJO, DENISE | ADDRESS ON FILE | | | | | | | |
| TREJO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TREJO, JULIA | ADDRESS ON FILE | | | | | | | |
| TREMBLAY, LORI | ADDRESS ON FILE | | | | | | | |
| TREMBLAY, MAUDE | ADDRESS ON FILE | | | | | | | |
| TRENDS & TILE | 12887 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| TRENT KOEPPEL | ADDRESS ON FILE | | | | | | | |
| TREVIZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| TRI ANIM HEALTH SVCS INC | 25197 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| TRI W-G | 215 12TH AVE NE | PO BOX 905 | | | VALLEY CITY | ND | 58072 | |
| TRIAGE STAFFING INC | 12020 PACIFIC STREET | | | | OMAHA | NE | 68154 | |
| TRIBBLE, TONIA | ADDRESS ON FILE | | | | | | | |
| TRIDENT GROUP LLC | PO BOX 4640 | | | | CHESTERFIELD | MO | 63006 | |
| TRIDGETT KENT | 6401 EVERGREEN BLVD | | | | ST LOUIS | MO | 63134 | |
| TRIMBLE, ROBERTA | ADDRESS ON FILE | | | | | | | |
| TRIMBLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| TRIMED | P.O. BOX 55189 | | | | VALENCIA | CA | 91385-0189 | |
| TRIMED, INC | PO BOX 55189 | | | | VALENCIA | CA | 91385 | |
| TRINIDAD, JASMIN | ADDRESS ON FILE | | | | | | | |
| TRINITY LUTHERAN CHURCH | 812 SOULARD | | | | ST LOUIS | MO | 63104 | |
| TRI-PHARMA, INC | 975 COBB PLACE BLVD. | UNIT 118 | | | KENNESAW | GA | 30144 | |
| TRIPLE I RX PADS | PO BOX 1510 | | | | CHERRY HILL | NJ | 08034 | |
| TRIPLETT, HATTIE | ADDRESS ON FILE | | | | | | | |
| TRIPLETT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| TRI-SERVICE CO, INC. | P.O. BOX 3513 | | | | SOUTH EL MONTE | CA | 91733-0513 | |
| TRITON LLC | 1654 GARDEN VALLEY DR | | | | WILDWOOD | MO | 63038 | |
| TRIVEDI, KAMLESH | ADDRESS ON FILE | | | | | | | |
| TRI-WEST MECHANICAL, INC | 13045 E. TELEGRAPH ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| TRL SYSTEMS | 4405 AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| TROFF MEDICAL SYSTEMS | 2 STONEY NOB DRIVE | | | | HENDERSONVILLE | NC | 28792 | |
| TROMBETTA, EDMUND | ADDRESS ON FILE | | | | | | | |
| TROPIC OIL CO. | 10002 NW 89 AVE | | | | MEDLEY | FL | 33178 | |
| TRUE NORTH PARTNERS LLC | 7733 FORSYTH BLVD | SUITE 1100 | | | CLAYTON | MO | 63105 | |
| TRUELINE CORPORATION | 1422 SOUTH ALLEC STREET | UNIT #K | | | ANAHEIM | CA | 92805 | |
| TRUE-SEE SYSTEMS, LLC | 4609 ORLEANS BLVD. | | | | NEW ORLEANS | LA | 70121 | |
| TRUITT, BARBARA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO, BELKIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO, SAHYDA | ADDRESS ON FILE | | | | | | | |
| TRULY NOLEN BRANCH 079 | P.O. BOX 50219 | | | | FT MYERS | FL | 33994 | |
| TRUNGALE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TRUONG, BAO THAI | ADDRESS ON FILE | | | | | | | |
| TRUONG, THY | ADDRESS ON FILE | | | | | | | |
| TRUSTEE | HEALTH FORUM INC | PO BOX 92567 | | | CHICAGO | IL | 60675-2567 | |
| TRUVEN HEALTH ANALYTICS | 39353 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| TRUXES COMPANY | 16 STONEHILL RD | | | | OSWEGO | IL | 60543 | |
| TSAO, EDWARD | ADDRESS ON FILE | | | | | | | |
| T-SHIRT SAFARI | 2708 SOUTHWEST PARKWAY | SUITE 145 | | | WICHITA FALLS | TX | 76308 | |
| TU LLC INC | 3288 HOFFMAN NORLON RD | | | | WARREN | OH | 44481 | |
| TUASON, ALICIA | ADDRESS ON FILE | | | | | | | |
| TUCKER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| TUCKER, KENDAL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TUITION OPTIONS | 14000 HORIZON WAY #400 | | | | MOUNT LAUREL | NJ | 08054 | |
| TUL.L.C | 3286 HOFFMAN NORTON RD | | | | WARREN | OH | 44481 | |
| TULLIER, CHARLES, JR. | ADDRESS ON FILE | | | | | | | |
| TUMLOS, LEA | ADDRESS ON FILE | | | | | | | |
| TUNAC, AYANA | ADDRESS ON FILE | | | | | | | |
| TURAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TURK, BRENDA | ADDRESS ON FILE | | | | | | | |
| TURKS, ANDREA | ADDRESS ON FILE | | | | | | | |
| TURLA, NOEL | ADDRESS ON FILE | | | | | | | |
| TURMAN, KEOYSHA | ADDRESS ON FILE | | | | | | | |
| TURNAGE, JEREMY | ADDRESS ON FILE | | | | | | | |
| TURNBOUGH, MELANIE | ADDRESS ON FILE | | | | | | | |
| TURNBOW, DEBRA | ADDRESS ON FILE | | | | | | | |
| TURNER, CLEOPATHIA | ADDRESS ON FILE | | | | | | | |
| TURNER, CONNIE | ADDRESS ON FILE | | | | | | | |
| TURNER, ERICA | ADDRESS ON FILE | | | | | | | |
| TURNER, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| TURNER, ISAAC | ADDRESS ON FILE | | | | | | | |
| TURNER, JANICA | ADDRESS ON FILE | | | | | | | |
| TURNER, JULIE | ADDRESS ON FILE | | | | | | | |
| TURNER, KELLY | ADDRESS ON FILE | | | | | | | |
| TURNER, KENISHA | ADDRESS ON FILE | | | | | | | |
| TURNER, KYAWANNA | ADDRESS ON FILE | | | | | | | |
| TURNER, LARANDA | ADDRESS ON FILE | | | | | | | |
| TURNER, LUCILLE | ADDRESS ON FILE | | | | | | | |
| TURNER, MARGARET | ADDRESS ON FILE | | | | | | | |
| TURNER, NAOMI | ADDRESS ON FILE | | | | | | | |
| TURNER, RE'AYSHA | ADDRESS ON FILE | | | | | | | |
| TURNER, SHARON | ADDRESS ON FILE | | | | | | | |
| TURNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TURNER-WEBSTER, JOLYQUE | ADDRESS ON FILE | | | | | | | |
| TURNQUIST, HANNAH | ADDRESS ON FILE | | | | | | | |
| TURRUBIARTES, ABEL | ADDRESS ON FILE | | | | | | | |
| TURRUBIARTES, MARIA | ADDRESS ON FILE | | | | | | | |
| TUSTAIN, REBECCA | ADDRESS ON FILE | | | | | | | |
| TWIGG, RACHEL | ADDRESS ON FILE | | | | | | | |
| TWINMED, LLC | 11333 GREENSTONE AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| TWITTY, BRENDA | ADDRESS ON FILE | | | | | | | |
| TYCO SIMPLER GRINNELL | 3787 RIDER TRAIL | | | | ST. LOUIS | MO | 63118 | |
| TYLER, ANTHIS | ADDRESS ON FILE | | | | | | | |
| TYLER, CLAYTREIA | ADDRESS ON FILE | | | | | | | |
| TYRA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TYREDD | 177 TOTUNA DR | | | | BALLWIN | MO | 63021 | |
| U.S DOOR CONTROL .COM | 7910-NO FAIRPORT AV | | | | DUNNELLON | FL | 34433 | |
| U.S. DEPARTMENT OF THE TREASURY-FS | DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197 | |
| U.S. FILTER OF ST. LOUIS | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| U.S. HEALTHWORKS MED GROUP KC, PA | P.O. BOX 742556 | | | | ATLANTA | GA | 30374 | |
| U.S. STRATEGIES CORP | 301 CLEMATIS STREET STE 3000 | | | | WEST PALM BEACH | FL | 33401 | |
| UAHQ | 3435 CREEK ROAD | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| UBUNGEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| UCHE, BASIL | ADDRESS ON FILE | | | | | | | |
| UDEH, ERNEST | ADDRESS ON FILE | | | | | | | |
| UDENKWO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| UDOH, UDUAK | ADDRESS ON FILE | | | | | | | |
| UDUJI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| UGALDE, DEXTOR | ADDRESS ON FILE | | | | | | | |
| UGWU, IKECHUKWU | ADDRESS ON FILE | | | | | | | |
| UHS | 13601 LAKEFRONT DR | | | | EARTH CITY | MO | 63045 | |
| UIAGALELEI, ROBERT | ADDRESS ON FILE | | | | | | | |
| ULERY, DIANA | ADDRESS ON FILE | | | | | | | |
| ULIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| ULINE, INC. | ATTEN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULLAH, ESMAT | ADDRESS ON FILE | | | | | | | |
| ULLAH, KHALID | ADDRESS ON FILE | | | | | | | |
| ULMER, BONNIE | ADDRESS ON FILE | | | | | | | |
| ULRICH MEDICAL USA, INC | 18221 EDISON AVENUE | | | | CHESTERFIELD | MO | 63005 | |
| ULTIMATE SOFTWARE GROUP, INC | P.O. BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| ULTIMATE STAFFING SERVICES | P.O. BOX 60003 | | | | ANAHEIM | CA | 92812 | |
| ULTRA CHEM, INC. | 8043 FLINT STREET | | | | LENEXA | KS | 66214 | |
| ULTRASOUND SERVICES OF LOUISIANA , LLC | 174 GRANT ROAD | | | | OPELOUSAS | LA | 70570 | |
| UMANA, NURIA | ADDRESS ON FILE | | | | | | | |
| UMANO MEDICAL | 230 BOULEVARD NILUS-LECLERC | | | | L'ISLET | QC | G0R 2C0 | CANADA |
| UMB BANK N.A. | ATTN- TRUST FEES | PO BOX 419226 | | | KANSAS CITY | MO | 64141-6226 | |
| UMERIE, CHIZOMA | ADDRESS ON FILE | | | | | | | |
| UNDERHILL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| UNGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| UNGOS, ADORACION | ADDRESS ON FILE | | | | | | | |
| UNIBASED SYSTEMS ARCHITECTURE, INC. | 14323 SOUTH OUTER 40 RD | | | | CHESTERFIELD | MO | 63017 | |
| UNICARE | PO BOX 9221 | | | | OXNARD | CA | 93031-9221 | |
| UNIFIRST CORPORATION | 4041 MARKET STREET | | | | SAN DIEGO | CA | 92102 | |
| UNIFORMS FOR U | 9954 KENNERLY RD | | | | ST LOUIS | MO | 63128 | |
| UNIFUND CCR PARTNERS/RICKMAN | 211 LANDMARK DR STE E-5 | | | | NORMAL | IL | 61761 | |
| UNIMERICA LIFE INSURANCE CO OF NY | PO BOX 2055 | | | | CAROL STREAM | IL | 60132-2055 | |
| UNION LABOR DIRECTORY | 9051 WATSON RD #295 | | | | ST. LOUIS | MO | 63126 | |
| UNIPOWER | 1157 VALLEY PARK DR STE 150 | | | | SHAKOPEE | MN | 55379-1943 | |
| UNI-POWER CORPORATION | 1216 WEST 96TH ST | | | | BLOOMINGTON | MN | 55421 | |
| UNIT4 EDUCATION SOLUTIONS INC | DEPT CH 10977 | | | | PALATINE | IL | 60055 | |
| UNITED ACCESS | 10232A RAHNING RD | | | | ST LOUIS | MO | 63127 | |
| UNITED AUTOMATION | P.O. BOX 607 | 315 WALLACE DEAN ROAD | | | WEST MONROE | LA | 71294 | |
| UNITED BLOOD SERVICES | P.O. BOX 53022 | | | | PHOENIX | AZ | 85072 | |
| UNITED HEALTH CARE MEDICAL CLAIMS RECOV | PO BOX 740804 | | | | ATLANTA | GA | 30374-0804 | |
| UNITED HEALTHCARE MEDICAL CLAIMS | PO BOX 30555 | | | | SALT LAKE CITY | UT | 84130-0555 | |
| UNITED HEALTHCARE MEDICARE COMPLETE | PO BOX 639758 | | | | SAN ANTONIO | TX | 78265-9758 | |
| UNITED HEALTHCARE SERVICE LLC | P.O. BOX 740819 | | | | ATLANTA | GA | 30374-0819 | |
| UNITED HEARTLAND | P.O. BOX 4061 | | | | CAROL STREAM | IL | 60197-4061 | |
| UNITED MEDICAL IMAGING, INC. | 1762 WESTWOOD BLVD | SUITE 230 | | | LOS ANGELES | CA | 90024 | |
| UNITED MEDICAL RESOURCES, INC | PO BOX 145804 | | | | CINCINNATI | OH | 45250-5804 | |
| UNITED PARCEL SER/577 | LOCK BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED REFRIGERATION | 2001 S HANLEY RD | SUITE 500 | | | ST LOUIS | MO | 63114 | |
| UNITED REG. PROFESSIONAL SVCS. CORP | 1600 ELEVENTH STREET | | | | WICHITA FALLS | TX | 76301 | |
| UNITED REGIONAL HEALTHCARE SYS. | 1600 11TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| UNITED REGIONAL REFERENCE LAB | 1600 ELEVENTH STREET | | | | WICHITA FALLS | TX | 76301-4333 | |
| UNITED STATE SURGICAL CORP. | DRAWER 198032 | | | | ATLANTA | GA | 30384 | |
| UNITED STATES POSTMASTER | MARYVILLE GARDENS STATION | 2920 MERAMEC ST | | | ST LOUIS | MO | 63118-9998 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | 550 MAIN ST. | SUITE 10 | | | CINCINNATI | OH | 45999-0009 | |
| UNITED VAN LINES INC/MO | ONE UNITED DR | | | | FENTON | MO | 63026 | |
| UNITED WAY OF GREATER ST LOUIS | 1111 OLIVE ST | | | | ST LOUIS | MO | 63101-1951 | |
| UNITY EYE CARE | 6650 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| UNIV OF TEXAS HEALTH SERVICE CTR. | EDUC OFFICE/RESIDENCY PRG | 7703 FLOYD CURL DR | | | SAN ANTONIO | TX | 78229 | |
| UNIVERSAL DIAGNOSTIC SOLUTIONS | 101 COPPERWOOD WAY | SUITE A | | | OCEANSIDE | CA | 92058 | |
| UNIVERSAL DIGITAL RESOURCES, INC. | 1333 HIGHLAND ROAD | SUITE E | | | MACEDONIA | OH | 44056 | |
| UNIVERSAL FOOT CARE | 300 WAINEWRIGHT DRIVE | | | | KEARNEY | MO | 64060 | |
| UNIVERSAL HOSPITAL SERVICES, INC. | 6625 W. 78TH STREET | SUITE 300 | | | MINNEAPOLIS | MN | 55439 | |
| UNIVERSAL HOSPITAL SVCS INC/MN | PO BOX 851313 | | | | MINNEAPOLIS | MN | 55486-0940 | |
| UNIVERSAL MEDICAL INC | 14 PERRY UNIT A | | | | FOXBORO | MA | 02035 | |
| UNIVERSAL MEDICAL RESOURCES | 207 LANGE DRIVE | | | | WASHINGTON | MO | 63090 | |
| UNIVERSAL METRO, INC | 12253 E. FLORENCE AVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| UNIVERSAL PROTECTION SERVICE L.P. | P.O. BOX 101034 | | | | PASADENA | CA | 91189-1034 | |
| UNIVERSAL, INC. | P.O. BOX 2004 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| UNIVERSITY OF MO COLUMBIA AR | PO BOX 807012 | | | | KANSAS CITY | MO | 64180-7012 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 2001 N. SOTO STREET | SUITE 305 | | | LOS ANGELES | CA | 90089 | |
| UNIVERSITY OF UTAH DIV OF PHYSICAL | 30 NORTH 1900 EAST | | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY OF UTAH HEALTH CARE | 50 NORTH MEDICAL DRIVE | ROOM A050 | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY OF UTAH HOSPITAL | P.O. BOX 511258 | | | | LOS ANGELES | CA | 90051 | |
| UNUM LIFE INS. | LOCKBOX #403748 | 6000 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 | |
| UPHOLSTRY UNLIMITED INC | 22 ALGANA DR. | | | | ST PETERS | MO | 63376 | |
| UPKEEP MANAGEMENT | 3253 VERDUGO ROAD | | | | LOS ANGELES | CA | 90065 | |
| URBAN SOLUTIONS, LLC | 1451 MULLANPHYE | | | | ST LOUIS | MO | 63106 | |
| URBAN, AMY | ADDRESS ON FILE | | | | | | | |
| URESIL | 5418 W TOUHY AVE | | | | SKOKIE | IL | 60077 | |
| URESIL LLC | 5418 W.TOUHY AVENUE | | | | SKOKIE | IL | 60077 | |
| URGENT NURSING RESOURCES, INC. | 14752 BEACH BLVD. | SUITE 101 | | | LA MIRANDA | CA | 90638 | |
| URIBE, ARIANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| UROLITH, LLC | 100 WEST THIRD AVENUE | SUITE 350 | | | COLUMBUS | OH | 43201 | |
| UROLITHIASIS LABORATORY INC | PO BOX 200291 | | | | HOUSTON | TX | 77216-0291 | |
| URRUNAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| URRUNAGA, CARMEN BRAIN | ADDRESS ON FILE | | | | | | | |
| URZUA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| URZUA, RICHARD | ADDRESS ON FILE | | | | | | | |
| US AUTO LENDING CORP. | 4381 N. DIXIE HWY | | | | POMPANO BEACH | FL | 33064 | |
| US BANK | TRUST FUND DEPARTMENT | 5418 HAMPTON AVE | | | ST LOUIS | MO | 63109 | |
| US DEPARTMENT OF TREASURY | PO BOX 979101 | | | | ST LOUIS | MO | 63197 | |
| US DEPARTMENT OF TREASURY-FMS | PO BOX 979113 | | | | ST LOUIS | MO | 63101-9000 | |
| US DEPT OF EDUC/BOYKINS | PO BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| US DEPT OF EDUCATION | NAT PAYMENT CTR 321627365 | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US ENDOSCOPY | 5976 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| US FOODS, INC | P.O. BOX 846079 | | | | DALLAS | TX | 85284-6079 | |
| US FOODS, INC. | 9399 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| US INSTRUMENTS, INC. | | | | | NONE | NJ | 08734 | |
| US MED-EQUIP | P.O. BOX 41321 | | | | HOUSTON | TX | 77040-1321 | |
| US MED-EQUIP, INC | P.O. BOX 41321 | | | | HOUSTON | TX | 77040-1321 | |
| US POSTAL SERVICE/0575 | POC 96554814 | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| US POSTAL SERVICE/SOUTHPOINTE | PO BOX 0527 | | | | CAROL STREAM | IL | 60132 | |
| US TREASURY | ACS SUPPORT RE 487784942 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| USA TODAY | PO BOX 79002 | | | | BALTIMORE | MD | 21279-0002 | |
| USMED-EQUIP, INC | P.O. BOX 41321 | | | | HOUSTON | TX | 77041 | |
| USOC MEDICAL | 20 MORGAN | | | | IRVINE | CA | 92618 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| USSWLHC | P.O. BOX 58547-0647 | | | | SALT LAKE CITY | UT | 84168 | |
| UTAH DEPT OF HEALTH | HEALTH CARE FINANCING | P.O. BOX 143104 | | | SALT LAKE CITY | UT | 84114 | |
| UTAH HDSPITALS AND HEALTH SYSTEMS | 2180 SOUTH 1300 EAST | SUITE 440 | | | SALT LAKE CITY | UT | 84106 | |
| UTAH LABOR COMMISSION | SHERRIE HAYASHI, COMMISSIONER | 160 E. 300 S., SUITE 300 | | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTILITY PAYMENT PROCESSING | P.O. BOX 96025 | | | | BATON ROUGE | LA | 70896-9028 | |
| UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY | 8755 GOODWOOO BLVD. | | | BATON ROUGE | LA | 70806-7916 | |
| UTZIE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| UZOMA, VITALIS | ADDRESS ON FILE | | | | | | | |
| V. C. MEDICAL ENTERPRISES | 2223 HILL DRIVE | | | | LOS ANGELES | CA | 90041 | |
| V.C. MEDICAL ENTERPRISES | 2223 HILL DRIVE | | | | LOS ANGELES | CA | 90041 | |
| VA @ KERITA ANAKORO VA REGIONAL OFFICE | 400 S 18TH ST | | | | ST LOUIS | MO | 63118 | |
| VAC-TEC, INC | 301 SKYWAY DRIVE | | | | EULESS | TX | 76040 | |
| VAGUERANO, ROSA PONCE | ADDRESS ON FILE | | | | | | | |
| VAHED, HAFIZ | ADDRESS ON FILE | | | | | | | |
| VAIFANUA, SOOLEFAI | ADDRESS ON FILE | | | | | | | |
| VALADEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA, RUBEN | ADDRESS ON FILE | | | | | | | |
| VALDES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VALDES, EVERALDO | ADDRESS ON FILE | | | | | | | |
| VALDES, GISELLE CABEZAS | ADDRESS ON FILE | | | | | | | |
| VALDES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALDES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VALDES, RENALDO | ADDRESS ON FILE | | | | | | | |
| VALDESPINO, ALICIA | ADDRESS ON FILE | | | | | | | |
| VALDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VALENCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| VALENTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VALENTINCIC, LISA | ADDRESS ON FILE | | | | | | | |
| VALENTINE, AVA | ADDRESS ON FILE | | | | | | | |
| VALENTINE, DANETTE | ADDRESS ON FILE | | | | | | | |
| VALENTINE, HOLLY | ADDRESS ON FILE | | | | | | | |
| VALENTINO FERNANDES, MD., PA. | ADDRESS ON FILE | | | | | | | |
| VALENZONA, ZERILDA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA, CLARINDA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA, ERIC | ADDRESS ON FILE | | | | | | | |
| VALENZUELA, MARIA | ADDRESS ON FILE | | | | | | | |
| VALERIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALITEQ | P.O. BOX 245 | 1725 INDUSTRIAL AVE. | | | CUMBERLAND | WI | 54829 | |
| VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| VALLEJO, ROMY | ADDRESS ON FILE | | | | | | | |
| VALUATION & INFORMATION GROUP | 6167 BRISTOL PARKWAY | #430 | | | CULVER CITY | CA | 90230 | |
| VAN SICKLE RADIO ELECTRONIC INC. | PO BOX 13210 | | | | ST LOUIS | MO | 63157 | |
| VAN, KELLY | ADDRESS ON FILE | | | | | | | |
| VAN, TRANG | ADDRESS ON FILE | | | | | | | |
| VANBUREN, BERNICE | ADDRESS ON FILE | | | | | | | |
| VANCE, EBONY | ADDRESS ON FILE | | | | | | | |
| VANCE, LINDA | ADDRESS ON FILE | | | | | | | |
| VANCIL, DONNA | ADDRESS ON FILE | | | | | | | |
| VANDAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| VANDEGRIFFE, KATIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA GRACE DINSAY DY | ADDRESS ON FILE | | | | | | | |
| VANGILDER, TRESEA | ADDRESS ON FILE | | | | | | | |
| VANLANGENDONCK, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| VANNIER, HAROLD, III | ADDRESS ON FILE | | | | | | | |
| VANNITHONE, MING | ADDRESS ON FILE | | | | | | | |
| VANOVER, CURTIS | ADDRESS ON FILE | | | | | | | |
| VANZWOLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| VAPOTHERM | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| VAPOTHERM, INC. | P.O. BOX 674866 | | | | DETROIT | MI | 48267 | |
| VARDUMYAN, ARAKSI | ADDRESS ON FILE | | | | | | | |
| VARELA, ANA | ADDRESS ON FILE | | | | | | | |
| VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGHESE, JESSLEY | ADDRESS ON FILE | | | | | | | |
| VARILLAS, NANCY | ADDRESS ON FILE | | | | | | | |
| VARITRONICS | 620 PARKWAY | | | | BROOMALL | PA | 19008 | |
| VARLEY, BRENDAN | ADDRESS ON FILE | | | | | | | |
| VAROSKY, MAXWELL | ADDRESS ON FILE | | | | | | | |
| VARSITY GEAR | 209 E. ELM ST. | SUITE 11 | | | OFALLON | MO | 63366 | |
| VARTANOV, BORIS | ADDRESS ON FILE | | | | | | | |
| VASCULAR SOLUTIONS | PO BOX 1178 | | | | MAPLE GROVE | MN | 55311 | |
| VASCULAR SPECIALTY CENTER LAB, LLC | 8888 SUMMA AVE. | FL. 3B | | | BATON ROUGE | LA | 70809 | |
| VASHAW, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, JANNETH | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| VASQUEZ-LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VASSELL, MICHELLEE | ADDRESS ON FILE | | | | | | | |
| VAUGHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| VAUGHAN, DAWN | ADDRESS ON FILE | | | | | | | |
| VAUGHAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAUGHT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, CHANTEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, EVA LOYA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, SHANLON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ-GALLARDO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| VEA, MARVEN | ADDRESS ON FILE | | | | | | | |
| VEALS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VEATCH OPHTHALMIC INSTRUMENTS | 136 W. ORION | STE 3 | | | TEMPE | AZ | 85283 | |
| VEGA PROPERTIES, LLC | ATTN: NIHAD SINANOVIC | 400 LEMAY FERRY RD STE 103 | | | ST LOUIS | MO | 63125 | |
| VEGA, ERICA | ADDRESS ON FILE | | | | | | | |
| VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| VEGA, RITA | ADDRESS ON FILE | | | | | | | |
| VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| VEILLION, SARAH | ADDRESS ON FILE | | | | | | | |
| VELA, BARBARA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VELASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELASCO, GLENDA | ADDRESS ON FILE | | | | | | | |
| VELASCO, RANETTE | ADDRESS ON FILE | | | | | | | |
| VELASCO, SHARON | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ, MARBELLA | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, JORGE CONTRERAS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ-GARCIA, ZOYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| VELO, IVSON | ADDRESS ON FILE | | | | | | | |
| VENABLE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| VENEGAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| VENEGAS, HILDA | ADDRESS ON FILE | | | | | | | |
| VENEGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| VENETEC INTERNATIONAL, INC. | 12555 HIGH BLUFF DR STE 1 | | | | SAN DIEGO | CA | 92130 | |
| VENIEGAS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| VENIOUS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| VENTURA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VENTURA, DIANA | ADDRESS ON FILE | | | | | | | |
| VENTURA, FREDY | ADDRESS ON FILE | | | | | | | |
| VENTURA, ROGER | ADDRESS ON FILE | | | | | | | |
| VENTURELLA, NICOLE | ADDRESS ON FILE | | | | | | | |
| VERA, LAURA | ADDRESS ON FILE | | | | | | | |
| VERACITY NETWORKS | 170 ELECTION ROAD | SUITE 200 | | | DRAPER | UT | 84020-6420 | |
| VERAN, JOVEN | ADDRESS ON FILE | | | | | | | |
| VERATHON INC | P.O. BOX 935117 | | | | ATLANTA | GA | 31193 | |
| VERBEKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VERDUZCO, ARACELY | ADDRESS ON FILE | | | | | | | |
| VERGARA, ERIC | ADDRESS ON FILE | | | | | | | |
| VERGARA, FE | ADDRESS ON FILE | | | | | | | |
| VERGARA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VERGARA, REX | ADDRESS ON FILE | | | | | | | |
| VERGARA-PORTE, MAREA | ADDRESS ON FILE | | | | | | | |
| VERGES, SHERI | ADDRESS ON FILE | | | | | | | |
| VERGO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| VERITAS SOFTWARE | 350 | ELLIS STREET | | | MOUTAIN VIEW | CA | 94043 | |
| VERIZON BUSINESS | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON WIRELESS | P.O. BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| VERIZON WIRELESS MESSAGING SVC | PO BOX 15110 | | | | ALBANY | NY | 12212 | |
| VERNESSER FREEMAN | ADDRESS ON FILE | | | | | | | |
| VERNON, TAWANA | ADDRESS ON FILE | | | | | | | |
| VERONICA CHARLESTON | ADDRESS ON FILE | | | | | | | |
| VESS, JORDAN | ADDRESS ON FILE | | | | | | | |
| VFI CORPORATE FINANCE | 6340 SOUTH 3000 EAST | 4TH FLOOR | | | SALT LAKE CITY | UT | 84121 | |
| VFI KR SPE I LLC | 6340 SOUTH 3000 EAST | SUITE 400 | | | SALT LAKE CITY | UT | 84121 | |
| VIADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VIASYS | 22745 SAVI RANCH PARKWAY | | | | YORBA LINDA | CA | 92887 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VIAWEST, INC | 6400 S. FIDDLERS GREEN CIR. | SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| VIC THE PICC, SOUTHWEST, LLC | 1351 E. PINE STREET | SUITE F | | | LODI | CA | 95240 | |
| VICKSBURG CATHOLIC SCHOOL | 1900 GROVE STREET | | | | VICKSBURG | MS | 39180 | |
| VICKSBURG HEALTHCARE LLC. | 2100 HWY 61 N, 6TH FL | | | | VICKSBURG | MS | 39183 | |
| VICKSBURG POST OFFICE | 3415 PEMBERTON SQUARE BOULEVARD | | | | VICKSBURG | MS | 39180 | |
| VICKSBURG TELEPHONE SYSTEMS | 955 HWY. 61 NORTH | | | | VICKSBURG | MS | 39183 | |
| VICTOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| VICTOR, NADEJ | ADDRESS ON FILE | | | | | | | |
| VICTOR, REBECCA | ADDRESS ON FILE | | | | | | | |
| VICTORIA HARRINGTON-HOUSE | ADDRESS ON FILE | | | | | | | |
| VICTORINO, MARIECOR | ADDRESS ON FILE | | | | | | | |
| VIDA, AGNES | ADDRESS ON FILE | | | | | | | |
| VIDA, LESTER | ADDRESS ON FILE | | | | | | | |
| VIDAL, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIDAR SYSTEMS CORPORATION | 365 HERNDON PARKWAY | | | | HERNDON | VA | 20170 | |
| VIETH, SHELLYE | ADDRESS ON FILE | | | | | | | |
| VIGER, DANIEL | ADDRESS ON FILE | | | | | | | |
| VIGIL, SHALAYSA | ADDRESS ON FILE | | | | | | | |
| VIKING BILLING SERVICE | P.O. BOX 59207 | | | | MINNEAPOLIS | MN | 55459 | |
| VILEX, INC. | 111 MOFFITT STREET | | | | MC MINNVILLE | TN | 37110 | |
| VILIS SYSTEMS | 5021 VERNON AVENUE | SUITE 173 | | | EDINA | MN | 55436 | |
| VILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VILLA, KARLA | ADDRESS ON FILE | | | | | | | |
| VILLA, LATISHA | ADDRESS ON FILE | | | | | | | |
| VILLACORTA, JESSA | ADDRESS ON FILE | | | | | | | |
| VILLALBA, GIOVANNA OLIVERA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS, ARLYN | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| VILLAMAR, GREGORY | ADDRESS ON FILE | | | | | | | |
| VILLAMARIA, STELLA | ADDRESS ON FILE | | | | | | | |
| VILLAMORA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, ESTHER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, HOLLYWOOD | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, RHEA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, ROSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVO, TONY | ADDRESS ON FILE | | | | | | | |
| VILLAO, NANCY | ADDRESS ON FILE | | | | | | | |
| VILLAR, CHRISTI | ADDRESS ON FILE | | | | | | | |
| VILLAREAL-LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VILLARREAL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VILLEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, MICHEL | ADDRESS ON FILE | | | | | | | |
| VILLONDO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| VILORIA, MARIA | ADDRESS ON FILE | | | | | | | |
| VINCENT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| VINCENT, CAREN | ADDRESS ON FILE | | | | | | | |
| VINCENT, HALLEY | ADDRESS ON FILE | | | | | | | |
| VINCENT, LORENA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VINDEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| VINSON, JANET | ADDRESS ON FILE | | | | | | | |
| VINSON, MONE' | ADDRESS ON FILE | | | | | | | |
| VINYL MEDIC LLC | 1638 TRINITY CIRCLE | | | | ARNOLD | MO | 63010 | |
| VIRAMONTES, RUBY | ADDRESS ON FILE | | | | | | | |
| VIRAY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VIRAY, SONNY | ADDRESS ON FILE | | | | | | | |
| VIRGILSON DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGIN, WENDY | ADDRESS ON FILE | | | | | | | |
| VIRTOUX | 5850 CORAL RIDGE DRIVE | | | | POMPANO BEACH | FL | 33076 | |
| VIRTUAL RADIOLOGIC | DEPARTMENT 7065 | | | | CAROL STREAM | IL | 60122-7065 | |
| VIRTUCIO, RUTHELA | ADDRESS ON FILE | | | | | | | |
| VISAYA, FLORDELIZ | ADDRESS ON FILE | | | | | | | |
| VISINTINE, CAROL | ADDRESS ON FILE | | | | | | | |
| VISION BENEFITS OF AMERICA | PO BOX 640272 | | | | PITTSBURGH | PA | 15264 | |
| VISION FINANCIAL | C/O OCEAN NATIONAL BANK | PO BOX 1917 | | | BRATTLEBORO | VT | 05302-1917 | |
| VISIONSHARE, INC | SDS-12-2343 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| VISITATION ST. ANN'S SHRINE | 4515 EVANS AVE | | | | ST LOUIS | MO | 63113 | |
| VISNAW, JULEE | ADDRESS ON FILE | | | | | | | |
| VISTA PAINT CORPORATION | 2020 E. ORANGETHORPE AVE. | | | | FULLERTON | CA | 92831 | |
| VISTAPRINT NETHERLANDS B V | PO BOX 842882 | | | | BOSTON | MA | 02284 | |
| VITACON US, LLC | P.O. BOX 427 | | | | MAPLE PLAIN | MN | 55359 | |
| VITALMEDIX, LLC | 2750 113TH STREET | SUITE 300 | | | GRAND PRAIRIE | TX | 75050 | |
| VITUG, MA | ADDRESS ON FILE | | | | | | | |
| VIVIAN DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| VIVIAN MERRIWEATHER | 2636 CHIPPEWA | APT 334 | | | ST LOUIS | MO | 63118 | |
| VIZIENT, INC | 75 REMITTANCE DRIVE | SUITE 1334 | | | CHICAGO | IL | 60675 | |
| VLADIC, DANIEL | ADDRESS ON FILE | | | | | | | |
| VO, ANN | ADDRESS ON FILE | | | | | | | |
| VO, JASMINE | ADDRESS ON FILE | | | | | | | |
| VO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| VO, QUOC | ADDRESS ON FILE | | | | | | | |
| VOCERA COMMUNICATIONS, INC. | 525 RACE STREET | | | | SAN JOSE | CA | 95126 | |
| VOGEL HEATING & COOLING | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026 | |
| VOGT, BONNIE | ADDRESS ON FILE | | | | | | | |
| VOGT, JANE | ADDRESS ON FILE | | | | | | | |
| VOIGT, BAYLEE | ADDRESS ON FILE | | | | | | | |
| VOLKERT, MARY | ADDRESS ON FILE | | | | | | | |
| VOLZ CONSTRUCTION & SERVICES | 7046 PERNOD | | | | ST. LOUIS | MO | 63139 | |
| VONDA LANDRY | ADDRESS ON FILE | | | | | | | |
| VONDERHAAR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VOSS PRINTING | 2820 CHIPPEWA | | | | ST LOUIS | MO | 63118 | |
| VOSSENKEMPER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VOYAGE SOLUTIONS, LLC. | 4566 ORANGE BLVD. | SUITE 1006 | | | SANFORD | FL | 32771 | |
| VSG | 11126 LINDBERGH BUSINESS | | | | ST LOUIS | MO | 63123 | |
| VSH2008 LLC - OPERATING EXPENSE | 3049 S SHERWOOD FOREST BLVD | STE 300 | | | BATON ROUGE | LA | 70816 | |
| VSH2008 LLC - RENT | P.O. BOX 800 | | | | ST. FRANCISVILLE | LA | 70775 | |
| VSH2008, LLC. | 5130 MANCUSO LANE | | | | BATON ROUGE | LA | 70809 | |
| VU, LUAN | ADDRESS ON FILE | | | | | | | |
| VWR CORPORATION | P.O. BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR FUNDING, INC | 100 MATSONFORD RD BLDG#1 | SUITE 200 | | | RANDNOR | PA | 19087 | |
| W. L. GORE | PO BOX 751331 | | | | CHARLOTTE | NC | 28275 | |
| W.B. SAUNDERS | PERIODICALS DEPT | PO BOX 628239 | | | ORLANDO | FL | 32862-8239 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| W5YI GROUP | 2000 E. RANDOL MILL ROAD | SUITE #608-A | | | ARLINGTON | TX | 75356 | |
| WABUYABO, BONIFACE | ADDRESS ON FILE | | | | | | | |
| WACCO TOBACCO | 312 W. RAMONA RD. | | | | ALHAMBRA | CA | 91803 | |
| WACHOVIA EDUCATION FINANCE | PO BOX 13667 | | | | SACRAMENTO | CA | 95853-3667 | |
| WACHTEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| WADE, ELAINE | ADDRESS ON FILE | | | | | | | |
| WADE, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| WADE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| WADE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| WADLOW, MATT | ADDRESS ON FILE | | | | | | | |
| WAGGONER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| WAGGONER, JALISA | ADDRESS ON FILE | | | | | | | |
| WAGLE, HAMIDA | ADDRESS ON FILE | | | | | | | |
| WAGNER 3 VENTURES, INC | P.O. BOX 490106 | | | | LEESBURG | FL | 34749 | |
| WAGNER, DANNY | ADDRESS ON FILE | | | | | | | |
| WAGNER, JAYME | ADDRESS ON FILE | | | | | | | |
| WAGNER, KEITH | ADDRESS ON FILE | | | | | | | |
| WAGNER-DALLAS, SARAH | ADDRESS ON FILE | | | | | | | |
| WAGONER RESTAURANT SUPPLY, INC | 1103 INDIANA AVENUE | | | | WICHITA FALLS | TX | 76301 | |
| WAHL, HEATHER | ADDRESS ON FILE | | | | | | | |
| WAHL, YVETTE | ADDRESS ON FILE | | | | | | | |
| WAIT MECHANICAL, INC | P.O. BOX 150778 | | | | ARLINGTON | TX | 76015 | |
| WAITS, TYRA | ADDRESS ON FILE | | | | | | | |
| WALANTUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| WALCOTT RX PRODUCTS INC. | #3 HARRY'S COURT, SUITE D | | | | OCEAN VIEW | NJ | 08230 | |
| WALCZAK, DAWN | ADDRESS ON FILE | | | | | | | |
| WALDEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| WALDMANN, JASON | ADDRESS ON FILE | | | | | | | |
| WALDRON, CAROL | ADDRESS ON FILE | | | | | | | |
| WALGREENS | 3686-4140 S BROADWAY | | | | ST LOUIS | MO | 63118 | |
| WALIA, SAMI | ADDRESS ON FILE | | | | | | | |
| WALKE, KAELY | ADDRESS ON FILE | | | | | | | |
| WALKENHORST, ANDREA | ADDRESS ON FILE | | | | | | | |
| WALKER TOWEL & UNIFORM | 2601 E. TRUMAN ROAD | | | | KANSAS CITY | MO | 64127 | |
| WALKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| WALKER, BRANDY | ADDRESS ON FILE | | | | | | | |
| WALKER, BRYAN | ADDRESS ON FILE | | | | | | | |
| WALKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| WALKER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| WALKER, DORIS | ADDRESS ON FILE | | | | | | | |
| WALKER, EARNESTINE | ADDRESS ON FILE | | | | | | | |
| WALKER, GEORGE | ADDRESS ON FILE | | | | | | | |
| WALKER, IDA | ADDRESS ON FILE | | | | | | | |
| WALKER, JAMES | ADDRESS ON FILE | | | | | | | |
| WALKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| WALKER, JESSIE | ADDRESS ON FILE | | | | | | | |
| WALKER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| WALKER, KEONIA | ADDRESS ON FILE | | | | | | | |
| WALKER, LARRY | ADDRESS ON FILE | | | | | | | |
| WALKER, ROBERT, III | ADDRESS ON FILE | | | | | | | |
| WALKER, RONDA | ADDRESS ON FILE | | | | | | | |
| WALKER, SELMA | ADDRESS ON FILE | | | | | | | |
| WALKER, SHACANDRA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, SHARON | ADDRESS ON FILE | | | | | | | |
| WALKER, SHERRY | ADDRESS ON FILE | | | | | | | |
| WALKER, SONDRA | ADDRESS ON FILE | | | | | | | |
| WALKER, TIGRA | ADDRESS ON FILE | | | | | | | |
| WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 | |
| WALL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| WALLACE, CODY | ADDRESS ON FILE | | | | | | | |
| WALLACE, EDWARD | ADDRESS ON FILE | | | | | | | |
| WALLACE, ERICKA | ADDRESS ON FILE | | | | | | | |
| WALLACE, FALLIPHIA | ADDRESS ON FILE | | | | | | | |
| WALLACE, KENITRA | ADDRESS ON FILE | | | | | | | |
| WALLACE, MARGARET | ADDRESS ON FILE | | | | | | | |
| WALLACE, MIA | ADDRESS ON FILE | | | | | | | |
| WALLACE, NADINE | ADDRESS ON FILE | | | | | | | |
| WALLACE, OLGA | ADDRESS ON FILE | | | | | | | |
| WALLCUR, INC | 7190 CLAIREMONT MEDA BLVD | | | | SAN DIEGO | CA | 92111 | |
| WALLDREN, MARIA | ADDRESS ON FILE | | | | | | | |
| WALLER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| WALLIN, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| WALLINGSFORD, SHELIA | ADDRESS ON FILE | | | | | | | |
| WALMAN OPTICAL | 230 EVA ST | | | | ST. PAUL | MN | 55107 | |
| WAL-MART | STORE #2213 | 3270 TELEGRAPH RD | | | LEMAY | MO | 63125 | |
| WALSTER, TABITHA | ADDRESS ON FILE | | | | | | | |
| WALSWICK, JENNA | ADDRESS ON FILE | | | | | | | |
| WALTER, JON | ADDRESS ON FILE | | | | | | | |
| WALTER, WANDA | ADDRESS ON FILE | | | | | | | |
| WALTERBACH, MICHELE | ADDRESS ON FILE | | | | | | | |
| WALTERS, JERRY | ADDRESS ON FILE | | | | | | | |
| WALTON, ALLISON | ADDRESS ON FILE | | | | | | | |
| WANAGER, JULIE | ADDRESS ON FILE | | | | | | | |
| WANDA-LAM | PO BOX 219 | | | | BLOOMFIELD | NY | 14469 | |
| WANG, HSIAO-WEI | ADDRESS ON FILE | | | | | | | |
| WANG, MIKE | ADDRESS ON FILE | | | | | | | |
| WANG, SHU | ADDRESS ON FILE | | | | | | | |
| WANG, YI FANG | ADDRESS ON FILE | | | | | | | |
| WANJIRU, JUDY | ADDRESS ON FILE | | | | | | | |
| WANJIRU, RACHEL | ADDRESS ON FILE | | | | | | | |
| WANJOHI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| WANUKU, SAMMUEL | ADDRESS ON FILE | | | | | | | |
| WARD, ANASTA | ADDRESS ON FILE | | | | | | | |
| WARD, CANDICE | ADDRESS ON FILE | | | | | | | |
| WARD, CHARLES | ADDRESS ON FILE | | | | | | | |
| WARD, CHARLES | ADDRESS ON FILE | | | | | | | |
| WARD, CHASITY | ADDRESS ON FILE | | | | | | | |
| WARE, KARA | ADDRESS ON FILE | | | | | | | |
| WARE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| WARE, TWAJUANA | ADDRESS ON FILE | | | | | | | |
| WAREHOUSE OF FIXTURES | 2720 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| WARFEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| WARNER COMMUNICATIONS CORP. | 1340 BAUR BLVD. | | | | ST LOUIS | MO | 63132 | |
| WARNER, DAPHANE | ADDRESS ON FILE | | | | | | | |
| WARNER, MELISSA | ADDRESS ON FILE | | | | | | | |
| WARNER, NILE | ADDRESS ON FILE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN SEPTIC COMPANY | P.O. BOX 386 | | | | SUMTERVILLE | FL | 33585 | |
| WARREN, GINO | ADDRESS ON FILE | | | | | | | |
| WARREN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| WARREN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| WARREN, KENNETH | ADDRESS ON FILE | | | | | | | |
| WARREN, KIMITTA | ADDRESS ON FILE | | | | | | | |
| WARREN, SHERRIO | ADDRESS ON FILE | | | | | | | |
| WARRICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| WARRICK, F. | ADDRESS ON FILE | | | | | | | |
| WARRICK, NICHOL | ADDRESS ON FILE | | | | | | | |
| WASHINGTON EXPO CENTER | SLEEP INN AND SUITES | 2621 E FIFTH ST | | | WASHINGTON | MO | 63090 | |
| WASHINGTON UNIVERSITY | PO BOX 60352 | | | | ST LOUIS | MO | 63160-0352 | |
| WASHINGTON, ALYSIA | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, ANGELA ALLEN | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, CHASITY | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, DION | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, EDDY | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, JANICE | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, LATIECE | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, LINDA | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, MARLON | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, TINA | ADDRESS ON FILE | | | | | | | |
| WASHINGTON-BALLARD, HARVELLA | ADDRESS ON FILE | | | | | | | |
| WASP BARCODE TECHNOLOGIES | ATTN: ACCOUNTING | 1400 10TH ST | | | PLANO | TX | 75074 | |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| WASTEWATER MANAGEMENT SERVICE | P.O. BOX 897 | | | | JENA | LA | 71342 | |
| WASTEWATER MANAGEMENT SERVICE | 5802 AIMWELL ROAD | | | | JENA | LA | 71342 | |
| WATANABE, ANNA | ADDRESS ON FILE | | | | | | | |
| WATER COMMISSIONER | 1640 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| WATER COOLING EQUIPMENT INC. | 110 ROCK INDUSTRIAL PARK | | | | BRIDGETON | MO | 63044 | |
| WATER DISTRICT NO 1 OF JOHNSON CTY | P.O. BOX 808007 | | | | KANSAS CITY | MO | 64180 | |
| WATER DISTRICT NO 1 OF JOHNSON CTY | 10747 RENNER BLVD. | | | | LENEXA | KS | 66219 | |
| WATER SPECIALTIES COMPANY | 8 INDUSTRIAL PARK DRIVE | UNIT 18 | | | HOOKSETT | NH | 03108 | |
| WATERFORD, CHERYEL | ADDRESS ON FILE | | | | | | | |
| WATERMAN, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| WATERS AG STORAGE CONTAINERS, INC. | 809 FM 369 N | | | | IOWA PARK | TX | 76367 | |
| WATERS INVESTMENTS, LLC | 8054 SUMMA AVENUE | SUITE E | | | BATON ROUGE | LA | 70809 | |
| WATERS-WALLACE, KAYLA | ADDRESS ON FILE | | | | | | | |
| WATKINS, ANTRON | ADDRESS ON FILE | | | | | | | |
| WATKINS, ARDELLA | ADDRESS ON FILE | | | | | | | |
| WATKINS, GEORGE | ADDRESS ON FILE | | | | | | | |
| WATKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| WATKINS, SHERONNA | ADDRESS ON FILE | | | | | | | |
| WATKINS, TAMMY | ADDRESS ON FILE | | | | | | | |
| WATSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| WATSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| WATSON, DANELL | ADDRESS ON FILE | | | | | | | |
| WATSON, JENNY | ADDRESS ON FILE | | | | | | | |
| WATSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| WATSON, JOHN | ADDRESS ON FILE | | | | | | | |
| WATSON, KIAUNDRA | ADDRESS ON FILE | | | | | | | |
| WATSON, SYDNEY | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| WATSON, TERRY | ADDRESS ON FILE | | | | | | | |
| WATTS, ATOMALA | ADDRESS ON FILE | | | | | | | |
| WATTS, KEOSHA | ADDRESS ON FILE | | | | | | | |
| WATTS, RUBY LEE | ADDRESS ON FILE | | | | | | | |
| WAY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| WAYNE BLACK & ASSOCIATES | ONE BRICKELL AVENUE | STE 900 | | | MIAMI | FL | 33131 | |
| WCP LABORATORIES | 2326 MILLPARK DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WCP PATHOLOGY PC | 2326 MILL PARK DR | | | | ST LOUIS | MO | 63043 | |
| WEAKLEY, SHONTEL | ADDRESS ON FILE | | | | | | | |
| WEAR, TARALYN | ADDRESS ON FILE | | | | | | | |
| WEATHERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| WEAVER, DONALD | ADDRESS ON FILE | | | | | | | |
| WEAVER, NATASHA | ADDRESS ON FILE | | | | | | | |
| WEBB, ASHLEY | ADDRESS ON FILE | | | | | | | |
| WEBB, DAVID | ADDRESS ON FILE | | | | | | | |
| WEBB, JOSEPH, JR. | ADDRESS ON FILE | | | | | | | |
| WEBB, ORA | ADDRESS ON FILE | | | | | | | |
| WEBB, RHONDA | ADDRESS ON FILE | | | | | | | |
| WEBB, TANYA | ADDRESS ON FILE | | | | | | | |
| WEBBER, CLYDE, III | ADDRESS ON FILE | | | | | | | |
| WEBER FIRE & SAFETY | PO BOX 29109 | | | | ST LOUIS | MO | 63126-0109 | |
| WEBER STATE UNIVERSITY | 3848 HARRISON BLVD. | | | | OREGON | UT | 84408 | |
| WEBER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| WEBMD | 302 W MAIN ST. | #209 | | | AVON | CT | 06001 | |
| WEBSTER BANK, N.A.(H.S.A BANK) | P.O. BOX 939 | 605 N 8TH STREET | | | SHEBOYGAN | WI | 53081 | |
| WEBSTER BOOKSTORE | 554 GARDEN AVE | | | | ST LOUIS | MO | 63119-3248 | |
| WEBSTER GROVES SCHOOL DIST FOUNDATION | 400 E LOCKWOOD | SUITE 300 | | | WEBSTER GROVES | MO | 63119 | |
| WEBSTER UNIVERSITY | FINANCE OFFICE | 470 E. LOCKWOOD AVE | | | ST LOUIS | MO | 63119 | |
| WEBSTER, ALTHEA | ADDRESS ON FILE | | | | | | | |
| WEBSTER, BRYAN | ADDRESS ON FILE | | | | | | | |
| WEBSTER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WEEKLEY, CARYL | ADDRESS ON FILE | | | | | | | |
| WEEKLEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| WEEKS, DEBRA | ADDRESS ON FILE | | | | | | | |
| WEEMS, ROBERT | ADDRESS ON FILE | | | | | | | |
| WEHNER, DANA | ADDRESS ON FILE | | | | | | | |
| WEI, CHONGYANG | ADDRESS ON FILE | | | | | | | |
| WEIGHTMAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| WEINHARDT PARTY RENTAL | 5901 ELIZABETH AVE | | | | ST LOUIS | MO | 63110 | |
| WEISHER, DULCE | ADDRESS ON FILE | | | | | | | |
| WEISS, LLC | PO BOX 4293 | | | | CHESTERFIELD | MO | 63006 | |
| WEISS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WEISS, RITA | ADDRESS ON FILE | | | | | | | |
| WEISS,HANDLER, & CORNWELL | 2255 GLADES ROAD STE 218-A | | | | BOCA RATON | FL | 33431 | |
| WELCH, ANGELA | ADDRESS ON FILE | | | | | | | |
| WELCH, KC | ADDRESS ON FILE | | | | | | | |
| WELDING, THEODORE | ADDRESS ON FILE | | | | | | | |
| WELLINGTON ENVIRONMENTAL | 607 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| WELLINGTON, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| WELLS FARGO | 428 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 240 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 2450 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO CAPITAL FINANCE | 2450 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO VENDOR FIN SERV | P.O. BOX 51043 | | | | LOS ANGELES | CA | 90051 | |
| WELLS FARGO VENDOR FIN SERV, LLC | P.D. BOX 105710 | | | | ATLANTA | GA | 30348-5710 | |
| WELLS, ANNIE | ADDRESS ON FILE | | | | | | | |
| WELLS, BOSTON | ADDRESS ON FILE | | | | | | | |
| WELLS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| WELLS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WELLS, ERIKA | ADDRESS ON FILE | | | | | | | |
| WELLS, JACQUIA | ADDRESS ON FILE | | | | | | | |
| WELLS, JIMMIE | ADDRESS ON FILE | | | | | | | |
| WELLS, LEE | ADDRESS ON FILE | | | | | | | |
| WELLS, VIKKI | ADDRESS ON FILE | | | | | | | |
| WENHOLD, SCOTT | ADDRESS ON FILE | | | | | | | |
| WERFEN USA, LLC | P.O. BOX 347934 | | | | PITTSBURGH | PA | 15251-4934 | |
| WERTEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| WERU, BEATRICE | ADDRESS ON FILE | | | | | | | |
| WESBY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| WEST COUNTY SPRINKLERS, INC | 238 ST LOUIS AVENUE | | | | VALLEY PARK | MO | 63088 | |
| WEST PHYSICS | 3825 PACES WALK SE | SUITE 250 | | | ATLANTA | GA | 30339 | |
| WEST, ANTHONY | ADDRESS ON FILE | | | | | | | |
| WEST, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| WEST, CHERMAINE | ADDRESS ON FILE | | | | | | | |
| WEST, KATHY | ADDRESS ON FILE | | | | | | | |
| WEST, NORMA | ADDRESS ON FILE | | | | | | | |
| WESTCOM RADIOLOGY MEDICAL GROUP | 1711 WEST TEMPLE ST | | | | LOS ANGELES | CA | 90026 | |
| WESTERN DIAGNOSTIC IMAGING SYSTEM INC. | 4110 TIGRIS WAY | | | | RIVERSIDE | CA | 92503 | |
| WESTERN EXTERMINATOR COMPANY | PO BOX 11881 | | | | SANTA ANA | CA | 92711 | |
| WESTERN ILLUMINATED PLASTICS | 14451 EDWARDS STREET | | | | WESTMINSTER | CA | 92683 | |
| WESTFALL | 124 WORKMAN RD | | | | UREKA | MO | 63025 | |
| WETZEL, RACHEL | ADDRESS ON FILE | | | | | | | |
| WETZLER, ROBIN, II | ADDRESS ON FILE | | | | | | | |
| WEYER, LINDA | ADDRESS ON FILE | | | | | | | |
| WHALEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| WHATLEY, KAREN | ADDRESS ON FILE | | | | | | | |
| WHEADON, KEIKO | ADDRESS ON FILE | | | | | | | |
| WHEAT, MAXINE | ADDRESS ON FILE | | | | | | | |
| WHEAT, MAXINE | ADDRESS ON FILE | | | | | | | |
| WHEAT, RITA | ADDRESS ON FILE | | | | | | | |
| WHEELER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| WHEELER, ERICA | ADDRESS ON FILE | | | | | | | |
| WHEELER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| WHEELER, TANEISHA | ADDRESS ON FILE | | | | | | | |
| WHEELS ON WHEELS MOBILITY | 9170 COPPER COVE CIR. | | | | MAGNA | UT | 84044 | |
| WHELAN SECURITY CO. | P.O. BOX 843886 | | | | KANSAS CITY | MO | 64184-3886 | |
| WHIPPLE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WHITAKER, LATOSHIA | ADDRESS ON FILE | | | | | | | |
| WHITAKER, PAMELA | ADDRESS ON FILE | | | | | | | |
| WHITE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| WHITE, ANGIE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| WHITE, BERNICE | ADDRESS ON FILE | | | | | | | |
| WHITE, BRENDA | ADDRESS ON FILE | | | | | | | |
| WHITE, CHERIE | ADDRESS ON FILE | | | | | | | |
| WHITE, CLAUDE | ADDRESS ON FILE | | | | | | | |
| WHITE, DANA | ADDRESS ON FILE | | | | | | | |
| WHITE, DAVID | ADDRESS ON FILE | | | | | | | |
| WHITE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| WHITE, DEBRA | ADDRESS ON FILE | | | | | | | |
| WHITE, DIANA | ADDRESS ON FILE | | | | | | | |
| WHITE, KAREN | ADDRESS ON FILE | | | | | | | |
| WHITE, KELLY | ADDRESS ON FILE | | | | | | | |
| WHITE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| WHITE, LOURDES | ADDRESS ON FILE | | | | | | | |
| WHITE, MAEGAN | ADDRESS ON FILE | | | | | | | |
| WHITE, MEKAYI | ADDRESS ON FILE | | | | | | | |
| WHITE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| WHITE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| WHITE, REGINA | ADDRESS ON FILE | | | | | | | |
| WHITE, SHANA | ADDRESS ON FILE | | | | | | | |
| WHITE, TROY | ADDRESS ON FILE | | | | | | | |
| WHITE, VALERIE | ADDRESS ON FILE | | | | | | | |
| WHITEMAN, MARGARET | ADDRESS ON FILE | | | | | | | |
| WHITFIELD, LAURIE | ADDRESS ON FILE | | | | | | | |
| WHITFIELD-HIGGINS, TRESHAUNA | ADDRESS ON FILE | | | | | | | |
| WHITFORD, WYNTON MARSALIS | ADDRESS ON FILE | | | | | | | |
| WHITING, BARBARA | ADDRESS ON FILE | | | | | | | |
| WHITING, GLENARD | ADDRESS ON FILE | | | | | | | |
| WHITIS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| WHITMAN PARTNERS, INC. | 3220 SW 1ST AVENUE | SUITE 200 | | | PORTLAND | OR | 97239 | |
| WHITMORE, ROBERT | ADDRESS ON FILE | | | | | | | |
| WHITT, KENYATTA | ADDRESS ON FILE | | | | | | | |
| WHITTINGTON, JACK | ADDRESS ON FILE | | | | | | | |
| WHITTINGTON, MARLA | ADDRESS ON FILE | | | | | | | |
| WHITTINGTON, MORGAN | ADDRESS ON FILE | | | | | | | |
| WHOLESUM BREADS | 9157 MERCEDES AVE | | | | ARLETA | CA | 91331 | |
| WICH, LOUIS | ADDRESS ON FILE | | | | | | | |
| WICHITA COUNTY | 600 SCOTT STREET | | | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS CARDIAC CARE, PA. | 1518 10TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| WICHITA RESTAURANT SUPPLY, INC. | 1122 SCOTT | | | | WICHITA FALLS | TX | 76307 | |
| WICHITA TELEPHONE | 511 W. TEXAS AVE. | | | | IOWA PARK | TX | 76367 | |
| WICHMAN, LISA | ADDRESS ON FILE | | | | | | | |
| WICKERS, WAYNE, II | ADDRESS ON FILE | | | | | | | |
| WICKS, JULIE | ADDRESS ON FILE | | | | | | | |
| WIEGERS, JOAN | ADDRESS ON FILE | | | | | | | |
| WIERZBICKI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| WIKI BUSINESS GROUP | 2124 1/2 EAST 11TH STREET | | | | DAVENPORT | IA | 52803 | |
| WILBER, CAROL | ADDRESS ON FILE | | | | | | | |
| WILBON, TONISHA | ADDRESS ON FILE | | | | | | | |
| WILCHER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| WILCOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WILCOX, RENEE | ADDRESS ON FILE | | | | | | | |
| WILDING, CHRIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILES, ANDREA | ADDRESS ON FILE | | | | | | | |
| WILEY, LINDA | ADDRESS ON FILE | | | | | | | |
| WILEY, STACY | ADDRESS ON FILE | | | | | | | |
| WILFREDO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILHITE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| WILKERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| WILKES, DELILAH | ADDRESS ON FILE | | | | | | | |
| WILKINS, BERALANDA | ADDRESS ON FILE | | | | | | | |
| WILKINS, DELECIA | ADDRESS ON FILE | | | | | | | |
| WILKINS, DENITA | ADDRESS ON FILE | | | | | | | |
| WILKINSON, CARRIE | ADDRESS ON FILE | | | | | | | |
| WILL ELECTRONICS | 9789 REAVIS PARK DR | | | | ST LOUIS | MO | 63123 | |
| WILLHITE, RACHEL | ADDRESS ON FILE | | | | | | | |
| WILLIAM A. CATLETT, L.L.C. | DILL BAMVAKAIS BUILDING | 9939 GRAVOIS RD | | | ST LOUIS | MO | 63123 | |
| WILLIAM F. MARANTO, MD | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARANTO, MD | ADDRESS ON FILE | | | | | | | |
| WILLIAMCEAU, JOHNY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS MEDICAL CO | P.O. BOX 1122 | | | | YORBA LINDA | CA | 92885 | |
| WILLIAMS, AARON | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, AMBER | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ANDRE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ANGELA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ARLINDA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ASHLI | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, BERISHA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, BRENDA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, BRIAN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, BRITTNIE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CADE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CLYDE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CLYDELL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CON'DARIOUS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DEASHANDREA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DENISE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DERRICK | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DIANA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, EARNESTINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, EBONY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ERVINA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, FRANCES | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, GAIL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, GEORGE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JERELINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KELLI | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KENDRA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KENDRICK | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KERRIE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KETDRICKA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KEYDRA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KIMWANA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LAJUANA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LETRESHIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LISA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LONDAI | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LUVENA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MARGARET | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MARK | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MARY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MEGAN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MIAMI | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, MONICA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, PAMELA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RACHEL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RAMONA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RECHARD | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RENE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RENETTE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ROZENA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SAMANTHY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SANDRA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SHANKYSHA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SHEREDA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, STELLA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, STOREE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, TALISIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, TASHARA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, TEKISHA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, TYWANNA | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| WILLINGHAM, LARONDA | ADDRESS ON FILE | | | | | | | |
| WILLIS, LATOYA | ADDRESS ON FILE | | | | | | | |
| WILLIS, RAISHELLE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, SHERREL | ADDRESS ON FILE | | | | | | | |
| WILLIS-KNIGHTON HEALTH SYSTEM | P.O. BOX 32600 | | | | SHREVEPORT | LA | 71130 | |
| WILLOUGHBY, ESMOND | ADDRESS ON FILE | | | | | | | |
| WILLS, SHAVONDALI | ADDRESS ON FILE | | | | | | | |
| WILMINGTON TRUST | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | P.O. BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | ATTN: JEFFERY ROSE (PROMISE HOSPITAL COLLATERAL AGENCY) | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILSON OFFICE SUPPLY CO., INC. | 820 8TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| WILSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| WILSON, BRADIE | ADDRESS ON FILE | | | | | | | |
| WILSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| WILSON, CARLA | ADDRESS ON FILE | | | | | | | |
| WILSON, CARMILLA | ADDRESS ON FILE | | | | | | | |
| WILSON, CHARITY | ADDRESS ON FILE | | | | | | | |
| WILSON, CLEMENT | ADDRESS ON FILE | | | | | | | |
| WILSON, DAVID | ADDRESS ON FILE | | | | | | | |
| WILSON, DESIREE | ADDRESS ON FILE | | | | | | | |
| WILSON, GARY | ADDRESS ON FILE | | | | | | | |
| WILSON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| WILSON, JAMI | ADDRESS ON FILE | | | | | | | |
| WILSON, JANET | ADDRESS ON FILE | | | | | | | |
| WILSON, JOHNNA | ADDRESS ON FILE | | | | | | | |
| WILSON, KARNELL | ADDRESS ON FILE | | | | | | | |
| WILSON, KATHY | ADDRESS ON FILE | | | | | | | |
| WILSON, KELLY | ADDRESS ON FILE | | | | | | | |
| WILSON, LASHONDA | ADDRESS ON FILE | | | | | | | |
| WILSON, LAVITA | ADDRESS ON FILE | | | | | | | |
| WILSON, MARY | ADDRESS ON FILE | | | | | | | |
| WILSON, NAFEESAH | ADDRESS ON FILE | | | | | | | |
| WILSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| WILSON, ROBERTA | ADDRESS ON FILE | | | | | | | |
| WILSON, TINA | ADDRESS ON FILE | | | | | | | |
| WILSON, TINA | ADDRESS ON FILE | | | | | | | |
| WILSON, TOCCARA | ADDRESS ON FILE | | | | | | | |
| WILSON, TOWANDA | ADDRESS ON FILE | | | | | | | |
| WILSON, WANDA | ADDRESS ON FILE | | | | | | | |
| WILTCHER, CAMILA | ADDRESS ON FILE | | | | | | | |
| WIMBERLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| WIMBERLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| WINCE, SHANNON | ADDRESS ON FILE | | | | | | | |
| WINDSTREAM | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM | 4001 RODNEY PARHAM ROAD | BUILDING 1 | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM (PAETEC) | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM (PAETEC) | 4001 RODNEY PARHAM ROAD | BUILDING 1 | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM COMMUNICATIONS | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROAD | BUILDING 1 | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM COMMUNICATIONS/NUVOX | P.O. BOX 90001950 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM COMMUNICATIONS/NUVOX | TWO NORTH MAIN STREET | | | | GREENVILLE | SC | 29601 | |
| WINDSTREAM HOLDINGS, INC. | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM HOLDINGS, INC. | 4001 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| WINFREY, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WINKELER, MARY | ADDRESS ON FILE | | | | | | | |
| WINN, DARLENE | ADDRESS ON FILE | | | | | | | |
| WINN, JEREMY | ADDRESS ON FILE | | | | | | | |
| WINN, JILL | ADDRESS ON FILE | | | | | | | |
| WINN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| WINTER, JANE | ADDRESS ON FILE | | | | | | | |
| WINTER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| WINTERS, BLAINE | ADDRESS ON FILE | | | | | | | |
| WINTERS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| WINTERS, SALLIE | ADDRESS ON FILE | | | | | | | |
| WINWARD, ANGELA | ADDRESS ON FILE | | | | | | | |
| WINWARD, KRISTI | ADDRESS ON FILE | | | | | | | |
| WIRELESS USA | 148 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WISA, BROOKE | ADDRESS ON FILE | | | | | | | |
| WISCONSIN PHYSICIAN SERVICE-MEDICARE | MEDICARE PART A | 912 NORTH PENTECOST DRIVE | | | MARION | IL | 62959 | |
| WISCONSIN PHYSICIANS SERVICE | PROV 26-0021 1700393105 | 3333 FARNAM ST STE 700 | | | OMAHA | NE | 68131 | |
| WISCONSIN SCTF | P.O. BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WISCONSIN STATE LAB OF HYGIENE | P.O. BOX 78770 | | | | MILWAUKEE | WI | 53278 | |
| WISDOM, PATRICE | ADDRESS ON FILE | | | | | | | |
| WISE CONSULTING ASSOCIATES, INC. | 54 SCOTT ADAM ROAD - SUITE 206 | | | | HUNT VALLEY | MD | 21030 | |
| WISE, LINDA | ADDRESS ON FILE | | | | | | | |
| WISE, TRACY | ADDRESS ON FILE | | | | | | | |
| WISHWASH LAUNDRY, LLC | 2077 E. SANTA FE STREET | | | | OLATHE | KS | 66062 | |
| WISNASKY, LISA | ADDRESS ON FILE | | | | | | | |
| WITHERSPOON, GLADYS | ADDRESS ON FILE | | | | | | | |
| WITSON, WANDA | ADDRESS ON FILE | | | | | | | |
| WITT BIOMEDICAL CORP | DIV OF PHILIPS HEALTHCARE | P.O. BOX 402270 | | | ATLANTA | GA | 30384-2270 | |
| WITTMEYER-PARROTT, AMY | ADDRESS ON FILE | | | | | | | |
| WK BOSSIER HEALTH CENTER | P.O. BOX 71200 | | | | BOSSIER CITY | LA | 71171 | |
| WK PIERREMONT HEALTH CENTER | P.O. BOX 30200 | | | | SHREVEPORT | LA | 71130 | |
| WM. NOBBE COMPANY | 6469 STATE ROUTE 3 | | | | WATERLOO | IL | 62298 | |
| WOEMMEL PLASTERING | 5751 DALE AVE | | | | ST LOUIS | MO | 63110 | |
| WOFFORD, DAVID | ADDRESS ON FILE | | | | | | | |
| WOHAIBI MD, EYAD | ADDRESS ON FILE | | | | | | | |
| WOJCIECHOWSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| WOLDEYES, GELILA | ADDRESS ON FILE | | | | | | | |
| WOLF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| WOLF, MEGAN | ADDRESS ON FILE | | | | | | | |
| WOLF, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| WOLF, TIFFANY | ADDRESS ON FILE | | | | | | | |
| WOLFE, STEVE | ADDRESS ON FILE | | | | | | | |
| WOLFE, TERESA | ADDRESS ON FILE | | | | | | | |
| WOLFRUM, ANDREA | ADDRESS ON FILE | | | | | | | |
| WOLTERS KLUWER HEALTH | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| WOMACK, HANNAH | ADDRESS ON FILE | | | | | | | |
| WOMACK, WANDA | ADDRESS ON FILE | | | | | | | |
| WOMEN'S JOURNAL | 483 S KIRKWOOD RD | STE 252 | | | KIRKWOOD | MO | 63122 | |
| WONDER HOSTESS | PO BOX 60223 | | | | ST LOUIS | MO | 63160-0223 | |
| WONG, FUN | ADDRESS ON FILE | | | | | | | |
| WONG, MEI | ADDRESS ON FILE | | | | | | | |
| WONG, RAYMOND | ADDRESS ON FILE | | | | | | | |
| WONG, YUEN | ADDRESS ON FILE | | | | | | | |
| WONGPROUNDMAS, VEE | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD OIL COMPANY | 1532 W. 132ND STREET | | | | GARDENA | CA | 90249 | |
| WOOD, BREEZEANA | ADDRESS ON FILE | | | | | | | |
| WOOD, DIANA | ADDRESS ON FILE | | | | | | | |
| WOOD, SELENA | ADDRESS ON FILE | | | | | | | |
| WOOD, WESLEY | ADDRESS ON FILE | | | | | | | |
| WOODARD CLEANING & RESTORATION INC | 2600 CREVE COEUR DR | | | | ST LOUIS | MO | 63144 | |
| WOODARD, CARY | ADDRESS ON FILE | | | | | | | |
| WOODARD, DOROTHY | ADDRESS ON FILE | | | | | | | |
| WOODARD, REGINALD | ADDRESS ON FILE | | | | | | | |
| WOODBURY, ED | ADDRESS ON FILE | | | | | | | |
| WOODHEAD, ANDREW | ADDRESS ON FILE | | | | | | | |
| WOODRUFF, ERIN | ADDRESS ON FILE | | | | | | | |
| WOODRUFF, JULIANNA | ADDRESS ON FILE | | | | | | | |
| WOODS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| WOODS, KEVIN | ADDRESS ON FILE | | | | | | | |
| WOODS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| WOODS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| WOODS, MOIRA | ADDRESS ON FILE | | | | | | | |
| WOODS, NE'TASHA | ADDRESS ON FILE | | | | | | | |
| WOODS, NOLAN, JR. | ADDRESS ON FILE | | | | | | | |
| WOODS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| WOODS, REGETTA | ADDRESS ON FILE | | | | | | | |
| WOODS, WENDY | ADDRESS ON FILE | | | | | | | |
| WOODSON, DALE | ADDRESS ON FILE | | | | | | | |
| WOODSON-SUCHART, FELICIA | ADDRESS ON FILE | | | | | | | |
| WOODYARD, DAMIANA | ADDRESS ON FILE | | | | | | | |
| WOOLEY, BETSY | ADDRESS ON FILE | | | | | | | |
| WOOTEN, CAROL | ADDRESS ON FILE | | | | | | | |
| WOOTERS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| WORK KARE OF WILLIS-KNIGHTON W | 2724 GREENWOOD RD | | | | SHREVEPORT | LA | 71109 | |
| WORKSAFE PRODUCTS | 1236 DELMAR INDUSTRIAL CT | | | | ST LOUIS | MO | 63132 | |
| WORLDTECH COMPUTERS INC | 15760 VENTURA BLVD | # A-7 | | | ENCINO | CA | 91436 | |
| WORLDWIDE FINANCIAL SERVICES GRP | 3910 LINDELL BLVD | | | | ST LOUIS | MO | 63108 | |
| WORLDWIDE PRODUCE | P.O. BOX 54399 | | | | LOS ANGELES | CA | 90054 | |
| WORS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| WORTHAM, LAWANDA | ADDRESS ON FILE | | | | | | | |
| WORTHEM, CARLA | ADDRESS ON FILE | | | | | | | |
| WOUND CARE CENTERS INC | NW 8356 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8356 | |
| WOUND CARE EDUCATION INSTITUTE | P.O. BOX 860418 | | | | MINNEAPOLIS | MN | 55486-0418 | |
| WOUND CARE INNOVATIONS, LLC | 16633 DALLAS PARKWAY | SUITE 250 | | | ADDISON | TX | 75001 | |
| WOUND CARE TECHNOLOGIES,INC | 2485 MANLEY ROAD | | | | BOZEMAN | MT | 59715 | |
| WOUNDKAIR CONCEPTS,INC | 7535 BENBROOK PARKWAY | SUITE 101 | | | BENBROOK | TX | 76126 | |
| WP ELECTRIC & COMMUNICATIONS, INC. | 14198 ALBERS WAY | | | | CHINO | CA | 91710 | |
| WPENGINE, INC | 504 LAVACA STREET | SUITE 1000 | | | AUSTIN | TX | 78701 | |
| WPS MEDICARE | ATTN: FINANCE DEPARTMENT | PO BOX 1602 | | | OMAHA | NE | 68101 | |
| WREN, ADEANIA | ADDRESS ON FILE | | | | | | | |
| WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 | | | | ST LOUIS | MO | 63150-3482 | |
| WRIGHT, ALEZIA | ADDRESS ON FILE | | | | | | | |
| WRIGHT, AMY | ADDRESS ON FILE | | | | | | | |
| WRIGHT, CHERRY | ADDRESS ON FILE | | | | | | | |
| WRIGHT, CORI GIARRUSSO | ADDRESS ON FILE | | | | | | | |
| WRIGHT, DENNIS | ADDRESS ON FILE | | | | | | | |
| WRIGHT, DORIS | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, EVELYN | ADDRESS ON FILE | | | | | | | |
| WRIGHT, ISAAC | ADDRESS ON FILE | | | | | | | |
| WRIGHT, LATASHA | ADDRESS ON FILE | | | | | | | |
| WRIGHT, LYNNEAE | ADDRESS ON FILE | | | | | | | |
| WRIGHT, MELEAH | ADDRESS ON FILE | | | | | | | |
| WRIGHT, PAUL | ADDRESS ON FILE | | | | | | | |
| WRIGHT, ROSE | ADDRESS ON FILE | | | | | | | |
| WRIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| WRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| WRIGHT-JOHNSON, DIAN | ADDRESS ON FILE | | | | | | | |
| WRIGHT-JONES FOR MISSOURI | PO BOX 78815 | | | | ST LOUIS | MO | 63178 | |
| WRIGHT-SCOTT, BONITA | ADDRESS ON FILE | | | | | | | |
| WRINKLES, SHERRY | ADDRESS ON FILE | | | | | | | |
| WSI RECRUITING, INC. | 5023 PARKWA | | | | CALABASAS | CA | 91302 | |
| WU, JENNY | ADDRESS ON FILE | | | | | | | |
| WU, JOANNA | ADDRESS ON FILE | | | | | | | |
| WY EAST MEDICAL | P.O. BOX 1625 | | | | CLACKAMAS | OR | 97015 | |
| WYATT, ANGIE | ADDRESS ON FILE | | | | | | | |
| WYATT, ERICA | ADDRESS ON FILE | | | | | | | |
| WYATT, GERALD | ADDRESS ON FILE | | | | | | | |
| WYATT, RAY | ADDRESS ON FILE | | | | | | | |
| WYETH AYERST LABORATORIES/951169 | PO BOX 951169 | | | | DALLAS | TX | 75395-1169 | |
| WYETH PHARMACEUTICALS DIVISION | PO BOX 13745 | | | | PHILAOELPHIA | PA | 79101 | |
| WYNN, IVANA | ADDRESS ON FILE | | | | | | | |
| WYNN, TRACY | ADDRESS ON FILE | | | | | | | |
| XAVIER, ARUN | ADDRESS ON FILE | | | | | | | |
| X-CEL MOBILE LLC | 3011 HARRAH ORIVE | SUITE I | | | SPRING HILL | TN | 37174 | |
| XENTEGRA, LLC | 9445 ST. BARTS LANE | | | | HUNTERSVILLE | NC | 28078 | |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILAOELPHIA | PA | 19182-7598 | |
| XEROX FINANCIAL SERVICES | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | |
| XEROX FINANCIAL SVCS. | P.O. BOX 202882 | | | | DALLAS | TX | 75320 | |
| XHIBIT A | P.O. BOX 2833 | | | | CANYON COUNTRY | CA | 91386 | |
| XINIC, FLORA | ADDRESS ON FILE | | | | | | | |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORO | CT | 06902 | |
| XO COMMUNICATIONS | P.O. BOX 15043 | | | | ALBANY | NY | 12212 | |
| XO COMMUNICATIONS | 13865 SUNRISE VALLEY DRIVE | | | | HERNOON | VA | 20171 | |
| XPEDITE SYSTEMS LLC | 951 MARINERS ISLAND BLVD. | | | | SAN MATEO | CA | 94404 | |
| XPEDITE SYSTEMS, LLC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| XPEDX | 3205 S. KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| XPRESS MYSELF . COM LLC | 32 COURT STREET | SUITE 2200 | | | BROOKLYN | NY | 11201 | |
| X-RITE INCORP. | LOCKBOX 62750 | 62750 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| YABUT, MELINDA | ADDRESS ON FILE | | | | | | | |
| YAGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| YAMBAO, ALINA | ADDRESS ON FILE | | | | | | | |
| YAMIRY DEL SOL | ADDRESS ON FILE | | | | | | | |
| YAN LOK HO | ADDRESS ON FILE | | | | | | | |
| YANEISI DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| YANES, ALEYDA | ADDRESS ON FILE | | | | | | | |
| YANEZ, TONYA | ADDRESS ON FILE | | | | | | | |
| YANG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| YANG, HONGMAE | ADORESS ON FILE | | | | | | | |
| YANG, KONA | ADDRESS ON FILE | | | | | | | |
| YANG, XIAOBO | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| YAO, YAO | ADDRESS ON FILE | | | | | | | |
| YAP, WILBERT | ADDRESS ON FILE | | | | | | | |
| YARBROUGH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| YATES, TWILA | ADDRESS ON FILE | | | | | | | |
| YBP LIBRARY SERVICES | P.O. BOX 277991 | | | | ATLANTA | GA | 30384 | |
| YEBRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| YEE, BRIAN Y.F. | ADDRESS ON FILE | | | | | | | |
| YEGOYAN, GRANUSH | ADDRESS ON FILE | | | | | | | |
| YEKZAMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| YELDER, MARILYN | ADDRESS ON FILE | | | | | | | |
| YELLOW PAGES, INC | PO BOX 60007 | | | | ANAHEIM | CA | 92812-6007 | |
| YEMANE, ALEM | ADDRESS ON FILE | | | | | | | |
| YENGINER, CHANTEE | ADDRESS ON FILE | | | | | | | |
| YEO, SUNG | ADDRESS ON FILE | | | | | | | |
| YEPIZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| YERA, YUNIOR | ADDRESS ON FILE | | | | | | | |
| YI JIE PAN | ADDRESS ON FILE | | | | | | | |
| YI, SUN | ADDRESS ON FILE | | | | | | | |
| YIN, SANLINDA | ADDRESS ON FILE | | | | | | | |
| YIN, SANTINA | ADDRESS ON FILE | | | | | | | |
| YMCA CARONDELET PARK PLEX | 930 HOLLY HILLS | | | | ST LOUIS | MO | 63111 | |
| YOAKUM, SUSAN | ADDRESS ON FILE | | | | | | | |
| YODER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| YOO, JAMIE | ADDRESS ON FILE | | | | | | | |
| YOON, RYAN | ADDRESS ON FILE | | | | | | | |
| YORK | 2336 BALL DR | | | | ST. LOUIS | MO | 63146 | |
| YORK, COREN | ADDRESS ON FILE | | | | | | | |
| YOUNG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| YOUNG, APRIL | ADDRESS ON FILE | | | | | | | |
| YOUNG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| YOUNG, CINDY | ADDRESS ON FILE | | | | | | | |
| YOUNG, CINDY | ADDRESS ON FILE | | | | | | | |
| YOUNG, DEBRA | ADDRESS ON FILE | | | | | | | |
| YOUNG, JESSICA | ADDRESS ON FILE | | | | | | | |
| YOUNG, JUANITA | ADDRESS ON FILE | | | | | | | |
| YOUNG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| YOUNG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| YOUNG, LASHONDA | ADDRESS ON FILE | | | | | | | |
| YOUNG, LESLIE | ADDRESS ON FILE | | | | | | | |
| YOUNG, LISA | ADDRESS ON FILE | | | | | | | |
| YOUNG, LIZA | ADDRESS ON FILE | | | | | | | |
| YOUNG, LORETTA | ADDRESS ON FILE | | | | | | | |
| YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| YOUNG, MONIQUE | ADDRESS ON FILE | | | | | | | |
| YOUNG, PAMELA | ADDRESS ON FILE | | | | | | | |
| YOUNG, ROBERT | ADDRESS ON FILE | | | | | | | |
| YOUNG, SCOTTY | ADDRESS ON FILE | | | | | | | |
| YOUNG, TASHEKA | ADDRESS ON FILE | | | | | | | |
| YOUNG, VICTORIA | ADDRESS ON FILE | | | | | | | |
| YOUNG, VONDREIKA | ADDRESS ON FILE | | | | | | | |
| YOUNG, YANYAN | ADDRESS ON FILE | | | | | | | |
| YOUNG, YVETTE | ADDRESS ON FILE | | | | | | | |
| YOUNGBLOOD, KIERRA | ADDRESS ON FILE | | | | | | | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGER, JANIE | ADDRESS ON FILE | | | | | | | |
| YOUNGS | ROUTE 309 P.O. BOX 1 | | | | LINE LEXINGTON | PA | 18932 | |
| YOUSEF, SAFWAT | ADDRESS ON FILE | | | | | | | |
| YU, TANYA | ADDRESS ON FILE | | | | | | | |
| YUAN, YUAN | ADDRESS ON FILE | | | | | | | |
| YULE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| YUMANG, JAM | ADDRESS ON FILE | | | | | | | |
| YUMOL, MINERVA | ADDRESS ON FILE | | | | | | | |
| YUMUL, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| YUN, GRACE | ADDRESS ON FILE | | | | | | | |
| Z MECH, LLC | 5050 WALDEN PLACE | | | | MANDEVILLE | LA | 70448 | |
| ZABADNEH, MARWA | ADDRESS ON FILE | | | | | | | |
| ZABELIN, SARAH | ADDRESS ON FILE | | | | | | | |
| ZACARIAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| ZACHARIA, DANNIES | ADDRESS ON FILE | | | | | | | |
| ZACK GROUP | 6600 COLLEGE BLVD. | SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| ZACKARIA, SUSAN | ADDRESS ON FILE | | | | | | | |
| ZADAKIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ZAHARIAS, DAWNTAI | ADDRESS ON FILE | | | | | | | |
| ZALDATE, MARIA | ADDRESS ON FILE | | | | | | | |
| ZALLA, APRIL | ADDRESS ON FILE | | | | | | | |
| ZAMBITO, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| ZAMBRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZAMOR, GERDA | ADDRESS ON FILE | | | | | | | |
| ZAMORA, DANIELA | ADDRESS ON FILE | | | | | | | |
| ZAMORA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ZAMORA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAPATA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ZAPICO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ZARA, DAISY | ADDRESS ON FILE | | | | | | | |
| ZARATE, SANDRA | ADDRESS ON FILE | | | | | | | |
| ZARRAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| ZASA, CONNIE | ADDRESS ON FILE | | | | | | | |
| ZEAS, MINANGELES | ADDRESS ON FILE | | | | | | | |
| ZEBRA TECHNOLOGIES | 333 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| ZEIDELL, CANDIE | ADDRESS ON FILE | | | | | | | |
| ZEISER CHRYSLER JEEP DODGE | 1420 E VETERANS MEMORIAL | PARKWAY | | | TRUESDALE | MO | 63383 | |
| ZELTMANN, KELLERY | ADDRESS ON FILE | | | | | | | |
| ZENDEJAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ZENDEJAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ZENIERIS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ZENITH ENVIRONMENTAL SERVICES LLC | 900 EAST INDIANTOWN ROAD | SUITE 315 | | | JUPITER | FL | 33477 | |
| ZENO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ZEPEDA, ELLIE | ADDRESS ON FILE | | | | | | | |
| ZEPEDA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ZEROREZ | 3801 MCKELVEY RD | SUITE 206 | | | BRIDGETON | MO | 63044 | |
| ZERR, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| ZEVALLOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZHANG, CUICUI | ADDRESS ON FILE | | | | | | | |
| ZHAO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ZHEENA DELOS TRINOS STA MARIA | ADDRESS ON FILE | | | | | | | |
| ZIBIAN, IMAN | ADDRESS ON FILE | | | | | | | |
| ZIMMER US INC | 1800 W CENTER ST. | | | | WARSAW | IN | 46580 | |

In re Promise Healthcare Group, LLC, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMER, INC. | 14235 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ZIMMER, JOYCE | ADDRESS ON FILE | | | | | | | |
| ZIMMERMAN, HIWET | ADDRESS ON FILE | | | | | | | |
| ZIMMERMAN, WAYNE | ADDRESS ON FILE | | | | | | | |
| ZIN WAI HTIKE | ADDRESS ON FILE | | | | | | | |
| ZODULUA, TANYA | ADDRESS ON FILE | | | | | | | |
| ZOHO CORPORATION | P.O. BOX 742760 | | | | LOS ANGELES | CA | 90074 | |
| ZOKVIC, DOREEN | ADDRESS ON FILE | | | | | | | |
| ZOLL MEDICAL CORPORATION | P.O. BOX 27028 | | | | NEW YORK | NY | 10087 | |
| ZOLL MEDICAL CORPORATION WORLDWIDE HEADQ | PO BOX 27028 | | | | NEW YORK | NY | 10087-7028 | |
| ZOLLINGER, ANNA | ADDRESS ON FILE | | | | | | | |
| ZORILLA, RODELIO | ADDRESS ON FILE | | | | | | | |
| ZOUBI, ZAYD | ADDRESS ON FILE | | | | | | | |
| ZPRESS MYSELF.COM LLC | 32 COURT STREET STE 2200 | | | | BROOKLYN | NY | 11201 | |
| Z-SCAN INC | P.O. BOX 1539 | | | | SPRINGTOWN | TX | 76082 | |
| ZUMWALT CORPORATION | 1617 LAFAYETTE AVE | | | | ST LOUIS | MO | 63104 | |
| ZUNIGA, LUZ | ADDRESS ON FILE | | | | | | | |
| ZUNIGA, SELENA | ADDRESS ON FILE | | | | | | | |
| ZUNIGA, SOFIA | ADDRESS ON FILE | | | | | | | |
| ZUNIGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ZUPAS XI, L.C. | 460 W UNIVERSAL CIR | | | | SANDY | UT | 84070 | |
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH NORTH AMERICA | 8712 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |