**DISCLOSURE SCHEDULES**

**TO**

**PURCHASE AGREEMENT**

**BY AND AMONG**

**SUCCESS HEALTHCARE, LLC**

**AND**

**AMERICORE HOLDINGS, LLC**

**NOVEMBER 13, 2018**

These disclosure schedules (the "Schedules") are being delivered pursuant to that certain Purchase Agreement (the "Agreement") by and among **AMERICORE HOLDINGS, LLC**, a Delaware limited liability company ("Buyer") and **SUCCESS HEALTHCARE, LLC**, a California limited liability company ("Seller"), dated as of even date herewith. Capitalized terms used herein shall have the meaning ascribed to them in the Agreement.

These Schedules and the information contained herein are intended to qualify the representations, warranties and covenants of the Seller and Buyer, as applicable, contained in the Agreement and shall not be construed to broaden in any way the scope or effect of any such representations, warranties or covenants. These Schedules are qualified in its entirety by reference to specific provisions of the Agreement, and nothing herein is intended to constitute, and shall not be construed as constituting, representations, warranties or covenants of the Seller and Buyer, as applicable.

The inclusion of an item in the Schedules as an exception to a representation or warranty will not be deemed an admission that the item represents a material exception or material fact, event or circumstance. Where the terms of a contract have been referenced, summarized or described herein, such reference, summary or description does not purport to be a complete statement of the material terms of such contract and such disclosures are qualified in their entirety by the specific terms of such contract. Headings have been inserted on the sections of these Schedules for reference purposes only and shall not affect the disclosures contained herein or have the effect of amending or changing the express description of the comparable sections of the Agreement.

**LIST OF SCHEDULES**

| # | Title |
|---|---|
| 1.2(a)(i) | Owned Real Property |
| 1.2(a)(ii) | Leased Real Property |
| 1.3(e) | Excluded Marks |
| 1.3(i) | Excluded Contracts |
| 1.3(l) | Hampton Property |
| 1.4(a)(ii) | Capital Lease Obligations |
| 1.5(c) | Excluded Liabilities |
| 8.4 | Material Consents |
| 15.8 | Brokerage |
| 3.2(c) | Consents |
| 3.4 | Financial Statements |
| 3.5 | Certain Post-Balance Sheet Results |
| 3.6 | The Companies |
| 3.7 | Licenses |
| 3.8 | Medicare Participation/Accreditation |
| 3.9 | Regulatory Compliance |
| 3.10 | Equipment |
| 3.11 | Real Property |
| 3.13 | Employee Benefit Plans |
| 3.13(c) | Multiemployer Plans |
| 3.14 | Litigation or Proceedings |
| 3.15 | Environmental Laws |
| 3.16 | Taxes |
| 3.17 | Employee Relations |
| 3.18 | Contracts |
| 3.20 | Insurance |
| 3.21 | Third Party Payor Cost Reports |
| 3.22 | Medical Staff Matters |
| 3.24 | Experimental Procedures |
| 3.25 | Certificates of Need |
| 3.26 | Bank Accounts |
| 4.4 | Litigation |
| 4.5 | Buyer Financial Statements |
| 4.6 | Certain Post-Balance Sheet Results |

**Schedule 1.2(a)(i)**

**Owned Real Property**

See attached.

The Owned Real Property collectively have the following 40 Assessor Parcel Numbers:

| Property | Parcel Number |
|---|---|
| 3901 S. Broadway, St. Louis, Missouri | 25640000700 |
| 3909 S. Broadway, St. Louis, Missouri | 25640000810 |
| 3915 S. Broadway, St. Louis, Missouri | 25640001000 |
| 3917 S. Broadway, St. Louis, Missouri | 25640001100 |
| 3921 S. Broadway, St. Louis, Missouri | 25640001000 |
| 3927 S. Broadway, St. Louis, Missouri | 25640001410 |
| 3933 S. Broadway, St. Louis, Missouri | 25640001410 |
| 3938 Ohio Avenue, St. Louis, Missouri | 25650000100 |
| 2638 Keokuk Street, St. Louis, Missouri | 25650000300 |
| 2649 Keokuk Street, St. Louis, Missouri | 16450003000 |
| 2645 Keokuk Street, St. Louis, Missouri | 16450002950 |
| 2641 Keokuk Street, St. Louis, Missouri | 16450002850 |
| 2635 Keokuk Street, St. Louis, Missouri | 16450002800 |
| 2631 Keokuk Street, St. Louis, Missouri | 16450002700 |
| 2627 Keokuk Street, St. Louis, Missouri | 16450002650 |
| 2633R Keokuk Street, St. Louis, Missouri | 16450002710 |
| 3901 Ohio Avenue, St. Louis, Missouri | 25660002000 |
| 4001 S. Broadway, St. Louis, Missouri | 26060001200 |
| 3859 Broadway, St. Louis, Missouri | 16500003300 |
| 3836 Texas Avenue, St. Louis, Missouri | 16500000800 |
| 3838 Texas Avenue, St. Louis, Missouri | 16500000700 |
| 3840 Texas Avenue, St. Louis, Missouri | 16500000600 |
| 3842 Texas Avenue, St. Louis, Missouri | 16500000500 |
| 3850 Texas Avenue, St. Louis, Missouri | 16500000300 |
| 3856 Texas Avenue, St. Louis, Missouri | 16500000200 |
| 3858 Texas Avenue, St. Louis, Missouri | 16500000100 |
| 3848 Texas Avenue, St. Louis, Missouri | 16500000400 |
| 2614 Potomac Street, St. Louis, Missouri | 15630000650 |
| 3501 S. Jefferson Avenue, St. Louis, Missouri | 15630000750 |
| 3514 Texas Avenue, St. Louis, Missouri | 15630000550 |
| 3516 Texas Avenue, St. Louis, Missouri | 15630000500 |
| 3540 Texas Avenue, St. Louis, Missouri | 15630000050 |
| 3519 S. Jefferson Avenue, St. Louis, Missouri | 15630001307 |

| | |
|---|---|
| 3457 Texas Avenue, St. Louis, Missouri | 15650003200 |
| 2639 Miami Street, St. Louis, Missouri | 15660000100 |
| 3601 S. Jefferson Avenue, St. Louis, Missouri | 16480000600 |
| 3607 S. Jefferson Avenue, St. Louis, Missouri | 16480000700 |
| 3609 S. Jefferson Avenue, St. Louis, Missouri | 16480000800 |
| 3611 S. Jefferson Avenue, St. Louis, Missouri | 16480000900 |
| 3617 S. Jefferson Avenue, St. Louis, Missouri | 16480001000 |
| 5213 Hampton Avenue, St. Louis, Missouri | 57490002300 |
| 1400 Lemay Ferry Road, St. Louis, Missouri | No parcel, just a mailing address (a collective of all parcels combined) |

**Schedule 1.2(a)(ii)**

**Leased Real Property**

See attached.

**Listing of the original lease for the Premises:**

Land, as more particularly described hereto, building structures, and all other improvements located at 3933 S. Broadway, St. Louis Missouri 63118 (Broadway Campus), and 3547 S. Jefferson Avenue, St. Louis, Missouri 63118 (Jefferson Campus). The Premises include all appurtenances, servitudes, easements, and right of way related to it.

| Description | Lessor | Lessee | Effective Date |
|---|---|---|---|
| Original Lease | St. Alexius Properties, LLC | St. Alexius Hospital Corporation #1 dba St. Alexius Hospital | April 14, 2014 |
| | | | |

## LEGAL DESCRIPTION

<u>BROADWAY CAMPUS:</u> (Parcels 1-16)

Parcel 1:

Lots A, B, C and D, Resubdivision of the Southwest part of City Block No'. 1645 of the plat of which is recorded in Plat Book 40 page 28 and in said Block No. 1645 of the City of St. Louis, having an aggregate front of 185 feet on the North line of Keokuk Street, by a depth Northwardly of 120 feet; bounded West by Ohio Avenue.

Parcel 2:

A lot of ground in Block No. 1645 of the City of St. Louis, fronting 41 feet 4 inches on the North line of Keokuk Street, by a depth Northwardly between parallel lines of 125 feet to a private alley, 10 feet wide; bounded on the East by a line parallel with and distant 28 feet 8 inches West of the West line of Texas Avenue. (EXCEPTING THEREFROM the East 5.20 feet thereof conveyed by Order of Court to Ethel W. Doerhoff by Decree in Suit No. 39044- F Circuit Court, City of St. Louis, a certified copy of which is recorded in Book 151M page 1315 of the St. Louis City Records.)

Parcel 3:

A lot in Block No. 1645 of the City of St. Louis, fronting 28.67 feet on the North line of Keokuk Street by a depth Northwardly of 125 feet; bounded East by Texas Avenue.

Parce1 3A:

A tract of land in Block No. 1645 of the City of St. Louis, being described as follows: Beginning at a point on the North line of Keokuk Street, said point being distant 28.67 feet West ·of the West line of Texas Avenue; thence leaving said North line and running Northwardly and parallel to the West line of Texas Avenue, 125 feet to the South line of a private alley; thence along said alley line, Westwardly 5.20 feet to a point; thence leaving  said alley line and running Southwardly and parallel to the West line of Texas Avenue, 125 feet to a point in the North line of Keokuk Street; thence Eastwardly along said North line, 5.20 feet to the point of beginning.

Parcel 4:

A lot in City Block No. 1645 of the City of St. Louis and more particularly described as follows, to wit: Beginning at a point in the West line of Texas Avenue, 125 feet North of the North line of Keokuk Street, thence West parallel with the North line of Keokuk Street, 70 feet, more or less, to

a point, thence South parallel with the West line of Texas Avenue 5 feet to a point, thence West parallel with the North line of Keokuk Street 47 feet 6 inches to the East line of a 20 foot wide alley, thence North along the East line of said 20 foot wide alley 15 feet to a point, thence East parallel with the North line of Keokuk Street, 117 feet 6 inches to the West line of Texas Avenue, thence South along the West line of Texas Avenue 10 feet to a point of beginning,

Parcel 5:

The Eastern 37 feet 6 inches of Lots 29 to 33 inclusive, in Block 1 OF FIRST CITY SUBDIVISION of the Southwest 1/4 of Block 74 of City Commons and in Block 2566 of the City of St. Louis, fronting 37 feet 6 inches on the South line of Keokuk Street, by a depth Southwardly of 129 feet 3 inches to the South line of said Lot 33; bounded East by Ohio Avenue,

Parcel 6:

The Northern 17 feet of Lot No. 5 and all of Lots Nos, 6, 7 and 8 in Lange's Subdivision and in Block No, 2606 of the City of St, Louis, fronting 92 feet on the West line of Broadway, by a depth Westwardly of 120 feet to an alley; bounded North by Osage Street,

Parcel 7:

A lot in Block 1650 of the City of St, Louis, fronting 25 feet on the Western line of Broadway formerly Jefferson Avenue; by a depth Westwardly of 117 feet 6 inches, more or less, to an alley; bounded South by Keokuk Street,

Parcel 8:

A lot in Block 1650 of the City of St. Louis, fronting 25 feet, more or less, on the East line of Texas Avenue, by a depth Eastwardly of 117 feet 6 inches to an alley; 20 feet wide, containing thereon 24 feet 10-5/8 inches; bounded North by property now or formerly of E. Traub, and South by a lot now or formerly of Jno. Woeger and wife, ·

Parcel 9:

A lot in Block No. 1650 of the City of St, Louis, fronting 25 feet, more or less, on the East line of Texas Avenue, by a depth Eastwardly of 117 feet 6 inches to an alley 20 feet wide; bounded on the South by a line 196 feet 9 inches North of the North line of Keokuk Street.

Parcel 10:

A Lot in Block 1650 of the City of St. Louis, beginning at a point in the East line of Texas Avenue 171feet 9 inches North of the North line of Keokuk Street, thence North along the east line of Texas Avenue 25 feet, thence East and parallel to the North line of Keokuk Street 117 feet 6 inches to an alley, thence South along the West line of said alley 25 feet, thence West 117 feet 6 inches to the East line of Texas Avenue to the place of beginning.

Parcel 11:

A Lot in Block 1650 of the City of St. Louis, beginning in the East line of Texas Avenue at a point distant 127 feet North of the North line of Keokuk Street; thence North along the East line of Texas Avenue 44 feet 9 inches, more or less, to the South line of Gottfried Schoenthaler's Subdivision; thence east along said South line of said Subdivision 117 feet 6 inches to an alley; thence South along the West

line of said alley 44 feet 9 inches, more or less, to a point 127 feet North of the North line of Keokuk Street; thence West 117 feet 6 inches to the point of beginning.

Parcel 12:

A Lot in City Block 1650 of the City of St. Louis, fronting 53 feet on the East line of Texas Avenue by a depth Eastwardly of 117 feet 6 inches to an alley; bounded on the South by a line 47 feet North of the North line of Keokuk Street.

Parcel 13:

A lot in Block No. 1650 of the City of St. Louis, having a frontage of 23 feet 4 inches along the East line of Texas Avenue, by a depth Eastwardly between parallel lines of 117 feet 6 inches to an alley, being bounded Southwardly by a line parallel with and distant 23 feet 8 inches North of the North line of Keokuk Street, said South boundary passing through the approximate center of the partition wall between building numbered 3856 and 3858 Texas Avenue.

Parcel 14:

A lot in Block No. 1650 of the City of St. Louis, fronting 23 feet 8 inches along the East line of Texas Avenue, by a depth Eastwardly between parallel lines of 117 feet 6 inches to an alley; bounded South by Keokuk Street, the North line of the property herein described passing through the approximate center of the partition wall between buildings numbered 3856 and 3858 Texas Avenue.

Parcel 15:

A lot in Block 1650 of the City of St. Louis having a front of 27 feet on the East line of Texas Avenue, by a depth Eastwardly of 117 feet 6 inches to an alley; bounded South by a line 100 feet North of and parallel with the North line of Keokuk  Street.

Parcel 16:

A tract of land being all of Block 2564, part of Block 2565, all that part of vacated Bay Street as per Ordinances 58150, 57069 and  22523, all of a vacated alley as per Ordinance 56841 and that part of a vacated alley as per Ordinance 56841, all in the City of St. Louis, Missouri and being described as follows:

Beginning at the intersection  of the North line of Osage Street, 60.00 feet wide, with the East line of Ohio Street, 60.00 feet wide; thence along said East line in a Northwardly direction 394.43 feet; thence Eastwardly along a line which forms an interior angle to the left from said point of intersection of 90 degrees 07 minutes 41 seconds a distance of 116.00 feet; thence Northwardly along a line which forms an interior angle to the left from the last said point of 269 degrees 52 minutes 19 seconds a distance of 208.00 feet to a point on the South line of Keokuk Street, 60.00 feet wide; thence Eastwardly  along said South line which forms an interior angle to the left from the last said point of 90 degrees 07 minutes 41 seconds a distance of 258.95 feet to the intersection of said South line of Keokuk Street with the West line of Bay Street, 50.00 feet wide; thence Southwardly along said West line which forms an interior angle to the left from the last said point of 89 degrees 27 minutes 38 seconds a distance of 121.25 feet; thence Eastwardly along a line which forms an interior angle to the left from the last said point of 270 degrees 32 minutes 22 seconds a distance of 50.00 feet to a point in the East line of said Bay Street; thence Northwardly along said East line which forms an interior angle to the left from the last said point of 269 degrees 27 minutes 38 seconds a distance of 121.25 feet to said South line of Keokuk Street; thence Eastwardly along said South line which forms an interior angle to the left from the

last said point of 90 degrees 32 minutes 22 seconds a distance of 144.98 feet to the intersection of said South line of Keokuk Street with the West line of Broadway Street, 120.00 feet wide; thence Southwardly along said West line which forms an interior angle to the left from the last said point of 89 degrees 27 minutes 38 seconds a distance of 600.69 feet to the intersection of said West line with said North line of Osage Street; thence Westwardly along said North line which forms an interior angle to the left from the last said point of 90 degrees 43 minutes 08 seconds a distance of 565.63 feet to a point on said East line of Ohio Street, said point being the point of beginning and forming a closing angle to the left 89 degrees 41 minutes 33seconds.

<u>JEFFERSON CAMPUS:</u> (Parcels 17 - 22)

Parcel 17:

All of Block 1563 of the City of St. Louis, bounded as follows: North by Potomac Street; South by Miami Street; West by Texas Avenue; and East by Jefferson Avenue; together with the East half of Vacated Texas Avenue lying adjacent to subject land, vacated by Ordinance Number 64040, affidavit of which is recorded in Book 1293M page 1304 of the City of St. Louis Records.

Parcel 18:

Lots 29 and O in Block 2 of KAEKEL'S SUBDIVISION in Block 61 of the City Commons and in Block 1565 of the City of St. Louis, fronting 52 feet 6 inches on the West line of Texas Avenue, by a depth Westwardly of 118 feet to an alley, bounded South by Potomac Street.

Parcel 19:

All of City Block 1566 together with the West half of Vacated Texas Avenue, lying adjacent to subject land, vacated by Ordinance No. 64040, affidavit of which is recorded in Book 1293M page 1304 of the City of St. Louis, fronting 599 feet 1-1/2 inches on the center line of vacated Texas Avenue, 60 feet wide, by a depth Westwardly of 284 feet 5 inches along the South line of Potomac Street, 60 feet wide, and of 285 feet 4-3/4 inches along the North line of Miami Street, 60 feet wide, to the East line of Ohio Avenue, 60 feet wide, on which there is a frontage of 598 feet 7 inches.

Parcel 20:

A Parcel of ground being the Northern 8.00 feet of Lot 5, together with all of Lots 6 through 12, inclusive, in Block 1648 of the City of St. Louis, Missouri, and being more particularly described as follows: Beginning at the point of intersection of the Southern line of Miami Street, 60 feet wide, with the Western line of Jefferson Avenue, 120 feet wide; thence Southwardly 183.00 feet along the Western line of said Jefferson Avenue to a line distant 8.00 feet South and parallel with the Northern line of said Lot 5; thence Westwardly 112.50 feet along said line parallel with the Northern line of said Lot 5, to the Eastern line of an alley, 15 feet wide; thence Northwardly 183.00 feet along the Eastern line of said alley to the Southern line of said Miami Street; thence Eastwardly 112.50 feet along the Southern line of said Miami Street, to the Western line of said Jefferson Avenue, and the point of beginning.

Parcel 21:

Lots 5 and 6 in Block 30 of TWABRIG'S ADDITION TO SOUTHAMPTON and in Block 5749 of the City of St. Louis, together fronting 80 feet on the North line of Walsh Street by a depth Northwardly of 125 feet to an alley; bounded East by Hampton Avenue.

Parcel 22: (St.Louis County)

Lots 15, 16, 17, 18, 19, 20, 21, and 22 in Block *9* of POINT BREEZE HOMESITES, according to the plat thereof recorded in Plat Book 24 page 15 of the St. Louis County Records; EXCEPTING THEREFROM that part taken for the widening of Lemay Ferry Road by Condemnation Suit #85528 in the Circuit Court of St. Louis County, Missouri

**Schedule 1.3(e)**

**Excluded Marks**

1. Promise Healthcare and variations thereof
2. Success Healthcare and variations thereof

**Schedule 1.3(i)**

**Excluded Contracts**

1. CHG Medical Staffing d/b/a RN Network - Staffing Agreement

2. McKesson Technologies

3. MedAssets Supply Chain - Vizient

4. Medline Industries - Supplier

5. Operation Agreement of Success Healthcare, LLC by and between Peter R. Baronoff, Howard B Koslow and Lawrence Leder, non-member managers, dated December 1, 2008

6. Operating Agreement of Success Healthcare, LLC by and between Peter R. and Malinda Baronoff, Howard B. and Jane Koslow, and Lawrence and Carole Leder, dated August 26, 2008

7. Amendment and Joinder to Operating Agreement of Success Healthcare, LLC by and between Founding Partners Designee, LLC, Success Healthcare, LLC, dated March 17, 2014

8. Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated February 8, 2018

9. Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 18, 2017

10. Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 12, 2017

11. Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 18, 2017

**Schedule 1.3(l)**

**Hampton Property**

1. The Hampton property where the former service station was located has a PIN of 57490002300. The legal description is:
   CB 5749 HAMPTON, 125 FT X 80 FT TWABRIGS TO SOUTHAMPTON ADDN, BLOCK 30, LOTS 5 & 6 (the "Hampton Property")

**Schedule 1.4(a)(ii)**

**Capital Lease Obligations**

Obligations remaining under the agreements related to the following UCC liens:

1. Lease of computer equipment, File Number 20110108071B, continuation 1609127638600, expiration date 10/4/2021, Secured Party Dell Financial Services LLC, Debtor St. Alexius Hospital Corporation #1.
2. Equipment Lease, File Number 120404604034, continuation 1702028305118, expiration date 3/29/2022, Secured Parties Med One Capital Funding, LLC and Republic Bank, Debtors St. Alexius Hospital and St. Alexius Hospital Corporation #1.
3. Bulk Product Agreement, File Number 1504225314803, expiration date 4/22/2020, Secured Party Air Liquide Healthcare America Corporation, Debtor St. Alexius Hospital Corporation #1.
4. Equipment Lease, File Number 1708039170732, expiration date 8/3/2022, Secured Party Air Liquide Healthcare America Corporation, Debtor St. Alexius Hospital Corporation #1.
5. Equipment Lease, File Number 1712049688669, expiration date 12/4/2022, Secured Party Gibbs Technology Lesaing - HG1, LLC, Debtor St. Alexius Hospital Corporation #1.

**Schedule 1.5(c)**

**Excluded Liabilities**

1.  Environmental liability in connection with the Hampton Property.

2.  The Forest Park liabilities reflected in the attached.



490-FOREST PARK 1
Comparative Balance Sheet

| | Sep-18 | Aug-18 | 2017 | Variance |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **CURRENT ASSETS** | | | | |
| TOTIC-TOTAL INTERCOMPANY | (336,885) | (336,885) | (336,799) | (86) |
| **TCurA-TOTAL CURRENT ASSETS** | (336,885) | (336,885) | (336,799) | (86) |
| **FIXED ASSETS** | | | | |
| **TotAs-TOTAL ASSETS** | $ (336,885) | $ (336,885) | $ (336,799) | $ (86) |
| **LIABILITIES AND EQUITY** | | | | |
| **CURRENT LIABILITIES** | | | | |
| 20000-ACCOUNTS PAYABLE | $ 4,218,371 | $ 4,218,371 | $ 4,218,371 | $ (0) |
| 21500-TAXES WITHHELD AND ACCRUED | $ (29,669) | $ (29,669) | $ (29,669) | $ (0) |
| 22500-OTHER LIABILITIES | $ 335,812 | $ 335,812 | $ 335,812 | $ (0) |
| **TCurL-TOTAL CURRENT LIABILITIES** | 4,524,514 | 4,524,514 | 4,524,514 | (0) |
| **ToLia-TOTAL LIABILITIES** | 4,524,514 | 4,524,514 | 4,524,514 | (0) |
| **SHAREHOLDERS' EQUITY** | | | | |
| TotEq-TOTAL SHAREHOLDERS' EQUITY | (4,861,313) | (4,861,313) | (4,861,313) | (0) |
| NtInc-NET INCOME (LOSS) | (86) | (86) | (0) | (86) |
| **TOTAL SHAREHOLDERS' EQUITY** | (4,861,399) | (4,861,399) | (4,861,313) | (86) |
| **TOTAL LIABILITIES SHAREHOLDERS' EQUITY** | $ (336,885) | $ (336,885) | $ (336,799) | $ (86) |

## **Schedule 8.4**

## **Material Consents**

None.

## Schedule 15.8

### Brokerage

None.

**Schedule 3.2(c)**

**Consents**

None.

## Schedule 3.4

### Financial Statements

The Financial Statements (i) that are not for a fiscal year-end do not reflect normal recurring year-end adjustments, (ii) do not contain footnotes, (iii) were prepared without physical inventories, (iv) do not contain a statement of cash flow, (v) omit substantially all the disclosures required by GAAP, (vi) are not restated for subsequent events, (vii) may not reflect any adjustments for impairment of long-lived assets, or restructuring charges or the reclassification of assets held for sale on the applicable balance sheet, and (viii) balance sheets reflect the following liabilities in intercompany liabilities: (A) accruals in respect of Sellers' self-insured employee health benefits, (B) liabilities payable in connection with workers' compensation claims, (C) liabilities payable pursuant to any employee welfare benefit plan (within the meaning of Section 3(1) of ERISA) maintained by Sellers or any Affiliate of Sellers on account of any of the Facility Employees, and (D) payroll and bonuses payable and vacation, holiday and similar accruals with respect to some but not all Facility Employees.  Federal, state and local income or franchise taxes accruals are not reflected on the balance sheets or income statements.

**Schedule 3.5**

**Certain Post-Balance Sheet Results**

Filing of the Bankruptcy Case.

## Schedule 3.6

## The Companies

Wells Fargo, N.A. has a pledge of the Seller's Interests in Success Healthcare 2, LLC and, in turn, has a pledge of Success Healthcare 2, LLC's Interests in St. Alexius Hospital Corporation #1 and St. Alexius Properties, LLC.

**Schedule 3.7**

**Licenses**

1. State of Missouri, Missouri Department of Revenue Taxation Division, Missouri Retail Sales License, St. Alexius Hospital Corp #1, Issued 6/21/2018, Missouri ID 18977901

2. Accreditation by The Joint Commission of St. Alexius Hospital Corporation #1 for Behavioral Health Care Accreditation Program, dated August 4, 2016, for 36 months.

3. Accreditation by The Joint Commission of St. Alexius Hospital Corporation #1 for Hospital Accreditation Program, dated February 22, 2017, for 36 months.

4. Hospital License, Missouri Department of Health and Senior Services, St. Alexius Hospital #1, issued 8/1/2016.

5. City of St. Louis Department of Public Safety, Annual Inspection Certificate, St. Alexius Hospital, Occupancy Permit # 111556, Certificate # 1622, issued 7/27/18.

6. City of St. Louis Department of Public Safety, Annual Inspection Certificate, St. Alexius Hospital, Occupancy Permit # 109668, Certificate # 1621, issued 7/31/18.

7. Missouri Certificate of Insurance, Underground Storage Tank, Policy Number PEC004774501, Indian Harbor Insurance Company, for Promise Healthcare Group, period of coverage 6/20/2018

8. Missouri Department of Natural Resources, Hazardous Waste Program, Underground Storage Tank Certificate of Registration, issued 9/18/2017.

9. Federal Communications Commission, Public Safety and Homeland Security Bureau, Radio Station Authorization, for St. Alexius Hospital Corp, Call Sign WQPW212, issued 8/28/2012.

10. Federal Communications Commission, Public Safety and Homeland Security Bureau, Radio Station Authorization, for St. Alexius Hospital Corp #1, Call Sign WQPE871, issued 4/26/2012.

11. Federal Communications Commission, Public Safety and Homeland Security Bureau, Radio Station Authorization, for St. Alexius Hospital Corporation #1, Call Sign KOH382, issued 3/20/2012.

12. City of St. Louis Department of Health, Heath Permit to operate a Food Service Establishment, Residential Facility, St. Alexius Hospital, Permit # CIVY-AV3RW9, issued 1/16/2018.

13. Centers for Medicare & Medicaid Services, Clinical Laboratory Improvement Amendments, Certification of Accreditation, St. Alexius Hospital - Broadway Campus, CLIA ID Number 26D0439140, Laboratory Director A Weldon Schott DO, effective date 1/3/2017.

14. The Joint Commission, Lab Accreditation, ID 344005, issued 2/3/2018.

15. Metabolic and Bariatric Surgery Accreditation and Quality Improvement Program, Comprehensive Center Accreditation.

16. U.S. Nuclear Regulatory Commission, Materials License, St. Alexius Hospital, License 24-01381-01, renewed through 6/30/2024.

4815-5451-1993.14

16

17. Missouri Department of Health and Senior Services, Bureau of Narcotics and Dangerous Drugs, Missouri Controlled Substances Registration, St. Alexius Hospital, BNDD Number 2500025807, effective 12/15/2017.

18. Controlled Substance Registration Certificate, United States Department of Justice, Drug Enforcement Administration, DEA Registration Number FS5029550, St. Alexius Hospital Corporation #1, for Hospital/Clinic, issued 2/7/2018.

19. Missouri State Board of Nursing, Lutheran School of Nursing, Nursing Diploma Program, Approved Program of Professional Nursing, 2013- 2018.

20. Accreditation Commission for Education in Nursing, Success Healthcare/St. Alexius Hospital, Inc., Diploma Nursing Program, Spring 2017 - Fall 2022.

21. Missouri Division of Fire Safety, Elevator Safety Unit, Elevator State Operating Certificate, State ID 7109, inspection date 1/23/2018, St. Alexius Hospital, location #1 middle.

22. Missouri Division of Fire Safety, Elevator Safety Unit, Elevator State Operating Certificate, State ID 15280, inspection date 1/25/2018, St. Alexius Hospital, location pharmacy.

23. Missouri Division of Fire Safety, Elevator Safety Unit, Elevator State Operating Certificate, State ID 7110, inspection date 1/23/2018, St. Alexius Hospital, location #1.

24. Missouri Division of Fire Safety, Elevator Safety Unit, Elevator State Operating Certificate, State ID 7111, inspection date 1/23/2018, St. Alexius Hospital, location #3.

25. Missouri Division of Fire Safety, Elevator Safety Unit, Elevator State Operating Certificate, State ID 7112, inspection date 1/25/2018, St. Alexius Hospital, location #4.

26. Missouri Department of Revenue, Certificate of No Tax Due, St. Alexius Hospital Corp #1, Notice Number 2001943924, Missouri ID 18977901, June 19, 2018.

27. State of Missouri, Missouri Retail Sales License, St. Alexius Hospital Corp #1, Missouri ID 18977901, issued 6/21/2018.

28. Missouri Business Tax Registration, Missouri Department of Revenue, St. Alexius Hospital Corp #1, Sales Location, Missouri ID 18977901, Notice Number 2001943926, 6/21/2018.

29. Missouri Business Tax Registration, Missouri Department of Revenue, St. Alexius Hospital Corp #1, Sales Tax, Notice Number 2001943920, 6/21/2018.

30. United States Department of Education, School Participation Management Division, Eligibility and Certification Approval Report, Lutheran School of Nursing d/b/a Lutheran Medical Center School of Nursing, dated 4/28/2017. The Lutheran School of Nursing's eligibility to receive federal funding from the Department of Education may be revoked in connection with the filing of the Bankruptcy Case.

## Schedule 3.8

### Medicare Participation/Accreditation

1.  Centers for Medicare & Medicaid Services Certification 26-0210, dated August 9, 2018.

2.  Centers for Medicare & Medicaid Services Certification 26-0210, dated August 27, 2018.

3.  Missouri Department of Health and Senior Services Plan of Correction Approval, dated November 9, 2018.

4.  Centers for Medicare & Medicaid Services Notice & Rescission Letter.

**Schedule 3.9**

**Regulatory Compliance**

1.  Centers for Medicare & Medicaid Services Certification 26-0210, dated August 9, 2018.

2.  Centers for Medicare & Medicaid Services Certification 26-0210, dated August 27, 2018.

3.  Disclosures made pursuant to that certain Common Interest and Joint Defense Agreement, between and among St. Alexius Hospital Corporation #1, Success Healthcare, LLC and Americore Holdings, LLC, dated June 21, 2018.

4.  Missouri Department of Health and Senior Services Plan of Correction Approval, dated November 9, 2018.

5.  The Lutheran School of Nursing's eligibility to receive federal funding from the Department of Education may be revoked in connection with the filing of the Bankruptcy Case.

## Schedule 3.10

## Equipment

See attached.

**St. Alexius Hospital**
**Fixed Assets**                                                341374.84
**Audit Year Ended 12/31/2018**

| | Balance 12/31/2017 | Additions | Reclasses/ Deletions/Retires | Balance 1/31/2018 | Additions | Reclasses/ Deletions/Retires | Balance 2/28/2018 | Additions | Reclasses/ Deletions/Retires | Balance 3/31/2018 | Additions | Reclasses/ Deletions/Retires |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Building Improvements** | | | | | | | | | | | | |
| Cost | 1,355,990 | | | 1,355,990 | 379,737 | | 1,735,727 | 54,056 | | 1,789,783 | 71,461 | |
| Acc depreciation | 131,430 | 10,408 | | 141,837 | 60,560 | | 202,397 | 16,198 | | 218,596 | 16,638 | |
| Book value | 1,224,560 | (10,408) | - | 1,214,152 | 319,177 | - | 1,533,329 | 37,857 | - | 1,571,187 | 54,823 | - |
| **IT Support Equipment** | | | | | | | | | | | | |
| Cost | 112,989 | | | 112,989 | | | 112,989 | 5,242 | | 118,231 | | |
| Acc depreciation | 95,504 | 1,027 | | 96,532 | 1,027 | | 97,559 | 1,027 | | 98,587 | 1,173 | |
| Book value | 17,484 | (1,027) | - | 16,457 | (1,027) | - | 15,429 | 4,215 | - | 19,644 | (1,173) | - |
| **Equipment** | | | | | | | | | | | | |
| Cost | 2,372,624 | 8,753 | | 2,381,377 | 10,261 | | 2,381,377 | (11,580) | | 2,369,797 | 38,086 | |
| Acc depreciation | 1,812,562 | 10,157 | | 1,822,719 | 8,892 | | 1,832,980 | 8,892 | | 1,841,872 | 7,992 | |
| Book value | 560,062 | (1,404) | - | 558,658 | (10,261) | - | 548,397 | (20,472) | - | 527,925 | 30,094 | - |
| **Autos** | | | | | | | | | | | | |
| Cost | 13,991 | | | 13,991 | | | 13,991 | | | 13,991 | | |
| Acc depreciation | 9,745 | 451 | | 10,196 | 451 | | 10,647 | 451 | | 11,098 | 451 | |
| Book value | 4,246 | (451) | - | 3,795 | (451) | - | 3,344 | (451) | - | 2,893 | (451) | - |
| **Furniture & Equipment** | | | | | | | | | | | | |
| Cost | 1,017,334 | | | 1,017,334 | | | 1,017,334 | 1,573 | | 1,018,907 | 52,033 | |
| Acc depreciation | 986,140 | 1,386 | | 987,526 | 1,386 | | 988,912 | 1,386 | | 990,298 | 980 | |
| Book value | 31,194 | (1,386) | - | 29,808 | (1,386) | - | 28,422 | 187 | - | 28,610 | 51,053 | - |
| **Software** | | | | | | | | | | | | |
| Cost | 415,178 | | | 415,178 | | | 415,178 | | | 415,178 | | |
| Acc depreciation | 311,123 | 7,677 | | 318,801 | 7,677 | | 326,478 | 7,677 | | 334,156 | 5,851 | |
| Book value | 104,055 | (7,677) | - | 96,377 | (7,677) | - | 88,700 | (7,677) | - | 81,023 | (5,851) | - |
| **Leased Equip** | | | | | | | | | | | | |
| Cost | 326,155 | | | 326,155 | | | 326,155 | | | 326,155 | | |
| Acc depreciation | 326,155 | | | 326,155 | | | 326,155 | | | 326,155 | | |
| Book value | - | - | - | - | - | - | - | - | - | - | - | - |
| **Construction in Progress** | | | | | | | | | | | | |
| Cost | 341,375 | | | 341,375 | (341,375) | | - | | | - | | |
| Acc depreciation | - | | | - | | | - | | | - | | |
| Book value | 341,375 | - | - | 341,375 | (341,375) | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| **SUMMARIZED** | | | | | | | | | | | | |
| **Cost** | 5,955,635.73 | | - | 5,964,388.69 | 38,362 | - | 6,002,751 | 49,291 | - | 6,052,043 | 161,580 | - |
| **Acc depreciation** | 3,672,659.15 | | - | 3,703,765.50 | 81,363 | - | 3,785,129 | 35,632 | - | 3,820,761 | 33,084 | - |
| **Book value** | 2,282,976.58 | - | - | 2,260,623.19 | (43,001) | - | 2,217,622 | 13,659 | - | 2,231,281 | 128,496 | - |
| | | | | | | | | | | | | |
| **YTD Depreciation Expense** | | | | | | | | | | | | |
| Building Improvements | 101,437.97 | 10,408 | | 10,408 | 60,560 | | 70,968 | 16,198 | | 87,166 | 16,638 | |
| IT Support Equipment | 17,135.04 | 1,027 | | 1,027 | 1,027 | | 2,055 | 1,027 | | 3,082 | 1,173 | |
| Equipment | 252,257.83 | 10,157 | | 10,157 | 10,261 | | 20,418 | 8,892 | | 29,310 | 7,992 | |
| Autos | 5,412.24 | 451 | | 451 | 451 | | 902 | 451 | | 1,353 | 451 | |
| Furniture & Equipment | 81,329.40 | 1,386 | | 1,386 | 1,386 | | 2,772 | 1,386 | | 4,158 | 980 | |
| Software | 102,568.59 | 7,677 | | 7,677 | 7,677 | | 15,355 | 7,677 | | 23,032 | 5,851 | |
| Leased Equip | 18,400.16 | - | | - | | | - | | | - | | |
| | 578,541.23 | | | 31,106.4 | | | 112,470 | | | 148,102 | | |
| | | | | | | | | | | | | |
| DEPRECIABLE ASSETS, NET & CIP COMBINED | 2,282,976.58 | | | 2,260,623 | | | 2,217,622 | | | 2,231,281 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FIXED ASSETS, NET - PER BALANCE SHEET | 2,282,976.58 | | 2,260,623 | | | 2,217,622 | | | 2,231,281 | | |
| DIFFERENCE | - | | 0.00 | | | 0 | | | 0 | | |
| | | | | | | | | | | | |
| Certificate of Need | 400,000.08 | 16,667 | 16,667 | 16,667 | | 33,333 | 16,667 | | 50,000 | 16,667 | |
| CURRENT YEAR DEPRECIATION & AMORTIZATION | 978,541.31 | 47,773 | 47,773 | 98,030 | - | 145,802.98 | 16,666.67 | - | 198,101.91 | 16,666.67 | - |

**St. Alexius Hospital**
**Fixed Assets**
**Audit Year Ended 12/31/2018**

| | Balance 4/30/2018 |
|---|---|
| **Building Improvements** | |
| Cost | 1,861,244 |
| Acc depreciation | 235,234 |
| Book value | 1,626,010 |
| **IT Support Equipment** | |
| Cost | 118,231 |
| Acc depreciation | 99,760 |
| Book value | 18,471 |
| **Equipment** | |
| Cost | 2,407,883 |
| Acc depreciation | 1,849,864 |
| Book value | 558,019 |
| **Autos** | |
| Cost | 13,991 |
| Acc depreciation | 11,549 |
| Book value | 2,442 |
| **Furniture & Equipment** | |
| Cost | 1,070,940 |
| Acc depreciation | 991,277 |
| Book value | 79,663 |
| **Software** | |
| Cost | 415,178 |
| Acc depreciation | 340,006 |
| Book value | 75,172 |
| **Leased Equip** | |
| Cost | 326,155 |
| Acc depreciation | 326,155 |
| Book value | - |
| **Construction in Progress** | |
| Cost | - |
| Acc depreciation | - |
| Book value | - |
| **SUMMARIZED** | |
| **Cost** | 6,213,622 |
| **Acc depreciation** | 3,853,845 |
| **Book value** | 2,359,777 |

| **YTD Depreciation Expense** | |
|---|---|
| Building Improvements | 103,804 |
| IT Support Equipment | 4,256 |
| Equipment | 37,302 |
| Autos | 1,804 |
| Furniture & Equipment | 5,138 |
| Software | 28,883 |
| Leased Equip | - |
| | **181,186** |

| DEPRECIABLE ASSETS, NET & CIP COMBINED | 2,359,777 |
|---|---|

| | |
|---|---:|
| FIXED ASSETS, NET - PER BALANCE SHEET | 2,359,777 |
| DIFFERENCE | 0.00 |

| | |
|---|---:|
| Certificate of Need | 66,667 |
| CURRENT YEAR DEPRECIATION & AMORTIZATION | 247,852.37 |

**St. Alexius Hospital**
**Fixed Assets**
**Audit Year Ended 12/31/2018**

| | Additions | Reclasses/ Deletions/Retires | Balance 5/31/2018 | Additions | Reclasses/ Deletions/Retires | Balance 6/30/2018 | Additions | Reclasses/ Deletions/Retires | Balance 7/31/2018 | Additions | Reclasses/ Deletions/Retires | Balance 8/31/2018 | Additions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Building Improvements** | | | | | | | | | | | | | |
| Cost | 44,651 | | 1,905,895 | 202,706 | | 2,108,601 | 40,150 | | 2,148,751 | 66,276 | | 2,215,027 | 93,908 |
| Acc depreciation | 17,233 | | 252,467 | 17,606 | | 270,073 | 19,295 | | 289,367 | 19,629 | | 308,997 | 20,076 |
| Book value | 27,417 | - | 1,653,428 | 185,101 | - | 1,838,528 | 20,856 | - | 1,859,384 | 46,646 | - | 1,906,030 | 73,832 |
| **IT Support Equipment** | | | | | | | | | | | | | |
| Cost | | | 118,231 | 5,748 | | 123,978 | 5,690 | | 129,668 | 12,429 | | 142,097 | |
| Acc depreciation | 1,173 | | 100,933 | 1,173 | | 102,106 | 1,333 | | 103,439 | 1,484 | | 104,923 | 1,836 |
| Book value | (1,173) | - | 17,298 | 4,574 | - | 21,872 | 4,357 | - | 26,229 | 10,945 | - | 37,174 | (1,836) |
| **Equipment** | | | | | | | | | | | | | |
| Cost | 8,613 | | 2,416,496 | 5,834 | | 2,422,330 | 3,807 | | 2,426,137 | 28,307 | | 2,454,443 | 35,705 |
| Acc depreciation | 9,866 | | 1,859,730 | 9,969 | | 1,869,699 | 10,038 | | 1,879,737 | 10,083 | | 1,889,820 | 10,420 |
| Book value | (1,253) | - | 556,766 | (4,135) | - | 552,631 | (6,231) | - | 546,400 | 18,223 | - | 564,623 | 25,285 |
| **Autos** | | | | | | | | | | | | | |
| Cost | | | 13,991 | 30,725 | | 44,716 | | | 44,716 | 6,459 | | 51,175 | |
| Acc depreciation | 451 | | 12,000 | 451 | | 12,451 | 1,305 | | 13,755 | 1,305 | | 15,060 | 1,484 |
| Book value | (451) | - | 1,991 | 30,274 | - | 32,265 | (1,305) | - | 30,961 | 5,155 | - | 36,115 | (1,484) |
| **Furniture & Equipment** | | | | | | | | | | | | | |
| Cost | 56,146 | | 1,127,086 | 31,813 | | 1,158,899 | 7,200 | | 1,166,099 | 48,600 | | 1,214,699 | |
| Acc depreciation | 2,725 | | 994,002 | 4,285 | | 998,287 | 5,168 | | 1,003,455 | 5,368 | | 1,008,824 | 6,718 |
| Book value | 53,421 | - | 133,084 | 27,528 | - | 160,612 | 2,032 | - | 162,644 | 43,232 | - | 205,875 | (6,718) |
| **Software** | | | | | | | | | | | | | |
| Cost | | | 415,178 | | | 415,178 | | | 415,178 | | | 415,178 | |
| Acc depreciation | 6,764 | | 346,770 | 6,507 | | 353,278 | 6,507 | | 359,785 | 6,507 | | 366,293 | 6,507 |
| Book value | (6,764) | - | 68,408 | (6,507) | - | 61,901 | (6,507) | - | 55,393 | (6,507) | - | 48,886 | (6,507) |
| **Leased Equip** | | | | | | | | | | | | | |
| Cost | | | 326,155 | | | 326,155 | | | 326,155 | | | 326,155 | |
| Acc depreciation | | | 326,155 | | | 326,155 | | | 326,155 | | | 326,155 | |
| Book value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Construction in Progress** | | | | | | | | | | | | | |
| Cost | | | - | | | - | | | - | | | - | |
| Acc depreciation | | | | | | | | | | | | | |
| Book value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **SUMMARIZED** | | | | | | | | | | | | | |
| **Cost** | 109,410 | - | 6,323,032.06 | 276,825 | - | 6,599,857.41 | 56,847 | - | 6,656,704.18 | 162,071 | - | 6,818,774.80 | 129,613 |
| **Acc depreciation** | 38,213 | - | 3,892,057.48 | 39,990 | - | 3,932,047.92 | 43,646 | - | 3,975,693.83 | 44,377 | - | 4,020,071.29 | 47,042 |
| **Book value** | 71,197 | - | 2,430,974.58 | 236,835 | - | 2,667,809.49 | 13,201 | - | 2,681,010.35 | 117,693 | - | 2,798,703.51 | 82,571 |
| **YTD Depreciation Expense** | | | | | | | | | | | | | |
| Building Improvements | 17,233 | | 121,037 | 17,606 | | 138,643 | 19,295 | | 157,938 | 19,629 | | 177,567 | 20,076 |
| IT Support Equipment | 1,173 | | 5,429 | 1,173 | | 6,602 | 1,333 | | 7,934 | 1,484 | | 9,419 | 1,836 |
| Equipment | 9,866 | | 47,168 | 9,969 | | 57,137 | 10,038 | | 67,175 | 10,083 | | 77,258 | 10,420 |
| Autos | 451 | | 2,255 | 451 | | 2,706 | 1,305 | | 4,011 | 1,305 | | 5,315 | 1,484 |
| Furniture & Equipment | 2,725 | | 7,863 | 4,285 | | 12,147 | 5,168 | | 17,316 | 5,368 | | 22,684 | 6,718 |
| Software | 6,764 | | 35,647 | 6,507 | | 42,154 | 6,507 | | 48,662 | 6,507 | | 55,169 | 6,507 |
| Leased Equip | - | | - | - | | - | | | - | - | | - | - |
| | | | **219,398** | | | **259,389** | | | **303,035** | | | **347,412** | |
| DEPRECIABLE ASSETS, NET & CIP COMBINED | | | 2,430,975 | | | 2,667,809 | | | 2,681,010 | | | 2,798,704 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIXED ASSETS, NET - PER BALANCE SHEET | | 2,430,975 | | | 2,667,809 | | | 2,681,010 | | | 2,798,704 | |
| DIFFERENCE | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | |
| Certificate of Need | 16,667 | 83,333 | 16,667 | | 100,000 | 16,667 | | 116,667 | 16,667 | | 133,333 | 16,667 |
| CURRENT YEAR DEPRECIATION & AMORTIZATION | 16,666.67 | - | 302,731.68 | 16,666.67 | - | 359,388.79 | 16,666.67 | - | 419,701.37 | 16,666.67 | - | 480,745.50 | 16,666.67 |

**St. Alexius Hospital**
**Fixed Assets**
**Audit Year Ended 12/31/2018**

| | Reclasses/ Deletions/Retires | Balance 9/30/2018 | | Total Additions | Total Reclasses/ Deletions/Retires |
|---|---|---|---|---|---|
| **Building Improvements** | | | | | |
| Cost | | 2,308,934 | | 952,945 | - |
| Acc depreciation | | 329,072 | | 197,643 | - |
| Book value | - | 1,979,862 | | | |
| **IT Support Equipment** | | | | | |
| Cost | | 142,097 | | 29,109 | - |
| Acc depreciation | | 106,759 | | 11,255 | - |
| Book value | - | 35,338 | | | |
| **Equipment** | | | | | |
| Cost | | 2,490,148 | | 117,524 | - |
| Acc depreciation | | 1,900,241 | | 87,679 | - |
| Book value | - | 589,908 | | | |
| **Autos** | | | | | |
| Cost | | 51,175 | | 37,184 | - |
| Acc depreciation | | 16,544 | | 6,799 | - |
| Book value | - | 34,631 | | | |
| **Furniture & Equipment** | | | | | |
| Cost | | 1,214,699 | | 197,365 | - |
| Acc depreciation | | 1,015,542 | | 29,402 | - |
| Book value | - | 199,157 | | | |
| **Software** | | | | | |
| Cost | | 415,178 | | - | - |
| Acc depreciation | | 372,800 | | 61,677 | - |
| Book value | - | 42,378 | | | |
| **Leased Equip** | | | | | |
| Cost | | 326,155 | | - | - |
| Acc depreciation | | 326,155 | | - | - |
| Book value | - | - | | | |
| **Construction in Progress** | | | | | |
| Cost | | - | | (341,375) | - |
| Acc depreciation | | - | | - | - |
| Book value | - | - | | | |
| **SUMMARIZED** | | | | | |
| **Cost** | - | 6,948,387.33 | | 983,999 | - |
| **Acc depreciation** | - | 4,067,113.10 | | 363,348 | - |
| **Book value** | - | 2,881,274.23 | | | |

| YTD Depreciation Expense | | PER Current Yr P&L 70810-70817 | |
|---|---|---|---|
| Building Improvements | 197,643 | | |
| IT Support Equipment | 11,255 | | |
| Equipment | 87,679 | | |
| Autos | 6,799 | | |
| Furniture & Equipment | 29,402 | | |
| Software | 61,677 | | |
| Leased Equip | - | | |
| | 394,454 | 394,454 | (0.02) |

| DEPRECIABLE ASSETS, NET & CIP COMBINED | 2,881,274 |
|---|---|

| | | | |
|---|---|---|---|
| FIXED ASSETS, NET - PER BALANCE SHEET | 2,881,274 | | |
| DIFFERENCE | 0.00 | | |
| | | | |
| Certificate of Need | 150,000 | 150,000 | - |
| CURRENT YEAR DEPRECIATION & AMORTIZATION | - 544,453.98 | | |

**Schedule 3.11**

**Real Property**

*See* Schedule 1.2(a)(i) and Schedule 1.2(a)(ii), the entirety of which are incorporated herein by reference.

Permitted Encumbrances

All matters set forth in the Title Commitment.

| | | File No. | File Date | Debtor | Secured Party | Lien Summary | Payoff Letter Status |
|---|---|---|---|---|---|---|---|
| **Success Healthcare, LLC** | | | | | | | |
| 1. | * | 167515436452 | 03/21/2016 | SUCCESS HEALTHCARE, LLC | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT 2450 COLORADO AVENUE, SUITE 3000 WEST SANTA MONICA CA 90404 | All assets. | |
| **Success Healthcare 2, LLC** | | | | | | | |
| 2. | * | 167515427200 | 03/21/2016 | SUCCESS HEALTHCARE 2, LLC | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | All assets. | |
| **St. Alexius Hospital Corporation #1** | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3. | 20110108071B (Original)<br><br>1609127638600 (Continuation) | 10/04/2011<br><br>09/12/2016 | ST.    ALEXIUS HOSPITAL CORPORATION #1 | DELL    FINANCIAL SERVICES L.L.C. MAIL STOP-PS2DF-23,    ONE DELL WAY ROUND ROCK TX<br><br>78682 | Lease    of computer equipment. | |
| 4. | 120404604034 (Original)<br><br>1702028305118 (Continuation) | 03/29/2012<br><br>02/02/2017 | ST.    ALEXIUS HOSPITAL<br><br>ST.    ALEXIUS HOSPITAL CORPORATION #1 | MED    ONE    CAPITAL FUNDING, LLC<br><br>REPUBLIC BANK | Specific equipment listed. | |
| 5. | 1504225314803 | 04/22/2015 | ST.    ALEXIUS HOSPITAL CORPORATION #1 | AIR    LIQUIDE HEALTHCARE AMERICA CORPORATION | Specific equipment listed | |
| 6.    * | 1603226821162 | 03/21/2016 | ST.    ALEXIUS HOSPITAL CORPORATION #1 | WELLS    FARGO    BANK, NATIONAL ASSOCIATION,    AS AGENT | All assets. | |
| 7. | 1708039170732 | 08/03/2017 | ST.    ALEXIUS HOSPITAL CORPORATION # 1 | GIBBS    TECHNOLOGY LEASING, LLC | Lease    of equipment | |
| 8. | 1712049688669 | 12/04/2017 | ST.    ALEXIUS HOSPITAL CORPORATION # 1 | GIBBS    TECHNOLOGY LEASING - HG1, LLC | Lease    of equipment | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9. | State Tax Lien 08202013-0051 | 08/20/2013 | | Missouri Department of Revenue | $855,745.93 for multiple periods 11/2011-8/2012 | |
| 10. | State Tax Lien | 10/01/2013 | | Missouri Department of Revenue | $111,304.64 for 9/2012 | |
| 11. | Judgment Lien 1322-MC04436 | 08/16/2013 | | DOR-CE | $855,745.93 | |
| 12. | Judgment Lien 1322-MC04436 | 09/27/2013 | | DOR-CE | $111,304.64 | |
| **St. Alexius Properties, LLC** | | | | | | |
| 13. * | 1804041234312 | 04/02/2018 | ST. ALEXIUS PROPERTIES, LLC | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | All assets. | |

All Wells Fargo liens will be released as of Closing.

4815-5451-1993.14

## **Schedule 3.13**

### **Employee Benefit Plans**

See attached.

# Employee Benefit Plans

| Employee Benefit Plan | Description | Answer | Comments |
|---|---|---|---|
| Promise Healthcare Group LLC Health and Welfare Benefit Plan | 1.) Blue Cross Blue Shield Medical PPO with Prescription Drug<br>2.) Blue Cross Blue Shield Medical EPO with Prescription Drug<br>3.) Blue Cross Blue Shield Medical HDHP with HSA and Prescription Drug<br>4.) Guardian Dental High/Low Plan<br>5.) EyeMed Vision Plan<br>6.) Group Life Insurance with AD&D and Travel Assistance<br>7.) Voluntary Life Insurance with AD&D<br>8.) Short Term Disability Insurance<br>9.) Long Term Disability Insurance with Employee Assistance Program<br>10.) Health Flexible Spending Account<br>11.) Hospital Indemnity Plan<br>12.) Critical Illness Plan<br>13.) Whole Life Insurance | Completed | |
| Promise and Success 401k Plan | Defined contribution retirement plan | Completed | |
| Paid Time Off (PTO) | | | |
| Education Reimbursement | Maximum reimbursement per calendar year for pre-approved courses through an accredited program is $2,000. | | |
| Each of the Benefit Plans is and has been maintained and administered in all material respects in compliance with its terms and applicable legal requirements (including ERISA). There have been no prohibited transactions, breaches of fiduciary duty or other material breaches or violations of any law applicable to the Benefit Plans. Each Benefit Plan intended to be qualified under section 401(a) of the Code has a current favorable determination letter (or, in the case of a master and prototype or regional prototype plan, a favorable opinion or notification letter, as applicable) or an application therefore is pending with the Internal Revenue Service. To Seller's Knowledge, no event has occurred which could cause any of the Benefit Plans to become disqualified or fail to comply with the applicable requirements of sections 401(a) of the Code. | No | Confirmed | |
| Except as set forth on Schedule 3.13(c), for the past six (6) years, neither the Companies nor any ERISA Affiliate of the Companies has sponsored, maintained, contributed to, or been required to contribute to an employee benefit plan that is (i) a "multiemployer plan", as such term is defined in Section 3(37) of ERISA, (ii) subject to Title IV of ERISA, Sections 302 or 303 of ERISA or Sections 412 or 436 of the Code, or (iii) a multiple employer plan as defined in Section 413(c) of the Code. "ERISA Affiliate" shall mean any entity that would be treated as a single employer with the Companies or any of their subsidiaries under the provisions of the Code and ERISA. | No | Confirmed | |

## Schedule 3.13(c)

## Multiemployer Plan

None.

**Schedule 3.14**

**Litigation or Proceedings**

See attached. Also see attachments to Schedule 3.17, the entirety of which are incorporated herein by reference.

3.14 Litigation Report-St. Alexius

| Collection Status | | | | | |
|---|---|---|---|---|---|
| **Facility** | **Matter Name**<br>**Start Date** | **Collection Status**<br>**Exposure** | **Policy Deductible**<br>**AP Verification** | **Description**<br>**Reserve Amount** | **Group** |
| **TOTAL ITEMS (8)** | | | | | |
| | | $2,900,000.00 | $800,250.00<br>-- | -- $135,000.00 | |
| **6 Complaint Filed-Being actively Defended (7)** | | | | | |
| | | $2,900,000.00 | $800,250.00<br>-- | -- $135,000.00 | |
| St. Alexius Hospital | Douglas, Tara<br>11/06/2017 | 6  Complaint Filed-Being actively Defended<br>$0.00 | $250.00<br>-- | Complaint filed with EEOC alleging racial discrimination & retaliation.  Perfected charge not received.  No action required at this time.<br>$0.00 | Douglas, Tara |
| St. Alexius Hospital | Duffie, Mary<br>08/01/2017 | 6  Complaint Filed-Being actively Defended<br>$250,000.00 | $250,000.00<br>-- | EEOC Complaint filed alleging discrimination based on race, color, sex & national origin, along with restaliation based on age, disability & other.<br>$20,000.00 | Duffie, Mary |
| St. Alexius Hospital | Hampton, Raymond<br>03/21/2018 | 6  Complaint Filed-Being actively Defended<br>$2,200,000.00 | $100,000.00<br>-- | Demand letter received from mother of former patient Raymond Hampton, alleging wrongful death & demanding $2.2 million.<br>$15,000.00 | Hampton, Raymond |
| St. Alexius Hospital | Hollins, James Jr.<br>11/21/2017 | 6  Complaint Filed-Being actively Defended<br>$100,000.00 | $100,000.00<br>-- | Patient admitted to St. Alexius psych unit.  Patient is known to have mental retardation and cerebral palsy.  Upon admit to unit, patient was allegedly sexually abused by another patient.  When patient made allegations, the 2nd patient became angry and "punched" Hollins twice in the face.  Complaint filed alleging Negligence & failure to supervise & professional negligence.<br>$15,000.00 | Hollins, James Jr. |
| St. Alexius Hospital | O'Bryant, Brandon<br>07/11/2017 | 6  Complaint Filed-Being actively Defended<br>$250,000.00 | $250,000.00<br>-- | EEOC Complaint filed alleging discrimination based on race, color, sex, along with retaliation based on age, disability & other.<br>$20,000.00 | O'Bryant, Brandon |
| St. Alexius Hospital | Wang, Jiani<br>04/24/2018 | 6  Complaint Filed-Being actively Defended<br>$0.00 | $0.00<br>-- | Former nursing student alleges she was discriminated against after she was not allowed to utilize an "English-Chinese e-dictionary" via her smart phone.  It was verified with the Missouri State Nursing Board that she would be unable to utilize the app during her Board exams.  Claimant filed a complaint with the Missouri Commission on Human Rights<br>$10,000.00 | Wang, Jiani |
| St. Alexius Hospital | Warren, Kenneth<br>08/24/2015 | 6  Complaint Filed-Being actively Defended<br>$100,000.00 | $100,000.00<br>-- | Complaint filed alleging Negligence.  Plaintiff underwent a gastric sleeve surgery at St. Alexius in January 2012, performed by Dr. Wagner. In July 2015, a CT scan of plaintiff's abdomen revealed a surgical trocar at the anterior abdominal wall.<br>$55,000.00 | Warren, Kenneth |
| **8-Complaint Filed on Our Behalf (1)** | | | | | |
| | | -- | --<br>-- | -- -- | |
| St. Alexius Hospital | St. Alexius Corporation # 1 V. Dr. Dednam<br>02/25/2016 | 8-Complaint Filed on Our Behalf<br>-- | --<br>-- | This is a collection matter/contract dispute between Dr. Denam of Senior Care Dentistry and SAH over unpaid rent.  The Doctor has consented a judgment to SAH in amount of $20,394.87.<br>-- | St. Alexius Corporation # 1 V. Dr. Dednam |

**Schedule 3.15**

**Environmental Laws**

1. The Broadway Campus has an underground storage tank of 10,000 gallons;  the Jefferson Campus has 2 underground storage tank, one is 12,000 gallons, and the other is 2,500. There are 2 above ground tanks of 500 gallons. There is some encapsulated asbestos on both campuses.
2. Any Phase I performed by or on behalf of Buyer

**Schedule 3.16**

**Taxes**

Payroll tax defalcation - $497,439 current and $51,661 long term (as of October 25, 2018)

The IRS may have a lien on St. Alexius Hospital assets to secure the payroll tax defalcation.  *See* Schedule 3.11, the entirety of which is incorporated herein by reference.

**Schedule 3.17**

**Employee Relations**

See attached. Also see attachments to Schedule 3.14, the entirety of which are incorporated herein by reference.

St. Alexius--Employment Related Litigation

| Collection Status | | | | |
|---|---|---|---|---|
| Facility | Matter Name<br>Start Date | Collection Status<br>Exposure | Policy Deductible Description<br>AP Verification Reserve Amount | Group |
| TOTAL ITEMS (2) | | | | |
| | | $500,000.00 | $500,000.00<br>-- $30,000.00 | |
| 6 Complaint Filed-Being actively Defended (2) | | | | |
| | | $500,000.00 | $500,000.00<br>-- $30,000.00 | |
| St. Alexius Hospital | Duffie, Mary<br>08/01/2017 | 6    Complaint Filed-Being actively Defended<br>$250,000.00 | $250,000.00 EEOC Complaint filed alleging discrimination<br>-- based on race, color, sex & national origin, along<br>with retaliation based on age, disability & other.<br>Position statement filed with EEOC on 08/25/17 &<br>pending decision.<br>$20,000.00 | Duffie, Mary |
| St. Alexius Hospital | Wang, Jiani<br>04/24/2018 | 6    Complaint Filed-Being actively Defended<br>$250,000.00 | $250,000.00 Former nursing student alleges she was<br>-- discriminated against after she was not allowed to<br>utilize an "English-Chinese e-dictionary" via her<br>smart phone.  It was verified with the Missouri<br>State Nursing Board that she would be unable to<br>utilize the app during her Board exams.  Claimant<br>filed a complaint with the Missouri Commission on<br>Human Rights.<br>Position statement has been filed with MCHR.<br>We now await a decision.<br>$10,000.00 | Wang, Jiani |

**Schedule 3.18**

**Contracts**

| | Contracts |
|---|---|
| 1. | Operating Agreement of St. Alexius Properties, LLC by and between Success Healthcare 2, LLC, sole member, dated April 23, 2014 |
| 2. | Operation Agreement of Success Healthcare, LLC by and between Peter R. Baronoff, Howard B Koslow and Lawrence Leder, non-member managers, dated December 1, 2008 |
| 3. | Operating Agreement of Success Healthcare, LLC by and between Peter R. and Malinda Baronoff, Howard B. and Jane Koslow, and Lawrence and Carole Leder, dated August 26, 2008 |
| 4. | Amendment and Joinder to Operating Agreement of Success Healthcare, LLC by and between Founding Partners Designee, LLC, Success Healthcare, LLC, dated March 17, 2014 |
| 5. | Asset Purchase Agreement by and between St. Alexius Hospital Corporation and Forest Park Hospital Corporation, dated August 1, 2010 |
| 6. | Stock Purchase Agreement by and between St. Alexius Hospital Corporation #1 and Forest Park Hospital Corporation and Envision Hospital Corporation; Success Healthcare 2, LLC; Medline Industries, Inc.; Sun Capital Healthcare, Inc.; and Paul R. Tuft, dated December 9, 2008 |
| 7. | St. Alexius Properties, LLC Promissory Note by and between St. Alexius Properties, LLC and Success Healthcare 2, LLC, dated April 11, 2014 |
| 8. | Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated February 8, 2018 |
| 9. | Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 18, 2017 |
| 10. | Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 12, 2017 |
| 11. | Commercial Premium Finance Agreement by and between Promise Healthcare Group, LLC and First Insurance Funding, dated December 18, 2017 |
| 12. | Service Express, Inc. Services Agreement, Business Associate Agreement, and Addendum by and between St. Alexius Hospital Corporation #1 and Service Express, Inc., dated June 1, 2016 |
| 13. | Letter of Agreement and Amendments for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Kathleen Hinton, dated 2015, 2016 and  March 28, 2017 |
| 14. | Letter of Agreement and Amendments for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Kathleen Stock, dated 2013, 2015, 2016 and March 28, 2017 |
| 15. | Letter of Agreement  and Amendments for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Clive Samson, dated March 27, 2017 |
| 16. | Letter of Agreement for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Clive Samson, dated March 27, 2016 |
| 17. | Letter of Agreement for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Doni Lynn Driemeier-Showers, dated May 22, 2017 |
| 18. | Letter of Agreement  and Amendments for Chaplain Services by and between St. Alexius Hospital Corporation #1 and Dori Dana Hudson, dated March 28, 2017 |
| 19. | Terms and Conditions of Participation as a Bariatric Surgery Center of Excellence Designee by and between St. Alexius Hospital Corporation #1 and Surgical Review Corporation, dated August 30, 2009 |
| 20. | Managed Care Agreement by and between Alexian Brothers Hospital of St. Louis, Inc. and St. Anthony's Medical Center and Prudential Health Care Plan, Inc. and Aetna Life Insurance Company, dated February 1, 2001 |
| 21. | Hospital Services Agreement by and between St. Alexius Hospital Corporation #1 and Aetna Health Inc., dated December 1, 2012 |
| 22. | Alexian Brothers Community Services Institution Provider Agreement by and between St. Alexius Hospital Corporation #1 and Alexian Brothers Community Services, dated July 1, 2013 |
| 23. | Third Amendment to Agreement with Rightchoice Managed Care, Inc. To Participating Hospital Network Agreement, dated December 23, 2004 by and between St. Alexius Hospital Corporation #1 d/b/a St. Alexius Hospital and RightCHOICE, dated December 1, 2013 |

| | **Contracts** |
|---|---|
| 24. | Provider Agreement by and between St. Alexius Hospital and RightCHOICE, dated May 1, 2015 |
| 25. | Provider Agreement by and between St. Alexius Hospital and RightCHOICE, dated January 8, 2018 |
| 26. | Temporary Letter Agreement - Preferred Provider Network Hospital Agreement by and between Alexian Brothers Hospital and Beech Street of California, Inc., dated June 4, 1991 |
| 27. | Hospital Participation Agreement by and between Saint Alexius Hospital Corporation and Care Improvement Plus South Central Insurance Company, dated September 1, 2007 |
| 28. | Integration Letter by and between St. Alexius Hospital Corporation #1 and Care Improvements Plus and United Healthcare Medicare Solutions, dated April 1, 2016 |
| 29. | Hospital Services Agreement by and between St. Alexius Hospital Corporation 1 and Cigna HealthCare, dated 2/1/2016 |
| 30. | Group Health Plan, Inc. Hospital Participation Agreement by and between Tenet St. Louis and Group Health Plan, Inc. Hospital Participation Agreement, dated January 1, 1999 |
| 31. | The First Health Network Hospital Contract, as amended, by and between The First Health Network and Alexian Brothers Hospital, dated January 1, 2001 |
| 32. | Hospital Agreement by and between Alexian Brothers Hospital and FOCUS Healthcare Management, Inc., dated January 1, 1994 |
| 33. | Fourth Amendment, Third Amendment, Second Amendment, Termination Letter by and between St. Alexius Hospital Corporation #1 and GATEWAY TO BETTER HEALTH, dated December 31, 2013 |
| 34. | Participating Group Physician Provider Agreement by and between St. Alexius Hospital Corp #1 and HealthCare USA of Missouri, LLC, dated July 1, 2011 |
| 35. | Participating Hospital Agreement by and between St. Alexius Hospital Corp #1 and HealthCare USA of Missouri, LLC, dated November 1, 2007 |
| 36. | Participating Hospital Agreement by and between St. Alexius Hospital Corp #1 and HealthLink, Inc., dated October 15, 2012 |
| 37. | First Amendment to Agreement with HealthLink, Inc. by and between St. Alexius Hospital Corp #1 and HealthLink, Inc., dated November 15, 2015 |
| 38. | Integrated Health Plan, Inc. Participating Hospital Agreement by and between St. Alexius Hospital and Integrated Health Plan, Inc., dated April 1, 2006 |
| 39. | Facility and Program Participation Agreement and Medicaid Addendum by and between St. Alexius Medical Center and Magellan Behavioral Health, Inc., dated April 30, 2001 |
| 40. | Participating Facility Agreement by and between St. Alexius Hospital Corporation #1 and Mercy Health Services, LLC d/b/a Mercy Managed Behavioral Health, dated May 1, 2015 **[Renewal Pending]** |
| 41. | Participating Health Provider Agreement General Provisions by and between St. Alexius Hospital and Missouri Care Health Plan (Missouri Care), dated October 1, 2009 |
| 42. | Hospital Services Agreement by and between St. Alexius Hospital Corporation and Molina Healthcare, dated April 1, 2015 |
| 43. | MPI Participating Facility Agreement by and between Success Healthcare, LLC and MultiPlan, Inc., dated January 15, 2016 |
| 44. | Facility Provider Services Agreement by and between St. Alexius Hospital and NHC Advantage, Inc., dated April 14, 2016 |
| 45. | Facility Agreement and Medicare Advantage Addendum by and between St. Alexius Hospital Corporation #1 d/b/a St. Alexius Hospital and RightChoice Managed Care, Inc., dated June 15, 2016 |
| 46. | Facility Participation Agreement Tricare Program by and between St. Alexius Hospital Corporation 1 and UnitedHealth Military & Veterans Services, LLC, dated April 1, 2013 |
| 47. | Facility Provider Tricare Agreement by and between Promise Hospital of Phoenix, Inc. and Health Net Federal Services, LLC, dated November 16, 2017 |
| 48. | Institution Agreement and VA PCCC Amendment to Institution Agreement by and between St. Alexius Hospital Corporation #1 and Preferred Health Professionals, L.L.C. And TriWest Healthcare Alliance Corp., dated July 1, 2015 |
| 49. | Facility Participation Agreement by and between St. Alexius Hospital and United Behavioral Health, Inc., dated May 15, 2001 |
| 50. | Amendment to Facilities Participation Agreement by and between St. Alexius Hospital Corporation #1 and United Healthcare of the Midwest, Inc., dated October 1, 2014 |

| | **Contracts** |
|---|---|
| 51. | Facility Participation Agreement by and between St. Alexius Hospital and United Healthcare of the Midwest, Inc., dated August 1, 2005 |
| 52. | Radiology Services Agreement and Business Associate Agreement by and between St. Alexius Hospital Corporation #1 and USA Radiology Management Solutions, LLC, dated May 12, 2017 |
| 53. | Member Agency Agreement by and between St. Alexius Hospital Corporation #1 and Missouri Department of Public Safety Missouri Interoperability Center, dated May 26, 2016 |
| 54. | User Agreement for Emergency Services Agencies Interoperable Radio System by and between St. Alexius Hospital Corp #1 and St. Louis County, Missouri acting for the St. Louis County Emergency Communications Commission, dated May 20, 2016 |
| 55. | Memorandum of Understanding by and between St. Alexius Hospital Corporation #1 and St. Louis Job Corps, dated July 2, 2012 |
| 56. | Agreement by and between St. Alexius Hospital and East-West Gateway Council of Governments, dated February 5, 2009 |
| 57. | Agreement for Outpatient Services and Extension Letter by and between St. Alexius Hospital Corporation #1 and Community Care Center of Lemay, dated June 1, 2005 |
| 58. | Transfer Agreement and Amendment to Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Community Care Center of Lemay, dated March 1, 2006 and 2018 |
| 59. | Reciprocal Patient Transfer Agreement by and between St. Alexius Hospital and Missouri Baptist Hospital of Sullivan d/b/a Missouri Baptist Sullivan Hospital, dated November 18, 2011 |
| 60. | Patient Transfer Agreement by and between St .Alexius Hospital Corporation #1 and Rainer Dialysis, LLC, dated December 4, 2012 |
| 61. | Patient Transfer Agreement and Extension by and between St. Alexius Hospital #1 and Royal Oak Nursing and rehabilitation Center, LLC, dated August 1, 2014, Second Amendment to Patient Transfer Agreement, dated August 13, 2018 |
| 62. | Patient Transfer Agreement by and between St. Alexius Hospital Corporation #1 and SSM Health Care St. Louis, SSM Health Cardinal Gelnnon Children's Hospital, and SSM Health Saint Louis University Hospital, dated October 15, 2015 |
| 63. | Patient Transfer Agreement by and between St. Alexius Hospital Corporation #1 and The Estates of Perryville, dated June 1, 2016, as extended on June 1, 2018 |
| 64. | Patient Transfer Agreement by and between St. Alexius Hospital Corporation #1 and The Estates of Spanish Lake, dated June 1, 2016, as extended on June 1, 2018 |
| 65. | Patient Transfer Agreement by and between St. Alexius Hospital Corporation #1 and The Estates of St. Louis, dated June 1, 2016, as extended on June 1, 2018 |
| 66. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Health Care Center, dated May 1, 2009 |
| 67. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and DCBU Hospice, Inc., dated November 20, 2012 |
| 68. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Bernard Care Center, dated May 1, 2009 |
| 69. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Four Seasons Living Center, dated May 1, 2009 |
| 70. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and GMG, Inc., dated November 1, 2009 |
| 71. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Heritage Care Center, dated May 1, 2009 |
| 72. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and Levering Regional Health Care, dated May 1, 2009 |
| 73. | Transfer Agreement by and between St. Alexius Hospital Corporation #1 and North Village Park, dated May 1, 2009 |
| 74. | Transfer Articulation Agreement by and between St. Alexius Hospital Corporation #1 and Linden University School of Nursing and Allied Health Sciences St. Charles, MO and Lutheran School of Nursing St. Louis Mo, dated August 15, 2015 |
| 75. | Transportation Services Provider Agreement by and between St. Alexius Hospital and Gateway Ambulance Service, dated March 9, 2011 |

4815-5451-1993.14

| | **Contracts** |
|---|---|
| 76. | Agreement for Therapy Service by and between St. Alexius Hospital and Eclipse Healthcare, L.L.C., dated July 23, 2012 |
| 77. | Amendments to Roche Diagnostics Corporation Encompass Agreement by and between St. Alexius Hospital Corporation #1 and Roche Diagnostics Corporation, dated December 16, 2015, February 16, 2016, and August 21, 2017 |
| 78. | Amendment to the Amended and Restated Master Agreement dated 6/1/2017) by and between Success Healthcare, LLC and Medassets Performance Management Solutions, Inc., dated February 1, 2018 |
| 79. | Supply Agreement, as Amended. by and between Doctors Community Healthcare Corporation and Medline Industries, Inc., dated April 20, 2004 |
| 80. | Bill of Sale and Acknowledgement and Release of Claims by and between St. Alexius Hospital Corporation #1 and Helping Hands Corporation, dated February 14, 2011 |
| 81. | Billing Services Agreement and Business Associate Agreement by and between St. Alexius Hospital Corporation #1 and KSL Billing and Management, LLC, dated August 1, 2017 |
| 82. | Rals Software System License and Support Master Agreement by and between St. Alexius Hospital Corporation #1 and Alero Informatics, Inc. November 9, 2017 |
| 83. | Master Sale and License Agreement, Statement of Work and Business Associate Agreement and Renewal by and between St. Alexius Hospital and Carestream Health, Inc., dated September 29, 2010 |
| 84. | Corporate Program Agreement by and between Success Healthcare and Medline Industry, dated June 1, 2010 |
| 85. | CT Service Contract Agreement by and between St. Alexius Hospital Corporation #1 and Alectromek Diagnostic Systems, Inc., dated April 1, 2017 |
| 86. | Diagnostics Corporation Encompass Agreement, and Amendment by and between St. Alexius Hospital Corporation #1 and Roche Diagnostics Corporation, dated September 25, 2010 |
| 87. | Equipment Lease Agreement, and Extensions by and between St. Alexius Hospital Corporation #1 and Bridgewood Health Care Center, LLC, dated July 12, 2009 |
| 88. | Equipment Purchase Agreement by and between St. Alexius Hospital and Radiology Oncology Systems, Inc., dated March 10, 2014 |
| 89. | Service Agreement, Addendum and Business Associate Agreement by and between St. Alexius Hospital Corporation #1 and ARMC Financial Services, LLC, dated July 1, 2017 |
| 90. | Instrumentation and Professional Services Quote by and between Forest Park Hospital and Qal-Tek Associates, dated September 21, 2010 |
| 91. | Master Agreement and Business Associate Addendum and Second Amendment by and between Success Healthcare, LLC and MedAssets Supply Chain System, LLC, dated July 15, 2011 |
| 92. | Master Agreement by and between St. Alexius Hospital Corporate #1 and M*Modal Services, LTD., dated May 30, 2012 |
| 93. | Service Agreement Quote by and between St. Alexius Hospital and Carestream Health, Inc., dated March 18, 2016 |
| 94. | Service Agreement Quote by and between St. Alexius Hospital and Carestream Health, Inc., dated March 13, 2017 |
| 95. | Master Service Agreement by and between St. Alexius Hospital Corporation #1 and One Advantage, LLC, dated July 30, 2015 |
| 96. | Master Service Agreement and Supplemental Agreement by and between St. Alexius Hospital Corporation #1 and PMAB, LLC, dated October 29, 2015 |
| 97. | Siemens Proposal by and between St. Alexius Hospital and Siemens Medical Solutions USA, Inc., dated May 7, 2010 |
| 98. | Siemens Proposal by and between St. Alexius Hospital and Siemens Medical Solutions USA, Inc., dated June 25, 2015 **(Renewal Pending)** |
| 99. | Rental Agreement and Support Agreement by and between St. Alexius Hospital and Carefusion Solutions, LLC, dated April 22, 2010 |
| 100. | Magnetic Resonance Imaging and Service Agreement by and between St. Alexius Hospital Corporation #1 and Shared Medical Services, Inc., dated March 1, 2017 |
| 101. | Service Agreement by and between St. Alexius Hospital and NexVortex, dated July 27, 2015 |
| 102. | Service Agreement Quotation by and between St. Alexius Hospital and Biomerieux, dated August 12, 2013 |

| | | Contracts |
|---|---|---|
| 103. | | Service Agreement Quotation by and between St. Alexius Hospital and Biomerieux, dated August 12, 2016 |
| 104. | | Service Agreement Quotation by and between St. Alexius Hospital and Biomerieux, dated August 12, 2014 |
| 105. | | Service Agreement Quotation by and between St. Alexius Hospital and Biomerieux, dated August 12, 2017 **(Awaiting Renewal)** |
| 106. | | Service Agreement Quote by and between St. Alexius Hospital and Siemens Medical Solutions USA, Inc., dated November 14, 2012 **(Awaiting Renewal)** |
| 107. | | Service Agreement Quote by and between St. Alexius Hospital and Siemens Medical Solutions USA, Inc., dated August 28, 2011 |
| 108. | | Equipment Rental Agreement by and between St. Alexius Hospital Corporation #1 and Stryker, dated December 11, 2017 |
| 109. | | Surgical Equipment Lease by and between St. Alexius Hospital Corporation #1 and Surgical Direct, Inc., dated January 1, 2012 |
| 110. | | Telephone Answering Service Contract by and between St. Alexius Hospital Corporation #1 and Amcom, Inc., undated |
| 111. | | CareDiscovery Master Subscription Agreement, Supplement, Data Sharing Supplement by and between St. Alexius Hospital Corporation #1 and Truven Health Analytics, Inc., dated January 1, 2015 **(Renewal Pending)** |
| 112. | | Baxter Vaporizer Placement Agreement by and between St. Alexius Hospital Corporation #1 and Baxter Healthcare Corporation, dated February 6, 2012 |
| 113. | | Baxter Vaporizer Placement Agreement by and between St. Alexius Hospital Corporation #1 and Baxter Healthcare Corporation, dated August 24, 2015 |
| 114. | | Staffing Agreement by and between St. Alexius Hospital Corporation #1 and Aya Healthcare, Inc., dated May 3, 2018 |
| 115. | | Hyperbaric Oxygen Therapy Department Management Agreement by and between St. Alexius Hospital Corporation #1 and Brossett Corp., dated March 16, 2012 |
| 116. | | NM Planned Maintenance (PM) Agreement by and between St. Alexius Hospital Corporation #1 and BC Technical, Inc., dated 10/27/16 |
| 117. | | Commercial Pest Service Agreement by and between St. Alexius Hospital Corporation #1 and Blue Chip, dated May 31, 2013 |
| 118. | | Agreement for Supplemental Staffing Agencies by and between St. Alexius Hospital Corporation #1 and Nurses PRN, dated January 25, 2010 |
| 119. | | Staffing Agreement by and between St. Alexius Hospital Corporation #1 and Nurses PRN, dated February 28, 2018 |
| 120. | | Staffing Agreement by and between Success Healthcare, LLC and CGH Medical Staffing, Inc., dated May 11, 2018 |
| 121. | | General Staffing Agreement by and between St. Alexius Hospital and Maxim Healthcare Services, Inc., dated December 30, 2014 |
| 122. | | Services Agreement for Senior Care Clinic and Extension Agreements by and between St. Alexius Hospital Corporation #1 and Carol D. Blacksher, ANP, dated June 17, 2014, Third Amendment to Services Agreement for Senior Care Clinic, dated July 12, 2018 |
| 123. | | Service Agreement by and between St. Alexius Hospital Corporation #1 and Anoj Goel, M.D., dated April 1, 2009 |
| 124. | | Inpatient Dialysis Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Hemodialysis Services, Inc., dated December 15, 2006 |
| 125. | | Services Agreement and Amendments by and between St. Alexius Hospital Corporation #1 and James W. Knight, M.D., dated September 30, 2017 |
| 126. | | Physician Employment Agreement and Amendments by and between St. Alexius Hospital Corporation #1 and Norbert L. Richardson, M.D., dated January 1, 2016 **(New Agreement Pending)** |
| 127. | | Amendment to Sublease Agreement by and between St. Alexius Hospital Corporation #1 and James E. Kelly, M.D., dated December 1, 2017 |
| 128. | | Service Agreement by and between St. Alexius Hospital Corporation #1 and James E. Kelly, M.D., dated April 1, 2010 |

4815-5451-1993.14

| | **Contracts** |
|---|---|
| 129. | Memorandum of Agreement Regarding Autopsy Services by and between St. Alexius Hospital Corporation #1 and Saint Louis University d/b/a SLU Care, dated January 25, 2012 |
| 130. | Blood Services Agreements by and between St. Alexius Hospital Corporation #1 and American Red Cross, dated January 1, 2016 |
| 131. | Blood Services Agreements by and between St. Alexius Hospital Corporation #1 and American Red Cross, dated January 1, 2010 |
| 132. | Bulk Product Agreement by and between St. Alexius Hospital Corporation #1 and Air Liquide Healthcare America Corporation, dated June 1, 2012 |
| 133. | Copier Maintenance Agreement by and between St. Alexius Hospital Corporation #1 and GFI Digital, Inc., dated July 10, 2017  **(Renewal Pending)** |
| 134. | Copier Maintenance Agreement by and between St. Alexius Hospital Corporation #1 and GFI Digital, Inc., dated November 27, 2017 |
| 135. | Fleet Management Print Services Agreement by and between St. Alexius Hospital Corporation #1 and GFI Digital, Inc., dated July 18, 2017 |
| 136. | Customer Mailing Services Agreement and Business Associate Agreement by and between St. Alexius Hospital Corporation #1 and St. Louis pre-Scort, Inc., dated August 7, 2017 |
| 137. | Physician Employment Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Russell R. Kraeger, M.D., dated June 13, 2016 **(Renewal Pending)** |
| 138. | Exclusive Contract for Emergency Department Services by and between St. Alexius Hospital Corporation #1 and Midwest Emergency Department Services, Inc., dated December 14, 2017 |
| 139. | HCAHPS Plus Study by and between St. Alexius Hospital and HCAHPS Plus Study Agreement, dated July 1, 2015  **(Renewal Pending)** |
| 140. | Laboratory Services Agreement by and between St. Alexius Hospital Corporation #1 and BioReference Laboratories, Inc., dated January 16, 2015 |
| 141. | Laboratory Interface System Agreement by and between St. Alexius Hospital Corporation #1 and Laboratory Corporation of America Holdings, dated May 31, 2012 |
| 142. | Subordinate Agreement for Laundry Processing and Rental Services by and between St. Alexius Hospital Corporation #1 and Faultless Healthcare Linen Services, dated February 27, 2012 |
| 143. | Services Agreement and Renewals by and between St. Alexius Hospital Corporation #1 and Stanley L. Librach, M.D., dated August 7, 2012 |
| 144. | Master Services Agreement by and between St. Alexius Hospital Corporation #1 and Afflecto Media Marketing, dated September 20, 2017 |
| 145. | Memorandum of Understanding by and between St. Alexius Hospital Corporation #1, the Lutheran School of Nursing and The Department of Veterans Affairs, dated September 16, 2013 |
| 146. | Agreement for Sign Program Participation by and between St. Alexius Hospital and Missouri Highways and Transportation Commission, dated March 12, 2014 |
| 147. | Memorandum of Agreement by and between St. Alexius Hospital Corporation #1 and KEPRO, dated August 1, 2014 |
| 148. | Umbrella License Application by and between St. Alexius Hospital Corporation #1 and Motion Picture Licensing Corporation, dated June 22, 2011 |
| 149. | Participation and HIPAA Compliance in the ACR National Radiology Data Registry and NRDR Agreement by and between St. Alexius Hospital Corporation #1 and American College of Radiology's National Radiology Data Registry, dated July 21, 2015 |
| 150. | Physician Recruiting Agreement and Business Associate Agreement by and between St. Alexius Hospital Corporation #1 and Alakassery Kumaran Suraj Kumar, M.D., dated July 1, 2017 |
| 151. | Physician Employment Agreement by and between St. Alexius Hospital Corporation #1 and Ryan K. Lehmann, D.O., dated May 3, 2016 |
| 152. | Services Agreement for Senior Care Clinic, and Extension Agreements by and between St. Alexius Hospital Corporation #1 and Shawn Michael Gao, M.D., dated March 1, 2016 |
| 153. | Physician Recruiting Agreement by and between St. Alexius Hospital Corporation #1 and Nabeela Saeed, M.D., dated September 1, 2017 |
| 154. | Proposal for Independent Advisory Services Related to St. Louis Market by and between Success Healthcare, LLC and Navigant Consulting, Inc. |

| | | **Contracts** |
|---|---|---|
| | 155. | Reference Lab Service Agreement by and between St. Alexius Hospital Corporation #1 and Gamma Healthcare, Inc., dated March 15, 2010, as amended by that certain Amendment to Reference Lab Services Agreement by and between St. Alexius Hospital Corporation #1 and Gamma Healthcare, Inc., dated January 1, 2018 |
| | 156. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Raymond Brickhouse, D.P.M., dated May 18, 2009 |
| | 157. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Junaid Syed, M.D., dated September 1, 2009, as amended |
| | 158. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Robert M. West, D.O., dated April 10, 2017 |
| | 159. | Service Agreements by and between St. Alexius Hospital Corporation #1 and Midwest Stone Institute, dated June 1, 2013 |
| | 160. | Service Agreements by and between St. Alexius Hospital Corporation #1 and Midwest Stone Institute, dated October 1, 2012 |
| | 161. | Service Agreements by and between St. Alexius Hospital Corporation #1 and Midwest Stone Institute, dated November 17, 2005 |
| | 162. | Services Agreement by and between St. Alexius Hospital Corporation #1 and Raffi K. Krikorian, M.D., dated December 1, 2017 |
| | 163. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Christopher U. Ogbuokiri, M.D., dated September 1, 2011 |
| | 164. | Services Agreement by and between St. Alexius Hospital Corporation #1 and Shamail Tariq, M.D., dated January 1, 2017 |
| | 165. | Services Agreement by and between St. Alexius Hospital Corporation #1 and Manzoor Tariq, M.D., dated January 1, 2017 |
| | 166. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Karth Antony, M.D., dated February 20, 2013 |
| | 167. | Limb Preservation Services Agreement by and between St. Alexius Hospital Corporation #1 and Michael Ralph, M.D., dated June 1, 2015 |
| | 168. | Service Agreement by and between St. Alexius Hospital Corporation #1 and Midwest Pain Management Clinic, LLC, dated January 5, 2018 |
| | 169. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Nabil H. Tauk, M.D., dated October 1, 2012 |
| | 170. | Senior Care Clinic Services Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Paul H. Gibson, dated January 26, 2015 |
| | 171. | Statement of Agreement by and between St. Alexius Hospital Corporation #1 and Mid-America Transplant, dated November 15, 2017 |
| | 172. | Master Agreement for Shared Rotational Arrangements by and between St. Alexius Hospital Corporation #1 and SSM-SLUSH, Inc., SSM Health Care St. Louis, SSM Cardinal Glennon Children's Hospital, dated July 1, 2018 |
| | 173. | Residency Cap Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and SSM-SLUSH, Inc., SSM Health Care St. Louis, SSM Cardinal Glennon Children's Hospital, dated July 1, 2018 |
| | 174. | Academic Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Saint Louis University Doisy College of Health Sciences, dated March 12, 2018 |
| | 175. | Applied Technology Services Practical Nurse Program by and between St. Alexius Hospital Corporation #1 and Special School District of St. Louis County, dated April 16, 2016 |
| | 176. | Student Agreement by and between St. Alexius Hospital Corporation #1 and Alton Memorial Hospital, dated February 6, 2013 |
| | 177. | Articulation Agreement by and between St. Alexius Hospital Corporation #1, Lutheran School of Nursing and Central Methodist University, dated February 20, 2015 |
| | 178. | Affiliation Agreement for Dietetic Student Instruction by and between St. Alexius Hospital Corporation #1 and Fontbonne University, dated March 18, 2014 |
| | 179. | Affiliation Agreement and Renewal Amendment by and between St. Alexius Hospital Corporation #1 and Independence University, dated April 1, 2014 |

4815-5451-1993.14

| | | **Contracts** |
|---|---|---|
| | 180. | Affiliation Agreement and Extensions by and between St. Alexius Hospital Corporation #1 and Lutheran Senior Services, Lutheran Convalescent Home, dated August 21, 2007, as Amended July 12, 2018 and September 29, 2018 |
| | 181. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Missouri Veterans Commission, dated September 30, 2016 |
| | 182. | Affiliation Agreement and 2017 Extension by and between St. Alexius Hospital Corporation #1 and Myrtle Hillard Davis Comprehensive Health Centers, Inc., dated January 1, 2015 |
| | 183. | Affiliation Agreement for Clinical Educational Services by and between St. Alexius Hospital Corporation #1 and Priority Nutrition Care LLC, dated August 24, 2016 |
| | 184. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Sanford-Brown College - Hazelwood, dated June 9, 2011 |
| | 185. | Academic Affiliation Agreement and Amendments by and between St. Alexius Hospital Corporation #1 and SSM Health Care Corporation, dated October 15, 2015 |
| | 186. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and The Curators of the University of Missouri on Behalf of the College of Nursing at the University of Missouri, dated January 15, 2014 |
| | 187. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Independence University, dated November 4, 2012 |
| | 188. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Jefferson College (Radiologic Technology), dated May 1, 2010, as amended and renewed effective November 4, 2018 |
| | 189. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Jefferson College, dated May 1, 2010, as amended and renewed effective November 4, 2018 |
| | 190. | Affiliation Agreement and Extension by and between St. Alexius Hospital Corporation #1 and Saint Louis University, dated March 1, 2006 |
| | 191. | Affiliation Agreement Extension by and between St. Alexius Hospital Corporation #1 and St. Louis College of Health Careers, dated August 27, 2010 |
| | 192. | Master Education Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Alexian Brothers Lansdowne Village, dated November 1, 2014 |
| | 193. | Entrance Testing Services Agreement by and between St. Alexius Hospital Corporation #1 and Assessment Technologies Institute, LLC, dated August 30, 2017 |
| | 194. | Affiliation Agreement Amendments by and between St. Alexius Hospital Corporation #1 and The community College of Jefferson County, dated November 4, 2017 and November 4, 2018 |
| | 195. | Institutional Education Program Agreement by and between St. Alexius Hospital Corporation #1 and Chamberlain College of Nursing, LLC, dated December 29, 2010 |
| | 196. | Articulation Agreement by and between Lutheran School of Nursing and Iowa College Acquisition Corp. d/b/a Kaplan University, dated October 31, 2011 |
| | 197. | Agreement to Provide Clinical Internship by and between St. Alexius Hospital Corporation #1 d/b/a Lutheran School of Nursing and Kindred Hospitals East, LLC, dated May 31, 2016 |
| | 198. | Siemens Proposal by and between St. Alexius Hospital Corporation #1 and Siemens Medical Solutions USA, Inc., dated July 1, 2016 **(Renewal Pending)** |
| | 199. | Service Agreement 16048 by and between St. Alexius Hospital Corporation #1 and SEI Service Express, Inc., dated June 1, 2018 |
| | 200. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Lindenwood University, dated August 18, 2015 |
| | 201. | Clinical Education Affiliation Agreement and Guidelines by and between St. Alexius Hospital Corporation #1 and Lutheran Senior Services, dated October 13, 2015 |
| | 202. | Memorandum of Understanding for Clinical Preceptorship by and between St. Alexius Hospital Corporation #1 and Maryville University, dated November 12, 2014 |
| | 203. | Written Agreement by and between St. Alexius Hospital Corporation #1 and Board of Regents of Southeast Missouri State University on behalf of Department of Human Environmental Studies, College of health and Human Services, Southeast Missouri State University, dated March 5, 2014 |
| | 204. | Field Practice Agreement by and between St. Alexius Hospital Corporation #1 and Board of Trustees of Southern Illinois University Governing Southern Illinois University Edwardsville, dated October 20, 2014 |

4815-5451-1993.14

| | **Contracts** |
|---|---|
| 205. | Educational Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and Saint Louis University Operating the Saint Louis University School of Medicine, dated August 1, 2010 |
| 206. | Amendment to Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and St. Patrick Center, dated September 15, 2009 **(Renewal Pending)** |
| 207. | Affiliation Agreement for Clinical Educational Services by and between St. Alexius Hospital Corporation #1 and South University, LLC, dated September 21, 2016 |
| 208. | Affiliation Agreement for Educational Program by and between Lutheran School of Nursing and St. Johns Mercy Health System d/b/a St. John's Medical Center, dated March 1, 2010 |
| 209. | Affiliation Agreement and Extension Amendments by and between St. Alexius Hospital Corporation #1 and St. Louis Altenheim, d/b/a Long Term Care Facility, dated September 1, 2010 |
| 210. | Affiliation Agreement and Extension Amendments by and between St. Alexius Hospital Corporation #1 and St. Louis Community College, dated October 1, 2009 |
| 211. | Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and St. Louis Community College (Radio Technology), dated November 20, 2014 |
| 212. | Affiliation Agreement for Clinical Educational Services by and between St. Alexius Hospital Corporation #1 and Truman State University Health Science, dated May 24, 2016 |
| 213. | Affiliation Agreement for Clinical Educational Services by and between St. Alexius Hospital Corporation #1 and Wellness Workdays, dated January 14, 2017 |
| 214. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and Ahmed Ali, M.D., dated February 10, 2016 |
| 215. | Lease Agreement and Extension Amendments by and between St. Alexius Hospital Corporation #1 and Concierge Care, LLC, dated April 1, 2014 |
| 216. | Lease Agreement and Extension Amendment to Sublease Agreement by and between St. Alexius Hospital Corporation #1 and Gurprakash Grewal, M.D., dated July 1, 2009 |
| 217. | Sublease Agreement (3933 South Jefferson) by and between St. Alexius Hospital Corporation #1 and NINA Corporation, dated September 1, 2017 |
| 218. | Lease Agreement and Amendment (3535 South Jefferson) by and between St. Alexius Hospital Corporation #1 and NINA Corporation, dated October 1, 2009 |
| 219. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and Jay Mahadevan, M.D., dated January 1, 2008; Amendment to Sublease Agreement dated June 1, 2017 |
| 220. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and Arch Clinical Trials, dated June 1, 2018 |
| 221. | Management Agreement by and between St. Alexius Hospital Corporation #1 and Cozad Property Management Company and Cozad Commercial Real Estate, LTD, dated August 1, 2018 |
| 222. | Lease Agreement and Extension Amendments by and between St. Alexius Hospital Corporation #1 and James E. Kelly, M.D., dated August 15, 2011 |
| 223. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and Albert Viloria, M.D., dated April 1, 2018 |
| 224. | Seventh Amendment to Sublease Agreement by and between St. Alexius Hospital Corporation #1 and James E. Kelly, M.D., dated August 15, 2018 |
| 225. | Lease Agreement and Extension Amendments by and between St. Alexius Hospital Corporation #1 and Jitendra M. Patel, dated July 1, 2016 |
| 226. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and Richard W. Danyluck, dated April 1, 2018 |
| 227. | Lease Agreement by and between St. Alexius Hospital Corporation #1 and St. Louis Psychiatry Doctors Group, LLC, dated June 1, 2018 |
| 228. | Clinical Study Agreement by and between St. Alexius Hospital Corporation #1 and Apollo Endosurgery Inc., dated March 18, 2018 |
| 229. | Management Services Agreement  by and between St. Alexius Hospital Corporation #1 and Impact Healthcare Management LLC, dated October 19, 2015 |
| 230. | Confidentiality Agreement by and between St. Alexius Hospital Corporation #1 and Tenet Health Systems, SL d/b/a Saint Louis University Hospital, dated February 26, 2015 |
| 231. | MOSWIN System Membership Letter of Intent by and between St. Alexius Hospital Corporation #1 and Missouri Department of Public Saftey Missouri Interoperability Center, dated undated |

| | **Contracts** |
|---|---|
| 232. | User Agreement for Emergency Services Agencies Interoperable Radio System by and between St. Alexius Hospital Corporation #1 and St. Louis County, Missouri, acting for the St. Louis County Emergency Communications Commission, dated May 20, 2016 |
| 233. | Amendment to the Amended and Restated Master Agreement between Success Healthcare, LLC and MedAssets Performance Management Solutions, Inc. by and between Success Healthcare, LLC and MedAssets Performance Management, dated February 1, 2018 |
| 234. | Amendment to Agreement for Anesthesiology Department Coverage by and between St. Alexius Hospital Corporation #1 and Specialists in Anesthesia, P.C., dated October 1, 2018 |
| 235. | Staffing Agreement  by and between St. Alexius Hospital Corporation #1 and LRS Healthcare, dated October 1, 2018 |
| 236. | Service Agreement and Addendum by and between St. Alexius Hospital Corporation #1 and Covidien, dated October 1, 2018 |
| 237. | Master Agreement for Shared Rotational Arrangements and Residency Cap Affiliation Agreement by and between St. Alexius Hospital Corporation #1 and SSM Health St. Mary's Hospital and SSM Health Saint Louis University Hospital, dated June 26, 2019 |
| 238. | Financing Proposal by and between St. Alexius Hospital Corporation #1 and De Lage Landen, dated July 12, 2018 |

**Schedule 3.20**

**Insurance**

See attached.

**Success Healthcare, LLC**
*Schedule of Insurance*
**Property Program**

| Coverage | Carrier | Policy # | Effective | Expiration | Limits/Participation | Deductible | |
|---|---|---|---|---|---|---|---|
| | | | | **Excess Excess Earthquake Layer (Excess of Deductible)** | | | |
| Earthquake (CA) | United Specialty Insurance Company | RDF100842 | 11/18/2017 | 11/18/2018 | $25M Part of $40M XS of $10M | | |
| Earthquake (CA) | General Security Indemnity Company of Arizona | TR0001486-04174-17 | 11/18/2017 | 11/18/2018 | $10M Part of $40M XS of $10M | See Below | |
| Earthquake (CA) | Hudson Specialty Insurance Company | 315175HS-1 | 11/18/2017 | 11/18/2018 | $5M Part of $40M XS of $10M | | |
| | | | | **Total Layer** | **$40,000,000** | | |
| | | | | **Primary Layer (Excess of Deductible)** | | | |
| Primary Property (ALL LOCATIONS INCLUDING CA) | Continental Casualty Company | RMP2083618782 | 11/18/2017 | 11/18/2018 | $683,594,296 Per Occurrence | | |
| | | | | **Deductibles** | | | |
| All Coverages & Perils | | | | | | $100,000 | |
| Terrorism is included on C.N.A. Policy | | | | | | | |
| Business Interruption period of indemnity: Twelve (12) Months | | | | | | | |
| Extended period of indemnity of 365 days | | | | | | | |
| | | | | *Except* | | | |
| Windstorm for locations in FL, HI, CNA First Tier Areas, within the states of AL, GA, LA, MS, NC, SC, TX,or VA and Puerto Rico, US Virgin Islands, and other US territories and possessions (5% or $250,000 Deductible Which ever is greater | | | | | | | |
| Flood (Per Occurrence/Per Location) | | | | | | $250,000 | |
| *Except Flood in 100 Year Flood Plains (Per Occurrence/Per Location)* | | | | | | $500,000 | |
| Earth Movement for locations in Alaska California Hawaii, Puerto Rico (5% or $250,000 Deductible Which ever is greater | | | | | | | |
| Earth Movement for locations in Critical Madrid Areas NM-A, NM-B and NM-C (5% or $250,000 Deductible Which ever is greater | | | | | | | |

*Casualty Program*
**PROMISE HEALTHCARE, INC. / SUCCESS HEALTHCARE, LLC**

| Coverage | Carrier | Policy # | Effective | Expiration | Limits/Participation | Deductible | |
|---|---|---|---|---|---|---|---|
| Hospital Professional Liability / GL / EBL | Steadfast Insurance Company | HPC0161904-00 | 11/18/2017 | 11/18/2018 | $1M Per Occ / $3M Agg | $100,000 Each Occurrence | |
| EBL | Steadfast Insurance Company | HPC0161904-00 | 11/18/2017 | 11/18/2018 | $1M Per Occ / $3M Agg | $100,000 Each Occurrence | |
| Excess Liability | Steadfast Insurance Company | HPC6221004-03 | 11/18/2017 | 11/18/2018 | $25M xs of $1M | Underlying Policies | |
| Excess Liability | Ironshore Specialty Insurance Company | 96230306 | 11/18/2017 | 11/18/2018 | $10M xs of $26M | Underlying Policies | |
| Workers' Compensation/Employer's Liability | United Heartland/Accident Find Insurance Co | 1400009101 - Success | 3/21/2018 | 3/21/2019 | $1m/$1m/$1m | N/A | |

**Success Healthcare**

| Coverage | Carrier | Policy # | Effective | Expiration | Limits/Participation | Deductible | |
|---|---|---|---|---|---|---|---|
| Commercial Auto | Philadelphia Indemnity Insurance Co | phpk1743524 | 11/18/2017 | 11/18/2018 | $1m combined single limit | $1,000 Comp / $1,000 Collision | |

*Executive Package Program*

| Coverage | Carrier | Policy # | Effective | Expiration | Limits/Participation | Deductible | |
|---|---|---|---|---|---|---|---|
| Executive Package | Hiscox Insurance Company | UVA138088718 | 1/24/2018 | 1/24/2019 | $5,000,000 | $250,000 Per Occurrence Except: $50,000 Fiduciary Liability $50,000 Employed Lawyers Liability | |
| Excess Liabilty (Directors & Officers) | Navigators Insurance Company | CH18DOL323113IV | 1/24/2018 | 1/24/2019 | $5M xs of $5M | Underlying Policies | |
| Excess Liabilty (Directors & Officers) | RSUI Indemnity Company | NHS675401 | 1/24/2018 | 1/24/2019 | $5M xs of $10M | Underlying Policies | |
| Excess Liabilty (Directors & Officers) | Starr Indemnity & Liability Company | MMX0108718 | 1/24/2018 | 1/24/2019 | $5M xs of $15M | Underlying Policies | |
| Excess Liabilty (Directors & Officers) | Ironshore Specialty Insurance Company | 001918404 | 1/24/2018 | 1/24/2019 | $5M xs of $20M | Underlying Policies | |
| Excess Liabilty (Directors & Officers) | Illinois National Insurance Company | ELU15391118 | 1/24/2018 | 1/24/2019 | $10M xs of $25M (Side A Only) | Underlying Policies | |
| Crime | Hiscox Insurance Company | UC2140755318 | 1/24/2018 | 1/24/2019 | $5,000,000 | $250,000 Per Occurrence | |

*Storage Tank Liability Program*
**SUCCESS HEALTHCARE, LLC**

| Coverage | Carrier | Policy # | Effective | Expiration | Limits/Participation | Deductible | |
|---|---|---|---|---|---|---|---|
| Storage Tank Liability | Indian Harbour Insurance Company | PEC0047745 | 6/20/2018 | 6/20/2019 | $1M Per Tank / $13M Agg | $25,000 Each Pollution Incident | |

# SUCCESS HEALTHCARE, LLC

## *Named Insured*

| |
|---|
| Success Healthcare, LLC |
| Success Healthcare 1, LLC |
| St. Alexius Hospital Corporation #1 |
| Success Healthcare 2, LLC |

## *2013-14 Schedule of Locations*

| FACILITY | STREET ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| Silver Lake Medical Center -- Downtown | 1711 Temple Street | Los Angeles | CA | 90026 |
| Silver Lake Medical Center -- Ingleside | 7500 East Hellman Avenue | Rosemead | CA | 91770 |
| St. Alexius Hospital | 2639 Miami Street - Building 1 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 2 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 3 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 4 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 5 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 6 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 7 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 8 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 9 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 10 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 11 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 12 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 13 | St. Louis | MO | 63118 |
| | 2639 Miami Street - Building 14 | St. Louis | MO | 63118 |
| | 3933 S. Broadway - Building 1 | St. Louis | MO | 63118 |
| | 3933 S. Broadway - Building 2 | St. Louis | MO | 63118 |
| | 2361 Keokuk - Building 1 | St. Louis | MO | 63118 |
| | 2361 Keokuk - Building 2 | St. Louis | MO | 63118 |
| | 2361 Keokuk - Building 3 | St. Louis | MO | 63118 |
| | 2361 Keokuk - Building 4 | St. Louis | MO | 63118 |
| | 2361 Keokuk - Building 5 | St. Louis | MO | 63118 |
| | 1400 Lemay Ferry | St. Louis | MO | 63125 |
| | 5213 Hampton Avenue | St. Louis | MO | 63109 |
| | 3848 Texas Avenue | St. Louis | MO | 63118 |
| School of Nursing - Education Bldg. | 3547 S. Jefferson | St. Louis | MO | 63118 |
| School of Nursing - Residence Hall | 2611 Miami | St. Louis | MO | 63118 |
| Medical Office Bldg. | 3535 S. Jefferson | St. Louis | MO | 63118 |

| SUCCESS HEALTHCARE, LLC |
|---|
| *Named Insured* |
| FACILITY |
| Success Healthcare, L.L.C. |
| Success Healthcare 1, L.L.C. |
| St. Alexius Hospital Corporation #1 |
| Success Healthcare 2, L.L.C. |

**Schedule 3.21**

**Third Party Payor Cost Reports**

2008 - 2017

## Schedule 3.22

## Medical Staff Matters

None.

## Schedule 3.24

## Experimental Procedures

None.

## Schedule 3.25

### Certificates of Need

None.

**Schedule 3.26**

**Bank Accounts**

| Bank Name | Account No. | Account Name | Signature @ SAH | Address | AR Bank Account or Non-AR Bank Account |
|---|---|---|---|---|---|
| | | | | | |
| Bank of America | 0046 8168 5549 | St. Alexius Hospital, Special Uses Account, Lutheran FSA Program, Fed FDS Acct | Michael Motte | Bank of America, N.A., PO Box 25118, Tampa, FL 33622-5118 | Non-AR Bank Account |
| Bank of America | 0046 8168 7479 | St. Alexius Hospital, Accounts Payable Account | Michael Motte | Bank of America, N.A., PO Box 25118, Tampa, FL 33622-5118 | Non-AR Bank Account |
| Bank of America | 0046 8168 7592 | St. Alexius Hospital, Depository Account, Credit Card Processing | Michael Motte | Bank of America, N.A., PO Box 25118, Tampa, FL 33622-5118 | Non-AR Bank Account |
| City National Bank | 1954516595 | St. Alexius Hospital, Petty Cash Account | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | Non-AR Bank Account |
| City National Bank | 1954516505 | St. Alexius Hospital, Operating Account | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | Non-AR Bank Account |
| City National Bank | 1954516621 | St. Alexius Hospital, Lock Box-Government | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | AR Bank Account |
| City National Bank | 1954516650 | St. Alexius Hospital, Lock Box-Non-Government | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | AR Bank Account |
| City National Bank | 1954516676 | Lutheran School of Nursing, Elinor A Benhoff Dunn Scholarship Fund, Financial Aid Account | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | Non-AR Bank Account |
| City National Bank | 1954516689 | Lutheran School of Nursing, Elinor A Benhoff Dunn Scholarship Fund, Trust Account | Michael Motte | Corporate Banking, PO Box 025620, Miami, FL 33102-5620 | Non-AR Bank Account |

**Schedule 4.4**

**Litigation**

None.

**Schedule 4.5**

**Buyer Financial Statements**

See attached.

## Americore Holdings, LLC
## Consolidated Balance Sheets- 06/30/2018

|  | Consolidated Americore Holdings |
|---|---|
| **Assets** | |
| **Cash** | |
| Operating Cash | $ 818,341 |
| **Accounts Receivable** | |
| Accounts Receivable | 6,550,000 |
| **Inventory** | 705,011 |
| **Prepaids** | 6,785,680 |
| **Pension Asset** | 2,665,345 |
| **Equipment** | 4,636,243 |
| **Real Estate** | 30,824,367 |
| **TOTAL ASSETS** | $ 52,984,987 |
| **Liabilities** | |
| **Accounts Payable** | |
| Trade Payable | $ 10,561,595 |
| **Real Estate Financing** | 6,500,000 |
| **Loans & Leases Payable** | 21,367,053 |
| **Note Payable** | 2,300,000 |
| **Additional Minimum Pension Liability** | 10,175,887 |
| **TOTAL LIABILITIES** | $ 50,904,535 |
| **EQUITY** | $ 2,080,452 |

** (SUBJECT TO YEAR END ADJUSTMENTS)                    -

**Schedule 4.6**

**Certain Post-Balance Sheet Results**

None.