**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re:                                    :     Chapter 11
                                          :
Promise Healthcare Group, LLC, *et al.*,[1]  :     Case No. 18-12491 (CSS)
                                          :
                         Debtors.         :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


**<u>AFFIDAVIT OF SERVICE</u>**

I, Kadeem Champagnie, depose and say that I am employed by Prime Clerk LLC
("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11
cases.

On December 6, 2018, at my direction and under my supervision, employees of Prime
Clerk caused the following documents to be served by the method set forth on the Core/2002
Service List attached hereto as **<u>Exhibit A</u>**:

- Certification of Counsel regarding Orders (I) (A) Establishing Bidding Procedures
  Relating to the Sale of Certain of the Debtors' Assets, Including Approving a Break-Up
  Fee and Expense Reimbursement, (B) Establishing Procedures Relating to the
  Assumption and Assignment of Certain Executory Contracts and Unexpired Leases,

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification
number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Professional Rehabilitation Hospital,
L.L.C. (5340), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare
Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport,
Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938),
HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179),
Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc.
(8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc.  (0240), Promise Hospital of East Los
Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc.  (2171), Promise Hospital of Louisiana, Inc.
(4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of
Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise
Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065),
Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752),
Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties,
L.P. (8203), St. Alexius Hospital Corporation #1 (2766), St. Alexius Properties, LLC (4610), Success Healthcare 1,
LLC (6535), Success Healthcare 2, LLC (8861), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC
(4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise
Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology
Development and Services Company, Inc. (7766).  The mailing address for the Debtors, solely for purposes of notices
and communications, is 999 Yamato Road, 3rd FL, Boca Raton, FL  33431.

Including Notice of Proposed Cure Amounts, (C) Approving Form and Manner of Notice Relating Thereto, and (D) Scheduling a Hearing to Consider the Proposed Sale; (II)(A) Approving the Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Authorizing Success Healthcare 1, LLC to Grant Liens; and (III) Granting Related Relief [Silver Lake] [Docket No. 229]

- Certification of Counsel regarding Order (A) Approving Bidding Procedures for the Sale of Certain Real Property Free and Clear of All Liens, Claims, Interests, and Encumbrances; (B) Approving Bid Protections; (C) Scheduling the Sale Hearing; and (D) Granting Related Relief [San Diego] [Docket No. 235]

- Certification of Counsel regarding Order Approving Application of the Debtors for an Order Authorizing Them to Retain and Employ DLA Piper LLP (US) as Counsel, *nunc pro tunc* to the Petition Date [Docket No. 240]

- Certification of Counsel regarding Order Granting Debtors' Application for an Order Authorizing Retention of McDermott Will & Emery LLP as Special Counsel for the Silver Lake Debtors in Connection with the Sale of the Silver Lake Medical Center, *nunc pro tunc* to the Petition Date [Docket No. 241]

- Certification of Counsel regarding Order Approving Retention and Employment of MTS Health Partners, L.P. as Investment Banker for the Debtors and Debtors in Possession, *nunc pro tunc* to the Petition Date [Docket No. 242]

- Certification of Counsel regarding Order Approving Application of the Debtors and Debtors in Possession, for an Order Authorizing the Retention and Employment of Waller Lansden Dortch & Davis, LLP as Counsel for the Debtors and Debtors in Possession, *nunc pro tunc* to the Petition Date [Docket No. 243]

On December 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Attorneys General Service List attached hereto as **Exhibit B**:

- Certification of Counsel regarding Orders (I) (A) Establishing Bidding Procedures Relating to the Sale of Certain of the Debtors' Assets, Including Approving a Break-Up Fee and Expense Reimbursement, (B) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts, (C) Approving Form and Manner of Notice Relating Thereto, and (D) Scheduling a Hearing to Consider the Proposed Sale; (II)(A) Approving the Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Authorizing Success Healthcare 1, LLC to Grant Liens; and (III) Granting Related Relief [Silver Lake] [Docket No. 229]

2

- Certification of Counsel regarding Order (A) Approving Bidding Procedures for the Sale of Certain Real Property Free and Clear of All Liens, Claims, Interests, and Encumbrances; (B) Approving Bid Protections; (C) Scheduling the Sale Hearing; and (D) Granting Related Relief [San Diego] [Docket No. 235]

- Motion of the Debtors for Entry of an Order Authorizing the Debtors to Assume and Assign an Unexpired Lease of Nonresidential Real Property [Docket No. 237]

- Motion of the Debtors to Shorten Notice and Objection Periods on the Motion of the Debtors for Entry of an Order Authorizing the Debtors to Assume and Assign an Unexpired Lease of Nonresidential Real Property Respecting San Diego Real Estate [Docket No. 238]

On December 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused following document to be served (1) via First Class Mail on CDA Service List attached hereto as **Exhibit C** and the DN 229 Contract Counterparties Service List attached hereto as **Exhibit D**; (2) by the method set forth on the Insurance Carriers Service List attached hereto as **Exhibit E**; and the Silver Lake Interested Sale Parties Service List attached hereto as **Exhibit F**; (3) via First Class Mail on the Lessors Service List attached hereto as **Exhibit G** and the Stalking Horse Service List attached hereto as **Exhibit H**; (4) and by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit I**:

- Certification of Counsel regarding Orders (I) (A) Establishing Bidding Procedures Relating to the Sale of Certain of the Debtors' Assets, Including Approving a Break-Up Fee and Expense Reimbursement, (B) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts, (C) Approving Form and Manner of Notice Relating Thereto, and (D) Scheduling a Hearing to Consider the Proposed Sale; (II)(A) Approving the Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Authorizing Success Healthcare 1, LLC to Grant Liens; and (III) Granting Related Relief [Silver Lake] [Docket No. 229]

On December 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused following document to be served (1) via First Class Mail on the San Diego Interested Sale Parties Service List attached hereto as **Exhibit J** and (2) by the method set forth on the DN 235 Contract Counterparties Service List attached hereto as **Exhibit K**:

- Certification of Counsel regarding Order (A) Approving Bidding Procedures for the Sale of Certain Real Property Free and Clear of All Liens, Claims, Interests, and Encumbrances; (B) Approving Bid Protections; (C) Scheduling the Sale Hearing; and (D) Granting Related Relief [San Diego] [Docket No. 235]

On December 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Core Mailing Service List attached hereto as **Exhibit L**; (2) via Overnight Mail on (MMLID: 7038054) Crestwood Behavioral Health, Inc, Attention: Maria Stefanou, 520 Capital Mall, #800, Sacramento, CA 95814 and (3) via Fax on the State of Florida Attorney General, Attention: Bankruptcy Department, 850-488-4872:

- Motion of the Debtors for Entry of an Order Authorizing the Debtors to Assume and Assign an Unexpired Lease of Nonresidential Real Property [Docket No. 237]

- Motion of the Debtors to Shorten Notice and Objection Periods on the Motion of the Debtors for Entry of an Order Authorizing the Debtors to Assume and Assign an Unexpired Lease of Nonresidential Real Property Respecting San Diego Real Estate [Docket No. 238]

Dated: December 11, 2018

Kadeem Champagnie

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 11, 2018, by Kadeem Champagnie, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ROBERT J. RUBEL JR.
NOTARY PUBLIC OF NEW JERSEY
Comm. # 50070782
My Commission Expires 10/25/2022

SRF 29425

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | robert.hirsh@arentfox.com | First Class Mail and Email |
| Counsel to Southland Management Group, Inc. | Ascher & Associates, P.C. | Attn: Ralph Ascher, Esquire<br>11022 Acaia Parkway, Suite D<br>Garden Grove CA 92840 | ralphascher@aol.com | Email |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration - Wells Fargo Vendor Financial Services, LLC fka GE Capital Information | Attn: Christine R. Etheridge<br>1738 Bass Road<br>Macon GA 31210 | | Overnight Mail |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration - Wells Fargo Vendor Financial Services, LLC fka GE Capital Information | Attn: Christine R. Etheridge<br>P.O. Box 13708<br>Macon GA 31208-3708 | | Overnight Mail |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen & Kevin G. Collins<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Freedom Medical, Inc. | Bayard, P.A. | Attn: Justin R. Alberto, Erin R. Fay, & Gregory J. Flasser<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | jalberto@bayardlaw.com<br>efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Counsel to Alamo Mobile X-Ray & EKG Services, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Kevin M. Capuzzi<br>222 Delaware Avenue, Suite 801<br>Wilmington DE 19801 | jhoover@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to City National Bank of Florida | Berger Singerman LLP | Attn: Paul Steven Singerman, Esq. and Ilyse M. Homer, Esq.<br>1450 Brickell Avenue<br>Suite 1900<br>Miami FL 33131 | singerman@bergersingerman.com<br>ihomer@bergersingerman.com | First Class Mail and Email |
| Interested Party (Case No. 18-12492) | Buchalter, A Professional Corporation | Attn: Pamela K. Webster, Esq.<br>1000 Wilshire Boulevard<br>Suite 1500<br>Los Angeles CA 90017 | pwebster@buchalter.com | Email |
| Counsel to Nautilus Insurance Company | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway, Esquire<br>919 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | mary.caloway@bipc.com | Email |
| Counsel for National Health Investors, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire<br>1201 N. Market Street<br>Suite 1407<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for National Health Investors, Inc. | Burr & Forman LLP | Attn: Patrick Warfield, Esquire<br>222 Second Avenue South<br>Suite 2000<br>Nashville TN 37201 | pwarfield@burr.com | Email |
| Top 30 Largest Unsecured Creditors | Cardinal Health Pharma | ATTN: TYRONZA WALTON<br>7000 CARDINAL PLACE<br>DUBLIN OH 43017 | Tyronza.Walton@cardinalhealth.com | First Class Mail and Email |
| Counsel to Credit Value Partners, L.P. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | jwisler@connollygallagher.com | Email |
| Counsel to Efficient Management Resource Systems, Inc.. | Costell & Cornelius Law Corp | Attn: Alexandre I. Cornelius, Esq. and Summer Saad, Esq.<br>1299 Ocean Avenue<br>Suite 450<br>Santa Monica CA 90401 | acornelius@costell-law.com<br>ssaad@costell-law.com | Email |
| Counsel to Ally Bank | Cross & Simon, LLC | Attn: Joseph Grey, Esquire<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | jgrey@crosslaw.com | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 North French Street , 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 North French Street<br>Wilmington DE 19801 | fasnotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to Debtors | DLA Piper LLP (US) | Attn: Stuart M. Brown and Kaitlin MacKenzie Edelman<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | stuart.brown@dlapiper.com<br>kaitlin.edelman@dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PMA Insurance Group | Earp Cohn P.C. | Attn: Allen A. Etish, Esquire<br>20 Brace Road<br>Suite 400<br>Cherry Hill NJ 08034 | aetish@earpcohn.com | Email |
| Top 30 Largest Unsecured Creditors | Efficient Management Resource Systems, Inc. | ATTN: WILLIAM PALLEY<br>19830 WEST SPLIT OAK ROAD<br>CHATSWORTH CA 91311 | | Overnight Mail |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Top 30 Largest Unsecured Creditors | Freedom Medical, Inc. | ATTN: ERIC S. WENZEL<br>219 WELSH POOL ROAD<br>EXTON PA 19341 | ewenzel@freedommedical.com | First Class Mail and Email |
| Counsel to Efficient Management Resource Systems, Inc.. | Garner Health Law Corporation | Attn: Craig B. Garner, Esq.<br>13274 Fiji Way<br>Suite 250<br>Marina del Rey CA 90292 | craig@garnerhealth.com | Email |
| Top 30 Largest Unsecured Creditors | Heb Ababa, Ronaldoe Gutierrez, and Yolanda Penney | ATTN: JOSEPH ANTONELLI, ESQ. and JANELLE CARNEY, ESQ.<br>C/O LAW OFFICE OF JOSEPH ANTONELLI<br>14758 PIPELINE AVE, SUITE E, 2ND FLOOR<br>CHINO HILLS CA 91709 | jantonelli@antonellilaw.com | First Class Mail and Email |
| Counsel to IBM Credit LLC (Case No. 18-12499) | IBM Credit LLC | Attn: Paul Wearing<br>Special Handling Group<br>7100 Highlands Pkwy<br>Smyrna GA 30082 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to VFI KR SPE I, LLC and Varilease Finance, Inc. | Jaffe Raitt Heuer & Weiss, P.C. | Attn: Jay L. Welford<br>27777 Franklin Road<br>Suite 2500<br>Southfield MI 48034-8214 | jwelford@jaffelaw.com | Email |
| Counsel to Rouge General Medical Center | Kantrow Spaht Weaver and Blitzer (APLC) | Attn: David S. Rubin<br>445 N. Boulevard, Suite 300<br>P.O. Box 2997<br>Baton Rouge LA 70821-2997 | david@kswb.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Credit Value Partners, L.P. | Katten Muchin Rosenman LLP | Attn: Kenneth J. Ottaviano and Geoffrey M. King<br>525 W. Monroe Street<br>Chicago IL 60661 | kenneth.ottaviano@kattenlaw.com<br>geoff.king@kattenlaw.com | Email |
| Counsel to City National Bank of Florida | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Esq.<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | First Class Mail and Email |
| Counsel to City National Bank of Florida | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg, Esq.<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | First Class Mail and Email |
| Counsel to AGF Investment Fund 5, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Gary E. Klausner, Esq.<br>10250 Constellation Boulevard<br>Suite 1700<br>Los Angeles CA 90067 | GEK@lnbyb.com | First Class Mail and Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Counsel for Aetna Health Inc. and certain affiliated entities | McCarter & English, LLP | Attn: Matthew J. Rifino, Esq. and Kate Roggio Buck, Esq.<br>405 N. King Street<br>8th Floor<br>Wilmington DE 19801 | mrifino@mccarter.com<br>kbuck@mccarter.com | Email |
| Proposed Special Counsel for the Silver Lake Debtors in Connection with the Sale of the Silver Lake Medical Center | McDermott Will & Emery LLP | Attn: William P. Smith, James W. Kapp and Megan Preusker<br>444 West Lake Street<br>Suite 4000<br>Chicago IL 60606 | wsmith@mwe.com<br>jkapp@mwe.com<br>mpreusker@mwe.com | Email |
| Counsel to agent for prepetition credit facility | McGuireWoods LLP | Attn: Art Gambill<br>Promenade<br>1230 Peachtree Street, N.E., Suite 1200<br>Atlanta GA 30309-3534 | agambill@mcguirewoods.com | First Class Mail and Email |
| Counsel to Wells Fargo Bank, National Association | McGuirewoods LLP | Attn: Brian I. Swett and Alexandra Shipley<br>77 West Wacker Drive<br>Suite 4100<br>Chicago IL 60601-1818 | bswett@mcguirewoods.com<br>ashipley@mcguirewoods.com | First Class Mail and Email |
| Counsel to Department of Revenue | Missouri Department of Revenue | Attn: Sheryl L. Moreau<br>Bankruptcy Unit<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AGF Investment Fund 5, LLC | Morris James LLP | Attn: Brett D. Fallon, Esq.<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | bfallon@morrisjames.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Morrison Management Resources Systems, Inc. | ATTN: JERRY CARPENTER<br>4721 MORRISON DRIVE<br>SUITE 300<br>MOBILE AL 36609 | | First Class Mail |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Brya Michele Keilson<br>U. S. Department of Justice<br>844 King Street, Suite 2207<br>Wilmington DE 19801 | brya.keilson@usdoj.gov | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Jeffrey N. Pomerantz, Esq., Bradford J. Sandler, Esq. and Colin R. Robinson, Esq.<br>919 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | jpomerantz@pszjlaw.com<br>bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| City of Wichita Falls, Wichita Falls Independent School District and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer<br>P.O. Box 8188<br>Wichita Falls TX 76307 | jbaer@pbfcm.com | First Class Mail and Email |
| Counsel to LADMC, LLC | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan and R. Stephen McNeill<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | jryan@potteranderson.com<br>rmcneill@potteranderson.com | First Class Mail and Email |
| Counsel to Pacific Hospital Management, Inc., a California Corporation, dba Promise Hospital of San Diego, California | Randick O'Dea & Tooliatos, LLP | Attn: Phillip G. Vermont<br>500 Hopyard Road<br>Suite 225<br>Pleasanton CA 94588 | pvermont@randicklaw.com | First Class Mail and Email |
| Counsel to Wells Fargo Bank, National Association | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Amanda R. Steele and David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>queroli@rlf.com | First Class Mail and Email |
| Counsel to AmeriHealth Caritas Louisiana, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley, Esquire<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to the SWC Landlords | Schulte Roth & Zabel LLP | Attn: David M. Hillman<br>919 Third Avenue<br>New York NY 10022 | david.hillman@srz.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Sills Cummis & Gross P.C. | Attn: Andrew H. Sherman, Esq., Boris I. Mankovetskiy, Esq. and Rachel E. Brennan, Esq.<br>The Legal Center<br>One Riverfront Plaza<br>Newark NJ 07102 | asherman@sillscummis.com<br>bmankovetskiy@sillscummis.com<br>rbrennan@sillscummis.com | Email |
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee, P.C. | Attn: Joseph H. Huston, Jr. and Evan B. Coren<br>919 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | jhh@stevenslee.com<br>ebc@stevenslee.com | Email |
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee, P.C. | Attn: Robert Lapowsky<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | rl@stevenslee.com | Email |
| Top 30 Largest Unsecured Creditors | Surgical Program Development | ATTN: BRENDAN BAKIR<br>18000 STUDEBAKER ROAD<br>SUITE 700<br>CERRITOS CA 90703 | | First Class Mail |
| Counsel to Medline Industries, Inc. | The Rosner Law Group LLC | Attn: Scott J. Leonhardt, Jason A. Gibson<br>824 N. Market Street<br>Suite 810<br>Wilmington DE 19801 | leonhardt@teamrosner.com<br>gibson@teamrosner.com | First Class Mail and Email |
| Counsel to the United States | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | danielle.pham@usdoj.gov | First Class Mail and Email |
| United States Department of Justice | U.S. Department of Justice | Attn: General Counsel<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | Overnight Mail |
| Counsel to the United States | U.S. Department of Justice | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro and Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | danielle.pham@usdoj.gov<br>seth.shapiro@usdoj.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly<br>c/o Ellen Slights<br>1007 Orange Street, Suite 700, P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Counsel to LADMC, LLC | Valensi Rose, PLC | Attn: Gary F. Torrell, Esq.<br>1888 Century Park East<br>Suite 1100<br>Los Angeles CA 90067 | gft@vrmlaw.com | First Class Mail and Email |
| Counsel to Ally Bank | Waller Lansden Dortch & Davis, LLP | Attn: David E. Lemke, Esquire and Melissa W. Jones, Esquire<br>Nashville City Center<br>511 Union Street, Suite 2700<br>Nashville TN 37219 | david.lemke@wallerlaw.com<br>melissa.jones@wallerlaw.com | Email |
| Counsel to Debtors | Waller Lansden Dortch & Davis, LLP | Attn: John Tishler, Katie G. Stenberg, Blake D. Roth, and Tyler Layne<br>511 Union Street<br>Suite 2700<br>Nashville TN 37219 | john.tishler@wallerlaw.com<br>katie.stenberg@wallerlaw.com<br>blake.roth@wallerlaw.com<br>Tyler.Layne@wallerlaw.com | Email |
| Wells Fargo Bank, National Association | Wells Fargo Bank, National Association | Attn: Specialty Finance Loan Portfolio Manager<br>2450 Colorado Avenue, Suite 3000 West<br>Santa Monica CA 90404 | | Overnight Mail |
| Counsel to Concordia Bank & Trust Company | Wheelis & Rozanski, APLC | Attn: Stephen D. Wheelis and Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | steve@wheelis-rozanski.com | Email |
| Counsel to the SWC Landlords | Whiteford, Taylor & Preston LLC | Attn: Christopher M. Samis<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801 | csamis@wtplaw.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Wound Care Management, LLC D/B/A Medcentris | ATTN: PETE HARTLEY<br>16065 LAMONTE DRIVE<br>HAMMOND LA 70403 | | Overnight Mail |

**<u>Exhibit B</u>**

Exhibit B
Attorneys General Service List
Served as set forth below

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | PHONE | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7037642 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1275 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | aginfo@azag.gov | First Class Mail and Email |
| 7037643 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| 7037645 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 | general@ksag.org | First Class Mail and Email |
| 7037646 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| 7037648 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | JACKSON | MS | 39201 | | First Class Mail |
| 7037648 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | P.O. BOX 220 | JACKSON | MS | 39201 | | Overnight Mail |
| 7037647 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| 7037649 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| 7037650 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 | uag@utah.gov | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
CDA Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 7037273 | 3C Community Clinic | 3030 W Olympic Blvd.,#206, | LOS ANGELES | CA | 90006 |
| 7037187 | Abdul Rab Khan, M.D. | 1711 W Temple Street, Ste.#5613 | Los Angeles | CA | 90026 |
| 7037212 | Access IPA | 880 S Atlantic Blvd.,Ste.201 | Monterey Park | CA | 91754 |
| 7037155 | Accountable Health Plan Medical Group | PO BOX 732800 | DALLAS | TX | 75373-2800 |
| 7037213 | Aetna Health of California, Inc.; Aetna Health Management, LLC | 6303 Owensmouth Ave. | Woodland Hills | CA | 91367 |
| 7023073 | AFG Investment Fund 5, LLC | 825 S BARRINGTON AVENUE | Los Angeles | CA | 90049 |
| 7037230 | AIDS Healthcare Foundation | PO BOX 409669 | ATLANTA | GA | 30344 |
| 7037172 | Alan Snyder, DPM | 1909 N. HILLHURST AVE | Los Angeles | CA | 90027 |
| 7037139 | Alan Snyder, MD | 1909 N. HILLHURST AVE | Hamilton Township | NJ | 08619 |
| 7037175 | Alberto Natividad, M.D. | 1711 W Temple Street,  Ste., #3607, | Los Angeles | CA | 90026 |
| 7037192 | Allan Markie, M.D. | 1711 W Temple Street, Ste.#5689 | Los Angeles | CA | 90026 |
| 7037229 | Alta Med Health Services Corporation | PO BOX 64218 | BALTIMORE | MD | 21233-64218 |
| 7037228 | Alta Med Health Services Corporation dba Senior BuenaCare | PO BOX 64218 | BALTIMORE | MD | 21233-64218 |
| 7037130 | Ambulife Ambulance Services, Inc. | 6644 VAN NUYS BLVD SUITE B | VAN NUYS | CA | 91405 |
| 7037171 | American Career College, Inc. | 151 Innovation Dr. | Irvine | CA | 92617 |
| 7037132 | American Red Cross | BLOOD SERVICES WESTERN AREA, PO BOX 100805 | PASADENA | CA | 91189 |
| 7037170 | American University of Health Sciences | 1600 E Hill Street | Signal Hill | CA | 90755 |
| 7037265 | AMH Comprehensive Medical Centers | 711 N Alvarado St, Ste.101 | LOS ANGELES | CA | 90026 |
| 7037246 | Amtech Elevator Services | 1550 S. SUNKIST STREET, SUITE A | ANAHEIM | CA | 92806 |
| 7037169 | Angeles College | 3440 Wilshire Blvd. | Los Angeles | CA | 90010 |
| 7037214 | Anthem Blue Cross | 21555 Oxnard Street, 8D | Woodland Hills | CA | 91367 |
| 7037231 | Aramark Uniform Services | AUS ST LOUIS MC LOCKBOX, 26792 NETWORK PLACE | CHICAGO | IL | 60673-1247 |
| 7037176 | Aret Akian, M.D. | 1711 W Temple Street, Ste., #5661 | Los Angeles | CA | 90026 |
| 7037173 | Arnold Ross, DPM | 555 South Flower Street, 36th fl | Los Angeles | CA | 90071 |
| 7037255 | Arrowhead Regional Medical Center | 400 North Pepper Ave. | Colton | CA | 92324 |
| 7037196 | Arthur Collins, M.D. | 1711 W Temple Street, Ste.#5635 | Los Angeles | CA | 90026 |
| 7037264 | Aya Healthcare Inc. | DEPT 3519, PO BOX 123519 | DALLAS | TX | 75312-3519 |
| 7037168 | Azusa Pacific University | 701 E. Foothill Blvd | Azusa | CA | 91702 |
| 7023072 | Baker Commodities Inc. | 4020 BANDINI BLVD | VERNON | CA | 90058 |
| 7037215 | Beacon Health Strategies LLC | 200 State Street | Boston | MA | 02109 |
| 7037274 | Beverly Community Clinic | 2252 Beverly Blvd.,Ste.103 | LOS ANGELES | CA | 90057 |
| 7037210 | Blue Shield of California | 6300 Canoga Avenue, 12th Floor | Woodland Hills | CA | 91367 |
| 7037252 | Brian Baer, DPM | 25708 Artesian Way | Loma Linda | CA | 92354 |
| 7037232 | California Hospital Patient Safety Organization (CHPSO) | 1215 K St.,Ste.800 | Sacramento | CA | 95814 |
| 7037146 | California Medical Response Inc. d/b/a Cal Med Ambulance | 12409 SLAUSON AVE, SUITE B | WHITTIER | CA | 90606 |
| 7037123 | California Rehabilitation Services, Inc. dba Interstate Rehabilitation Services, LLC- | 333 E. GLENOAKS BLVD | GLENDALE | CA | 91207 |
| 7037185 | Calmed Community Health Center, Inc. | 1711 W Temple Street, Ste.#3644 | Los Angeles | CA | 90026 |
| 7037216 | Care1st Health Plan | 601 Potrero Grande Dr. | Monterey Park | CA | 91755 |
| 7037201 | Carlos Cosenza, M.D. | 1300 N Vermont Ave #704 | Los Angeles | CA | 90027 |
| 7037221 | CHA Hollywood Medical Center, L.P. d/b/a Hollywood Presbyterian Medical Center | 1300 N Vermont Ave | Los Angeles | CA | 90027 |
| 7037177 | Champion Medical Group d/b/a Universal Psychiatric Medical Group | 1711 W Temple Street, Ste.#4662 | Los Angeles | CA | 90026 |
| 7037148 | Chemco Products Company | 6401 E. ALONDRA BLVD. | Paramount | CA | 90723 |
| 7037186 | Cheryl Powell, M.D. | 1711 W Temple Street, Ste.#5665 | Los Angeles | CA | 90026 |

Exhibit C
CDA Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 7037249 | City of Angeles Emergency Medical Group, Inc. | 434 S San Vicente Blvd. | LOS ANGELES | CA | 90048 |
| 7037194 | Clifford Iriele, M.D. | 1711 W Temple Street, Ste.#6642 | Los Angeles | CA | 90026 |
| 7037266 | Complete Care Community Health Center | 2928 E Cesar Chavez Ave. | LOS ANGELES | CA | 90033 |
| 7037217 | Corvel Healthcare Corporation | 601 SW Second Avenue, Suite 1400 | Portland | OR | 97204 |
| 7037271 | County of Los Angeles | 5050 COMMERCE DRIVE, ROOM 117 | BALDWIN PARK | CA | 91706 |
| 7037250 | Danielle T. Kochavi | 738 Berkshire Ave. | La Canada | CA | 91011 |
| 7023070 | Daniels Sharpsmart, Inc., | P.O. BOX 7697 | CAROL STREAM | IL | 60197-7697 |
| 7037200 | Doctor Bogard Chang Optometry, Inc. | 1711 W Temple Street, Ste.#7136 | Los Angeles | CA | 90026 |
| 7037199 | Doctor's Health Center, Inc. | 1711 W Temple Street, Ste.#5611 | Los Angeles | CA | 90026 |
| 7037203 | Earla Eveleen Quisido, M.D. | 1711 W Temple Street, Ste.#6649 | Los Angeles | CA | 90026 |
| 7037219 | Easy Choice Health Plan, Inc. | 10803 Hope St , # B | Cypress | CA | 90630 |
| 7037154 | Ecolab | P.O. BOX 70343 | CHICAGO | IL | 60673-0343 |
| 7037189 | Elizabeth Youn, D.P.M | 1711 W Temple Street, Ste.#5650 | Los Angeles | CA | 90026 |
| 7037128 | EnBio | 150 EAST OLIVE AVENUE, SUITE 212 | BURBANK | CA | 91502 |
| 7037277 | Enterprises Medical Services | 714 Spirit 40 Park Drive Suite 125 | Chesterfield | MS | 63005 |
| 7037147 | eSolutions, Inc. | WS #165, 8215 W. 108th Terrace | Overland Park | KS | 66210 |
| 7037122 | ESP Personnel | 72-877 DINAH SHORE DR., SUITE 103 #232 | RANCHO MIRAGE | CA | 92270 |
| 7037205 | Express Rx, Inc. | 1711 W Temple Street, Ste.#1050 | Los Angeles | CA | 90026 |
| 7037145 | Gary E Ford, MD | 1045 REDONDO BEACH BLVD | Gardena | CA | 90247 |
| 7037197 | George O'Byrne, M.D. | 1711 W Temple Street, Ste.#4656 | Los Angeles | CA | 90026 |
| 7037179 | Gideon Lowe, M.D. | 1711 W Temple Street, Ste.#5675 | Los Angeles | CA | 90026 |
| 7037227 | Gilbert Varela, MD Inc., dba Alliance Health Systems | 5233 E Beverly Blvd | Los Angeles | CA | 90022 |
| 7037150 | Glenview Pathology Medical Group, Inc. | 3828 HUGHES AVENUE | Culver City | CA | 90232 |
| 7037195 | Golden Seal Home Health, Inc. | 1711 W Temple Street, Ste.#7647 | Los Angeles | CA | 90026 |
| 7037178 | Grace Hospice, Inc. | 1711 W Temple Street, Ste.#3611 | Los Angeles | CA | 90026 |
| 7037166 | Grand Canyon Education, Inc. dba Grand Canyon University | 3300 West Camelback Rd. | Phoenix | AZ | 85017 |
| 7037234 | GRANT & WEBER | 26575 W Agoura Rd. | Calabasas | CA | 91302 |
| 7037156 | Health Net of California, Inc. | 40 24TH STREET- 5TH FLOOR | PITTSBURGH | PA | 15222 |
| 7037220 | Heritage California ACO | 8510 Balboa Boulevard , Suite 285 | Northridge | CA | 91325 |
| 7037152 | HIE Networks, LLC | 3411 CAPITAL MEDICAL BLVD. | TALLAHASSEE | FL | 32308 |
| 7037235 | Hooper Healthcare Consulting, LLC | P.O. Box 8997 | Brea | CA | 92822 |
| 7037222 | Humana Health Plan Inc.; Humana Insurance Company | GROUP 574258-001, PO BOX 533 | CAROL STREAM | IL | 60132 |
| 7037263 | In Soo Kim, M.D. | 15211 Vanowen St , Ste 206 | Van Nuys | CA | 91405 |
| 7037193 | Jacob Flores, M.D. | 1711 W Temple Street, Ste.#5644 | Los Angeles | CA | 90026 |
| 7037278 | Jacob Flores, MD | 2171 S E; Ca,omp Rea; #104 | Oceanside | CA | 92054 |
| 7037207 | Jacob Jacque Ahdoot, M.D. | 1711 W Temple Street, Ste.#1050 | Los Angeles | CA | 90026 |
| 7037184 | Jang Rak Choi, M.D. | 1711 W Temple Street, Ste.#5624 | Los Angeles | CA | 90026 |
| 7037236 | JFA Consulting Services, LLC | 1203 E JACKSON ST | LONG BEACH | CA | 92805 |
| 7037204 | JoAnn Pullen, M.D. | 1711 W TEMPLE ST #7606 | Los Angeles | CA | 90026 |
| 7037254 | Joseph M. Page, MD | 1711 WEST TEMPLE STREET, SUITE 7606 | LOS ANGELES | CA | 90026 |
| 7037121 | Kaiser Foundation Hospitals /Health Plan and S.California Permanente Medical Group | 4700 W Sunset Blvd | LOS ANGELES | CA | 90027 |
| 7037256 | Kathryn Bosia, DPM | 3417 Bayberry Dr | Chino Hills | CA | 91709 |
| 7037257 | Keivan Golchini, MD | 9100 WILSHIRE BLVD, STE# 245 | BEVERLY HILLS | CA | 90212 |

Exhibit C
CDA Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 7037202 | Kingsley Ofoegbu, M.D. | 1711 W Temple Street, Ste.#6644 | Los Angeles | CA | 90026 |
| 7037258 | Kingsley Ofoegbu, MD | 644 E Rgent Str., St#200 | Inglewood | CA | 90301 |
| 7037209 | K-Management, Inc. | 1711 W Temple Street, Ste.#6632 | Los Angeles | CA | 90026 |
| 7037237 | Kronos Incorporated | P.O. BOX 743208 | ATLANTA | GA | 30374-3208 |
| 7037224 | Legacy Health Plan, Inc. | 120 East Harris | San Angelo | TX | 76903 |
| 7037223 | Local Initiative Health Authority for Los Angeles County d/b/a Care Health Plan | 1055 West 7th Street, 10th Floor | Los Angeles | CA | 90017-2751 |
| 7037262 | Loraine V. Diego, MD | 1711 W TEMPLE ST., 7463 | Los Angeles | CA | 90026 |
| 7037269 | Los Angeles Centers for Alcohol & Drug Abuse | 11015 Bloomfield Ave | Santa Fe Springs | CA | 90670 |
| 7037165 | Los Angeles Community College District doing business on behalf of Los Angeles City College | 840 Heliotrope Dr. | LOS ANGELES | CA | 90029 |
| 7037238 | Los Angeles County Department of Mental Health | 5050 COMMERCE DRIVE, ROOM 117 | BALDWIN PARK | CA | 91706 |
| 7037198 | Louie-Marc Contreras, M.D. | 1711 W Temple Street, Ste.#5682 | Los Angeles | CA | 90026 |
| 7037167 | Loyola Marymount University | 1 LMU Drive, Ste.2444 | Los Angeles | CA | 90045 |
| 7037143 | Med Reach Ambulance Inc. | P.O. BOX 3001 | TORRANCE | CA | 90501 |
| 7037125 | MedCoast MedServices Inc. | 3951 MEDFORD STREET | LOS ANGELES | CA | 90063 |
| 7037239 | Medical Solutions, L.L.C. | 1010 NORTH 102ND STREET, SUITE 300 | OMAHA | NE | 68114 |
| 7037267 | Mid-Wilshire Surgery Center | 5757 Wilshire Blvd.,Ste.374 | LOS ANGELES | CA | 90036 |
| 7023074 | Moiez Khankhanian, MD | 815 SALISBURY RD | La Canada | CA | 91011 |
| 7037126 | Moiez Khankhanian, MD | 815 SALISBURY RD | South Abington Township | PA | 18411 |
| 7037120 | Morrison Management Specialists, Inc. | 5801 Peachtree Dunwoody Road | ATLANTA | GA | 30342-1503 |
| 7037279 | National Training Systems, Inc. | 27702 Crown Valley Pkwy, Ste.D4-198 | Ladera Ranch | CA | 92694 |
| 7037259 | Nava Mohammadi | 3406 Sapphire Dr. | Rocklin | CA | 95677 |
| 7037151 | NRC Picker- (National Research Corporation) | PO BOX 809030 | Chicago | IL | 60680-9030 |
| 7037240 | ORF10 Inspection, Inc. | 2121 W IMPERIAL HWY, SUITE E460 | LA HABRA | CA | 90631 |
| 7037260 | Outreach Care IPA | 2171 S El Camino Real, #104 | Oceanside | CA | 92054 |
| 7037180 | Pablito Tancinco, M.D. | 1711 W Temple Street, Ste.#4687 | Los Angeles | CA | 90026 |
| 7037211 | Pacific Alliance Medical Center | 531 W College Street | LOS ANGELES | CA | 90012 |
| 7037141 | Pacific Medical Imaging Inc. | 12041 MORA DRIVE | SANTA FE SPRINGS | CA | 90670 |
| 7037241 | Paul Van Duine | 22494 Dominogo Rd. | Woodland Hills | CA | 91364 |
| 7037268 | Peoples Community Clinic, Inc. | 4139 Verdugo Rd., Ste.A | LOS ANGELES | CA | 90065 |
| 7037261 | PICCS 'R US Nursing Inc | 3553 ATLANTIC AVE #357 | LONG BEACH | CA | 90807 |
| 7037164 | Premiere Educational Corp. dba Premiere Career College | 12901 Ramona Blvd. | Irwindale | CA | 91706 |
| 7023068 | Puchlik Design Associates, Inc. | 859 SOUTH RAYMOND AVENUE | PASADENA | CA | 91105 |
| 7037276 | Real to Reel, Inc. | 16118 Sherman Way | Van Nuys | CA | 91406 |
| 7037163 | Robert Paoletti, D.P.M. | 4477 W 118th St., Ste.105 | Hawthorne | CA | 90250 |
| 7037188 | Robert Washington, M.D. | 1711 W Temple Street, Ste.#7659 | Los Angeles | CA | 90026 |
| 7037134 | ScImage | 4916 EL CAMINO REAL, STE 200 | LOS ALTOS | CA | 94022 |
| 7037138 | Secure Nursing Service, Inc. | 3333 WILSHIRE BLVD. | Los Angeles | CA | 90010 |
| 7037272 | Serrano Post-Acute, LLC | 5401 Fountain Ave. | LOS ANGELES | CA | 90029 |
| 7037181 | Seung-Ho Choi, M.D. | 1711 W Temple Street, Ste.#7665 | Los Angeles | CA | 90026 |
| 7037253 | Sherman Oaks Hospital | 4929 Van Nuys Blvd | Sherman Oaks | CA | 91403 |
| 7037162 | Sherman Way Surgical Center | 4929 Van Nuys Blvd | Sherman Oaks | CA | 91403 |
| 7037208 | Silver Lake Best Care, Inc. | 1711 W Temple Street, Ste.#6690 | Los Angeles | CA | 90026 |
| 7037129 | Southland Medical Dialysis Inc. | 102 S. ARDMORE AVE. | Los Angeles | CA | 90004-5303 |

Exhibit C
CDA Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 7037242 | Stanley Otake Consultant | 225 N. DEERWOOD STREET | ORANGE | CA | 92869 |
| 7037247 | Stericycle, Inc. | PO BOX 6575 | CAROL STREAM | IL | 60197-6400 |
| 7037127 | Suncoast Elevator Solutions | 7238 NW 70th Street | Miami | FL | 33166 |
| 7037270 | Sunset Foot Clinic | 2711 W Sunset Blvd. | LOS ANGELES | CA | 90026 |
| 7037182 | Syed Hossain, M.D. | 1711 W Temple Street, Ste.#5658 | Los Angeles | CA | 90026 |
| 7023071 | Syed Omar Tirmizi, MD | 1711 W TEMPLE ST | LOS ANGELES | CA | 90026 |
| 7037225 | SynerMed | 1600 Corporate Center Drive | Monterey Park | CA | 91754 |
| 7037149 | Telnet-RX, Inc. | 3940 PROSPECT AVE. | Yorba Linda | CA | 92886 |
| 7037124 | The Advisory Board Company | 2445 M STREET NW | WASHINGTON | DC | 20037 |
| 7037226 | Three Rivers Provider Network, Incorporated | 910 Hale Pl, Ste 101 | Chula Vista | CA | 91914 |
| 7037133 | Tiger Valley Medical Group, Inc. | 1711 WEST TEMPLE STREET | LOS ANGELES | CA | 90026 |
| 7037275 | Time Warner Cable Pacific West, LLC | PO BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 |
| 7037245 | Toshiba Financial Services | 999 Yamato Rd., 3rd Fl | Boca Raton | FL | 33431 |
| 7037144 | Trane U.S. Inc. | POB 845053 | DALLAS | TX | 75284 |
| 7037243 | TRL Systems, Inc. | 9531 MILLIKEN AVENUE | RANCHO CUCAMONGA | CA | 91730 |
| 7037131 | Unilab Corporation dba Quest Diagnostics | PO BOX 740709 | ATLANTA | GA | 30362 |
| 7037153 | Universal Care, Inc. | 1600 E Hill St | Signal Hill | CA | 90755 |
| 7037190 | Universal Translation Sources, Inc. | 1711 W Temple Street, Ste.#4691 | Los Angeles | CA | 90026 |
| 7037161 | University of Southern California on behalf of its School of Pharmacy | 2001 N. SOTO STREET, SUITE 305 | LOS ANGELES | CA | 90032 |
| 7037135 | Urgent Nursing Resource, Inc. | 14752 BEACH BLVD., SUITE 101 | LA MIRANDA | CA | 90638 |
| 7037136 | US Hospital Personnel California, Inc dba Hospital StaffLink Network | 5000 W SUNSET BLVD SUITE #630 | Los Angeles | CA | 90027 |
| 7037159 | V.A. Loma Linda Health Care Systems | 11201 Benton St. | Loma Linda | CA | 92357 |
| 7023069 | V.C. Medical Enterprises | 2223 HILL DRIVE | LOS ANGELES | CA | 90041 |
| 7037160 | Valley College of Medical Careers | 8399 Topanga Canyon Blvd #200 | Canoga Park | CA | 91304 |
| 7037244 | Vendormate, Inc. | 3445 Peachtree Rd NE, Ste.300 | Atlanta | GA | 30326 |
| 7037191 | Vincent Anthony, M.D. | 1711 W Temple Street, Ste.#7611 | Los Angeles | CA | 90026 |
| 7037206 | Vital Health Medical Group, Inc. | 1711 W Temple Street, Ste.#1065 | Los Angeles | CA | 90026 |
| 7037158 | West Coast University | 151 Innovation Dr. | Irvince | CA | 92617 |
| 7037142 | West Coast University | P.O. BOX 2889 | RAMONA | CA | 92065 |
| 7037137 | Westcom Radiology Medical Group | 1711 WEST TEMPLE ST | LOS ANGELES | CA | 90026 |
| 7037157 | Western University of Health Sciences | 309 E.2nd Street | Pomona | CA | 91766-1854 |
| 7037174 | Western University of Health Sciences/College of Podiatric Medicine | 309 E Second St. | Pomona | CA | 91766 |
| 7037140 | William Gillespie, MD | 510 S GRAND AVE | Glendora | CA | 91741 |
| 7037248 | William Gillespie, MD | 510 S GRAND AVE | Glendora | CA | 91741-4291 |
| 7037183 | Wilshire Orthopedic Management Company, Inc. | 1711 W Temple Street, Ste.#8648 | Los Angeles | CA | 90026 |

**Exhibit D**

Exhibit D

DN 229 Contract Counterparties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7037132 | AMERICAN RED CROSS | BLOOD SERVICES WESTERN AREA | P.O. BOX 100805 | PASADENA | CA | 91189 |
| 7037264 | AYA HEALTHCARE, INC. | DEPT. 3519 | P.O. BOX 123519 | DALLAS | TX | 95312 |
| 7037271 | COUNTY OF LOS ANGELES | 5050 COMMERCE DRIVE | ROOM 117 | BALDWIN PARK | CA | 91706 |
| 7023070 | DANIELS SHARPSMART INC | P.O. BOX 7697 | | CAROL STREAM | IL | 60197-7697 |
| 7037122 | ESP PERSONNEL | 72-877 DINAH SHORE DR. | SUITE 103 #232 | RANCHO MIRAGE | CA | 92270 |
| 7037239 | MEDICAL SOLUTIONS, LLC | 1010 NORTH 102ND STREET | SUITE 300 | OMAHA | NE | 68114 |
| 7037259 | NAVA MOHAMMADI | 3406 SAPPHIRE DR. | | ROCKLIN | CA | 95677 |
| 7037141 | PACIFIC MEDICAL IMAGING INC | 12041 MORA DRIVE | | SANTA FE SPRINGS | CA | 90670 |
| 7037247 | STERICYCLE, INC. | P.O. BOX 9001588 | | LOUISVILLE | KY | 40290 |
| 7037124 | THE ADVISORY BOARD COMPANY | 2445 M STREET NW | | WASHINGTON | DC | 20037 |
| 7037144 | TRANE U.S., INC. | P.O. BOX 845053 | | DALLAS | TX | 75284 |
| 7037243 | TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | | RANCHO CUCAMUNGA | CA | 91730 |
| 7023069 | V.C. MEDICAL ENTERPRISES | 2223 HILL DRIVE | | LOS ANGELES | CA | 90041 |
| 7037137 | WESTCOM RADIOLOGY MEDICAL GROUP | 1711 WEST TEMPLE ST | | LOS ANGELES | CA | 90026 |

**<u>Exhibit E</u>**

Exhibit E
Insurance Carriers Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7036787 | BERKSHIRE HATHAWAY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 3555 FARNAM STREET | | OMAHA | NE | 68131 | | | First Class Mail |
| 7036788 | CONTINENTAL CASUALTY COMPANY | ATTN: PRESIDENT THOMAS FIROUZ MOTAMED | 333 SOUTH WABASH | | CHICAGO | IL | 60604 | | | First Class Mail |
| 7036789 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 199 WATER STREET | | NEW YORK | NY | 10038-3526 | | | First Class Mail |
| 7036790 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 2338 WEST ROYAL PALM ROAD | SUITE J | PHOENIX | AZ | 85021 | | | First Class Mail |
| 7036791 | HISCOX INSURANCE COMPANY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 520 MADISON AVENUE | 32ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 7036792 | HUDSON SPECIALTY INSURANCE CO | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 100 WILLIAM ST | | NEW YORK | NY | 10038 | | | First Class Mail |
| 7036793 | ILLINOIS NATIONAL INSURANCE COMPANY | c/o AIG Property Casualty U.S., Inc. | 175 Water Street, 17th Floor | | New York | NY | 10038 | | | First Class Mail |
| 7036794 | INDIAN HARBOUR INSURANCE COMPANY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 70 SEAVIEW AVE | SUITE 7 | STAMFORD | CT | 06902 | | | First Class Mail |
| 7036795 | IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 405 SILVERSIDE RD, SUITE 102A | | WILMINGTON | DE | 19809 | | ron.gleason@ironshore.com | First Class Mail and Email |
| 7036796 | NAVIGATOR'S INSURANCE COMPANY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 1 PENN PLZ | FL 32 | NEW YORK | NY | 10119 | | | First Class Mail |
| 7036797 | PHILADELPHIA INDEMNITY INSURANCE CO | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 1 BALA PLAZA | SUITE 100 | BALA CYNWYD | PA | 19004-0950 | | | First Class Mail |
| 7036798 | RSUI INDEMNITY COMPANY, INC. | ATTN: CEO DAVID ERNET LEONARD | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | ATLANTA | GA | 30326-1160 | | | First Class Mail |
| 7036799 | STARR INDEMNITY & LIABILITY COMPANY | ATTN: CHARLES HARRY DANGELO | 399 PARK AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 7036800 | STEADFAST INSURANCE COMPANY | ATTN: CEO KATHLEEN ANNE SAVIO | 1400 AMERICAN LANE | | SCHAUMBERG | IL | 60196-1056 | | | First Class Mail |
| 7036801 | THE HARTFORD FINANCIAL SERVICES GROUP, INC. | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 690 ASYLUM AVENUE | | HARTFORD | CT | 06106 | | | First Class Mail |
| 7036802 | UNITED HEARTLAND / ACCIDENT FUND INSURANCE CO | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 200 N. GRAND AVENUE | P.O. BOX 40790 | LANSING | MI | 48901-7990 | | | First Class Mail |
| 7036803 | UNITED SPECIALTY INSURANCE COMPANY | ATTN: OFFICER, DIRECTOR, OR MANAGING AGENT | 1900 L. DON DODSON DRIVE | | BEDFORD | TX | 76021 | | | First Class Mail |
| 7036804 | WESTERN SURETY COMPANY | ATTN: CEO SCOTT DONALD | 2100-1881 SCARTH STREET | | REGINA | SK | S4P 4K9 | CANADA | sdonald@westernsurety.ca | First Class Mail and Email |

# **Exhibit F**

**Due to the confidential nature of the Debtors' sale process, the Interested Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**<u>Exhibit G</u>**

Exhibit G

Lessors Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 7024767 | ACPL | 13828 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 7033811 | AFG INVESTMENT FUND | 825 SOUTH BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 |
| 7023080 | AKF3 YAMATO, LLC | 1400 N.W 107TH AVENUE | 5TH FLOOR | MIAMI | FL | 33172 |
| 7033813 | ALARCON HOME LOANS, LLC | 2578 WATERLINE WAY | | CHULA VISTA | CA | 91914 |
| 7024151 | ALARCON HOME LOANS, LLC | 6010 SAN MIGUEL ROAD | | BONITA | CA | 91902 |
| 7023789 | ALL COPY PRODUCTS, INC. | P.O. BOX 660831 | | DALLAS | TX | 75266-0831 |
| 7024555 | ARJOHUNTLEIGH, INC. | 2349 W. LAKE STREET | SUITE 250 | ADDISON | IL | 60101 |
| 7023326 | AROBELLA MEDICAL, LLC | 5929 BAKER ROAD | SUITE 470 | MINNETONKA | MN | 55345 |
| 7023081 | B&D LL, LLC | P.O. BOX 83860 | | BATON ROUGE | LA | 70884 |
| 7024406 | BAKER PARTY RENTALS, INC. | 1151 BAKER ST. | | COSTA MESA | CA | 92626 |
| 7024359 | BALBOA CAPITAL CORP | P.O. BOX 844803 | | LOS ANGELES | CA | 90084 |
| 7023086 | BARONOFF, SHANNA | 475 BRICKELL AVENUE | #512 | MIAMI | FL | 33131 |
| 7033809 | CAM-DALLAS, LP | 7955 HARRY HINES BLVD | | DALLAS | TX | 75235 |
| 7033810 | CAM-MID AMERICA, LLC & CAM-GRACE, LP | 1103 GRACE STREET | | WICHITA FALLS | TX | 76301 |
| 7033770 | CAREFUSION | 88253 EXPEDITE WAY | | CHICAGO | IL | 60695 |
| 7023427 | CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | CHICAGO | IL | 60673-1250 |
| 7024340 | CARTOZIAN, FRED | 3 CORMORANT CIRCLE | | NEWPORT BEACH | CA | 92660 |
| 7023429 | CITISCAPE 5010 TENANT LLC | 5010 MANCUSO LN | | BATON ROUGE | LA | 70809 |
| 7024146 | CULLIGAN OF SAN DIEGO | LOCKBOX PROCESSING | P.O. BOX 2903 | WICHITA | KS | 67201 |
| 7023248 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | CAROL STREAM | IL | 60197 |
| 7023436 | FREEDOM MEDICAL, INC. | P.O. BOX 822704 | | PHILADELPHIA | PA | 19182-2704 |
| 7023367 | GE CAPITAL | P.O. BOX 740423 | | ATLANTA | GA | 30374 |
| 7024189 | GE CAPITAL C/O RICOH USA PROGRAM | P.O. BOX 650016 | | DALLAS | TX | 75265 |
| 7023405 | HILL-ROM COMPANY, INC. | P.O. BOX 643592 | | PITTSBURGH | PA | 15264-3592 |
| 7023575 | HOGGATTS SELF STORAGE | 116 TWIN OAKS | | VIDALIA | LA | 71373 |
| 7023082 | HOTEL FUND, LLC. | 7324 N. SEPULVEDA BLVD. | | VAN NUYS | CA | 91405 |
| 7024504 | HULL ANESTHESIA INC. | 7521 TALBERT AVENUE | | HUNTINGTON BEACH | CA | 92648 |
| 7023109 | KCI USA | P.O. BOX 301557 | | DALLAS | TX | 75303-1557 |
| 7024308 | LEAF | P.O. BOX 644006 | | CINCINNATI | OH | 45264 |
| 7036971 | MAILFINANCE | 25881 NETWORK PLACE | | CHICAGO | IL | 60673 |
| 7023344 | MISONIX, INC. | 1938 NEW HIGHWAY | | FARMINGDALE | NY | 11735 |

In re: Promise Healthcare Group, LLC, *et al.*

Case No. 18-12491 (CSS)

Exhibit G

Lessors Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7037001 | MISWEST THERAPY, LLC | 12166 OLD BIG BEND RD | SUITE 110 | KIRKWOOD | MO | 63122 |
| 7023234 | NEOPOST USA, INC. | 478 WHEELERS FARMS RD. | | MILFORD | CT | 06461 |
| 7024336 | PARAMOUNT GENERAL HOSPITAL | 21520 S. PIONEER BLVD. | SUITE #205 | HAWAIIAN GARDENS | CA | 90716 |
| 7033806 | PARAMOUNT GENERAL HOSPITAL COMPANY | 16415 SOUTH COLORADO AVE | | PARAMOUNT | CA | 90723 |
| 7023595 | PITNEY BOWES GLOBAL FINANCIAL SVCS. | P.O. BOX 856042 | | LOUISVILLE | KY | 40285 |
| 7037025 | POWER PROPERTIES PARTNERSHIP | 1711 W TEMPLE ST - RENT | | LOS ANGELES | CA | 90026 |
| 7023084 | REALTOR CAMPUS COA | 1414 MURRAY-HOLLADAY RD | | SALT LAKE CITY | UT | 84117 |
| 7023878 | RESPIRATORY TECHNOLOGIES, INC. | 2896 CENTRE POINTE DRIVE | | ST. PAUL | MN | 55113-1134 |
| 7023095 | REVCO LEASING COMPANY | P.O. BOX 65598 | | SALT LAKE CITY | UT | 84165 |
| 7023085 | SALT LAKE BOARD OF REALTORS | 230 WEST MTOWN RIDGE PARKWAY | SUITE 200 | SANDY | UT | 84070 |
| 7023174 | SANDHILL INVESTORS, LLC | 4853 SW. 95TH TERRACE | | GAINESVILLE | FL | 32608 |
| 7023755 | SIERRA EQUITIES INC. | 801 N BRAND BLVD STE 1010 | | GLENDALE | CA | 91203 |
| 7033812 | SIERRA EQUITIES, INC. | 515 N MESA DRIVE | | MESA | AZ | 85201 |
| 7023422 | SIZEWISE RENTALS | P.O. BOX 320 | | ELLIS | KS | 67637 |
| 7023775 | SPECIAL RESPIRATORY CARE | DBA SPECIAL MEDICAL RENTALS | 18327 NAPA ST | NORTHRIDGE | CA | 91325 |
| 7023417 | SPECIALTY SALES & SERVICE LLC | 5075 ADAMS AVE | | BATON ROUGE | LA | 70806 |
| 7023801 | STAT-MED | 23606 N 19TH AVENUE STE 2 | | PHOENIX | AZ | 85085 |
| 7023191 | SWC SPECIAL HOLDINGS, LLC | 999 YAMATO RD 3RD FLOOR | | BOCA RATON | FL | 33431 |
| 7023087 | THE GRAHAM COMPANIES | 6843 MAIN STREET | | MIAMI LAKES | FL | 33014 |
| 7023481 | US MED-EQUIP, INC. | P.O. BOX 41321 | | HOUSTON | TX | 77040-1321 |
| 7023476 | VAPOTHERM, INC. | P.O. BOX 674866 | | DETROIT | MI | 48267 |
| 7033808 | VICKSBURG HEALTHCARE LLC. | 2100 HWY 61 N, 6TH FL | | VICKSBURG | MS | 39183 |
| 7024629 | VITALMEDIX, LLC | 2750 113TH STREET | SUITE 300 | GRAND PRAIRIE | TX | 75050 |
| 7023430 | VSH2008 LLC - OPERATING EXPENSE | 3049 S SHERWOOD FOREST BLVD | STE 300 | BATON ROUGE | LA | 70816 |
| 7023431 | VSH2008 LLC - RENT | P.O. BOX 800 | | ST. FRANCISVILLE | LA | 70775 |
| 7033807 | VSH2008, LLC. | 5130 MANCUSO LANE | | BATON ROUGE | LA | 70809 |
| 7024795 | WATERS AG STORAGE CONTAINERS, INC. | 809 FM 369 N | | IOWA PARK | TX | 76367 |
| 7023404 | WATERS INVESTMENTS, LLC | 8054 SUMMA AVENUE | SUITE E | BATON ROUGE | LA | 70809 |
| 7023161 | WELLS FARGO VENDOR FIN SERV | P.O. BOX 51043 | | LOS ANGELES | CA | 90051 |
| 7023368 | WELLS FARGO VENDOR FIN SERV, LLC | P.O. BOX 105710 | | ATLANTA | GA | 30348-5710 |
| 7023547 | XEROX CORPORATION | P.O. BOX 827598 | | PHILADELPHIA | PA | 19182-7598 |

Exhibit G
Lessors Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7024134 | XEROX FINANCIAL SVCS. | P.O. BOX 202882 | | DALLAS | TX | 75320 |

**<u>Exhibit H</u>**

Exhibit H

Stalking Horse Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7000540 | Davis Wright Tremaine LLP | Attn: Jason A. Farber, Esq. | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 |
| 7000538 | L.A. Downtown Medical Center LLC | c/o RollinsNelson LTC Corp. | Attn: Vicki Rollins and Bill Nelson | 2615 Grand Avenue | Long Beach | CA | 90815 |
| 7000539 | Valensi Rose, PLC | Attn: Gary F. Torrell, Esq. | 1888 Century Park East, Suite 1100 | | Los Angeles | CA | 90067 |

**<u>Exhibit I</u>**

Exhibit I
Taxing Authorities Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 7023901 | AGENCY FOR HEALTHCARE ADMINSTRATION | 2727 MAHAN DRIVE MS31 | | TALLAHASSEE | FL | 32308 | | First Class Mail |
| 7036776 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | PHOENIX | AZ | 85007-2650 | | First Class Mail |
| 7023170 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29085 | | PHOENIX | AZ | 85038-9085 | | First Class Mail |
| 7024137 | BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | | First Class Mail |
| 7024167 | BOSSIER CITY-PARISH SALES & TAX | P.O. BOX 71313 | | BOSSIER CITY | LA | 71171 | | First Class Mail |
| 7024210 | BOSSIER PARISH CLERK OF COURT | JUDICE & ADLEY | 926 COOLIDGE BLVD | LAFAYETTE | LA | 70503-2434 | | First Class Mail |
| 7036777 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | VAN NUYS | CA | 91406 | | First Class Mail |
| 7023407 | CITY OF BATON ROUGE-PARISH OF EBR | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 | | First Class Mail |
| 7024392 | CITY OF LA BUILDING AND SAFETY | P.O. BOX 514260 | | LOS ANGELES | CA | 90051 | | First Class Mail |
| 7023797 | CITY OF MESA-TPT | P.O. BOX 16350 | | MESA | AZ | 85211 | | First Class Mail |
| 7024142 | CITY OF SAN DIEGO | P.O. BOX 129020 | | SAN DIEGO | CA | 92112 | | First Class Mail |
| 7023299 | COUNTY OF PALM BEACH | P.O. BOX 3353 | | WEST PALM BEACH | FL | 33402 | | First Class Mail |
| 7036881 | COUNTY SANITATION DISTRICTS OF LA COUNTY | ATTN: SHARIE L. PIKE | 1955 WORKMAN MILL ROAD | WHITTIER | CA | 90601 | | First Class Mail |
| 7036778 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0100 | | First Class Mail |
| 7024616 | JOHN R. AMES, CTA | P.O. BOX 139066 | | DALLAS | TX | 75313 | | First Class Mail |
| 7036779 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | TOPEKA | KS | 66612 | | First Class Mail |
| 7024774 | KANSAS DEPT FOR AGING & DISABILITY | 503 S. KANSAS AVENUE | | TOPEKA | KS | 66603 | | First Class Mail |
| 7024466 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | LOS ANGELES | CA | 90054 | | First Class Mail |
| 7036780 | LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | ALEXANDRIA | LA | 71301-7610 | | First Class Mail |
| 7023980 | MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE | | MIAMI | FL | 33128 | | First Class Mail |
| 7036782 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | JACKSON | MS | 39225-2808 | | First Class Mail |
| 7036781 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | JEFFERSON CITY, | MO | 65101 | | First Class Mail |
| 7023515 | PARISH OF EAST BATON ROUGE | P.O. Box 1471 | | Baton Rouge | LA | 70821 | | First Class Mail |
| 7023927 | RANDY MASK, TAX COLLECTOR | 220 E. MCCOLLUM AVENUE | | BUSHNELL | FL | 33513 | | First Class Mail |
| 7024158 | SAN DIEGO COUNTY | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | | First Class Mail |
| 7024623 | STATE COMPTROLLER | P.O. BOX 149359 | | AUSTIN | TX | 78714-9359 | | First Class Mail |
| 7023319 | STATE OF MISSOURI | P.O. BOX 809 | | JEFFERSON CITY | MO | 65102-0809 | | First Class Mail |
| 7036783 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | AUSTIN | TX | 78711-3528 | | First Class Mail |
| 7024012 | TOWN OF MIAMI LAKES | PLANNING, ZONING, AND CODE COMP. | 6601 MAIN STREET | MIAMI LAKES | FL | 33014 | | First Class Mail |
| 7023657 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | jrchristiansen@utah.gov | First Class Mail and Email |
| 7036784 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | | First Class Mail |

# **Exhibit J**

**Due to the confidential nature of the Debtors' sale process, the Interested Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**<u>Exhibit K</u>**

Exhibit K
DN 235 Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6987125 | City National Bank of Florida | c/o BERGER SINGERMAN LLP | Attn: Paul Steven Singerman and Ilyse M. Homer | 1450 Brickell Ave. | Suite 1900 | Miami | FL | 33131 | Singerman@bergersingerman.com ihomer@bergersingerman.com | First Class Mail and Email |
| 6987126 | City National Bank of Florida | c/o KLEHR HARRISON HARVEY BRANZBURG LLP | Attn: Domenic E. Pacitti, Esq. | 919 Market Street | Suite 1000 | Wilmington | DE | 19801-3062 | dpacitti@klehr.com | First Class Mail and Email |
| 6987127 | City National Bank of Florida | c/o KLEHR HARRISON HARVEY BRANZBURG LLP | Attn: Morton R. Branzburg, Esq. | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 | mbranzburg@klehr.com | First Class Mail and Email |
| 7037778 | CITY NATIONAL BANK OF FLORIDA | ATTN: LEGAL DEPARTMENT | 25 WEST FLAGER STREET | | | MIAMI | FL | 33130 | | First Class Mail |
| 7037769 | CITY NATIONAL BANK OF FLORIDA | BERGER SINGERMAN LLP | ATTN: PAUL SINGERMAN | 1450 BRICKELL AVENUE, SUITE 1900 | | MIAMI | FL | 33131 | singerman@bergersingerman.com | First Class Mail and Email |
| 7037768 | CITY NATIONAL BANK OF FLORIDA | FOWLER WHITE BURNETT, P.A. | ATTN: ERIC A. ROSEN | NORTHBRIDGE CENTRE | 515 NORTH FLAGLER DRIVE, SUITE 2100 | WEST PALM BEACH | FL | 33401 | erosen@fowler-white.com | First Class Mail and Email |
| 7037767 | CITY NATIONAL BANK OF FLORIDA | FOWLER WHITE BURNETT, P.A. | ATTN: NORMAN I. WEIL | ESPIRITO SANTO PLAZA | 1395 BRICKELL AVENUE, 14TH FLOOR | MIAMI | FL | 33131 | nweil@fowler-white.com | First Class Mail and Email |
| 7038054 | Crestwood Behavioral Health Inc. | Attn: Maria Stefanou | 520 Capital Mall, #800 | | | Sacramento | CA | 95814 | | First Class Mail |
| 7033766 | WELLS FARGO | 428 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 6987093 | Wells Fargo Bank, National Association | c/o MCGUIREWOODS LLP | Attn: Brian I. Swett and Alexandra Shipley | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | bswett@mcguirewoods.com ashipley@mcguirewoods.com | First Class Mail and Email |
| 6987092 | Wells Fargo Bank, National Association | c/o RICHARDS, LAYTON & FINGER, P.A. | Attn: John Knight, Amanda Steele, David Queroli | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | knight@rlf.com; steele@rlf.com queroli@rlf.com | First Class Mail and Email |
| 7037761 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 240 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 | | First Class Mail |
| 7037762 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 2450 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 | | First Class Mail |
| 7023895 | WELLS FARGO CAPITAL FINANCE | 2450 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | | First Class Mail |
| 7023161 | WELLS FARGO VENDOR FIN SERV | P.O. BOX 51043 | | | | LOS ANGELES | CA | 90051 | | First Class Mail |
| 7023368 | WELLS FARGO VENDOR FIN SERV, LLC | P.O. BOX 105710 | | | | ATLANTA | GA | 30348-5710 | | First Class Mail |

**<u>Exhibit L</u>**

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | | robert.hirsh@arentfox.com | Email |
| Counsel to Southland Management Group, Inc. | Ascher & Associates, P.C. | Attn: Ralph Ascher, Esquire<br>11022 Acaia Parkway, Suite D<br>Garden Grove CA 92840 | | ralphascher@aol.com | Email |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration - Wells Fargo Vendor Financial Services, LLC fka GE Capital Information | Attn: Christine R. Etheridge<br>1738 Bass Road<br>Macon GA 31210 | | | Overnight Mail |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration - Wells Fargo Vendor Financial Services, LLC fka GE Capital Information | Attn: Christine R. Etheridge<br>P.O. Box 13708<br>Macon GA 31208-3708 | | | Overnight Mail |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen & Kevin G. Collins<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Freedom Medical, Inc. | Bayard, P.A. | Attn: Justin R. Alberto, Erin R. Fay, & Gregory J. Flasser<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | | jalberto@bayardlaw.com<br>efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Counsel to Alamo Mobile X-Ray & EKG Services, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Kevin M. Capuzzi<br>222 Delaware Avenue, Suite 801<br>Wilmington DE 19801 | | jhoover@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to City National Bank of Florida | Berger Singerman LLP | Attn: Paul Steven Singerman, Esq. and Ilyse M. Homer, Esq.<br>1450 Brickell Avenue<br>Suite 1900<br>Miami FL 33131 | | singerman@bergersingerman.com<br>ihomer@bergersingerman.com | Email |
| Interested Party (Case No. 18-12492) | Buchalter, A Professional Corporation | Attn: Pamela K. Webster, Esq.<br>1000 Wilshire Boulevard<br>Suite 1500<br>Los Angeles CA 90017 | | pwebster@buchalter.com | Email |
| Counsel to Nautilus Insurance Company | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway, Esquire<br>919 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | | mary.caloway@bipc.com | Email |
| Counsel for National Health Investors, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire<br>1201 N. Market Street<br>Suite 1407<br>Wilmington DE 19801 | | jfalgowski@burr.com | Email |
| Counsel for National Health Investors, Inc. | Burr & Forman LLP | Attn: Patrick Warfield, Esquire<br>222 Second Avenue South<br>Suite 2000<br>Nashville TN 37201 | | pwarfield@burr.com | Email |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Cardinal Health Pharma | ATTN: TYRONZA WALTON<br>7000 CARDINAL PLACE<br>DUBLIN OH 43017 | | Tyronza.Walton@cardinalhealth.com | Email |
| Counsel to Credit Value Partners, L.P. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | | jwisler@connollygallagher.com | Email |
| Counsel to Efficient Management Resource Systems, Inc.. | Costell & Cornelius Law Corp | Attn: Alexandre I. Cornelius, Esq. and Summer Saad, Esq.<br>1299 Ocean Avenue<br>Suite 450<br>Santa Monica CA 90401 | | acornelius@costell-law.com<br>ssaad@costell-law.com | Email |
| Counsel to Ally Bank | Cross & Simon, LLC | Attn: Joseph Grey, Esquire<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | | jgrey@crosslaw.com | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 North French Street , 6th Floor<br>Wilmington DE 19801 | | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 North French Street<br>Wilmington DE 19801 | | fasnotify@state.de.us | Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | | dosdoc_ftax@state.de.us | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | | statetreasurer@state.de.us | Email |
| Counsel to Debtors | DLA Piper LLP (US) | Attn: Stuart M. Brown and Kaitlin MacKenzie Edelman<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | | stuart.brown@dlapiper.com<br>kaitlin.edelman@dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | | amish@doshilegal.com | Email |
| Counsel to PMA Insurance Group | Earp Cohn P.C. | Attn: Allen A. Etish, Esquire<br>20 Brace Road<br>Suite 400<br>Cherry Hill NJ 08034 | | aetish@earpcohn.com | Email |
| Top 30 Largest Unsecured Creditors | Efficient Management Resource Systems, Inc. | ATTN: WILLIAM PALLEY<br>19830 WEST SPLIT OAK ROAD<br>CHATSWORTH CA 91311 | | | Overnight Mail |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | 215-814-5103 | | Fax |
| Top 30 Largest Unsecured Creditors | Freedom Medical, Inc. | ATTN: ERIC S. WENZEL<br>219 WELSH POOL ROAD<br>EXTON PA 19341 | | ewenzel@freedommedical.com | Email |
| Debtors' Restructuring Advisors | FTI Consulting | Attn: Andrew Hinkelman, Jennifer Byrne and Christopher Goff<br>214 North Tryon Street<br>Suite 1900<br>Charlotte NC 28202 | | andrew.hinkelman@fticonsulting.com<br>jennifer.byrne@fticonsulting.com<br>christopher.goff@fticonsulting.com | Email |
| Counsel to Efficient Management Resource Systems, Inc.. | Garner Health Law Corporation | Attn: Craig B. Garner, Esq.<br>13274 Fiji Way<br>Suite 250<br>Marina del Rey CA 90292 | | craig@garnerhealth.com | Email |
| Top 30 Largest Unsecured Creditors | Heb Ababa, Ronaldoe Gutierrez, and Yolanda Penney | ATTN: JOSEPH ANTONELLI, ESQ. and JANELLE CARNEY, ESQ.<br>C/O LAW OFFICE OF JOSEPH ANTONELLI<br>14758 PIPELINE AVE, SUITE E, 2ND FLOOR<br>CHINO HILLS CA 91709 | | jantonelli@antonellilaw.com | Email |
| Counsel to IBM Credit LLC (Case No. 18-12499) | IBM Credit LLC | Attn: Paul Wearing<br>Special Handling Group<br>7100 Highlands Pkwy<br>Smyrna GA 30082 | | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | 855-235-6787 | | Fax |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | 855-235-6787 | | Fax |
| Counsel to VFI KR SPE I, LLC and Varilease Finance, Inc. | Jaffe Raitt Heuer & Weiss, P.C. | Attn: Jay L. Welford<br>27777 Franklin Road<br>Suite 2500<br>Southfield MI 48034-8214 | | jwelford@jaffelaw.com | Email |
| Counsel to Rouge General Medical Center | Kantrow Spaht Weaver and Blitzer (APLC) | Attn: David S. Rubin<br>445 N. Boulevard, Suite 300<br>P.O. Box 2997<br>Baton Rouge LA 70821-2997 | | david@kswb.com | Email |
| Counsel to Credit Value Partners, L.P. | Katten Muchin Rosenman LLP | Attn: Kenneth J. Ottaviano and Geoffrey M. King<br>525 W. Monroe Street<br>Chicago IL 60661 | | kenneth.ottaviano@kattenlaw.com<br>geoff.king@kattenlaw.com | Email |
| Counsel to City National Bank of Florida | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Esq.<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | | dpacitti@klehr.com | Email |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to City National Bank of Florida | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg, Esq. 1835 Market Street Suite 1400 Philadelphia PA 19103 | | mbranzburg@klehr.com | Email |
| Counsel to AGF Investment Fund 5, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Gary E. Klausner, Esq. 10250 Constellation Boulevard Suite 1700 Los Angeles CA 90067 | | GEK@lnbyb.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | | dallas.bankruptcy@publicans.com | Email |
| Counsel for Aetna Health Inc. and certain affiliated entities | McCarter & English, LLP | Attn: Matthew J. Rifino, Esq. and Kate Roggio Buck, Esq. 405 N. King Street 8th Floor Wilmington DE 19801 | | mrifino@mccarter.com kbuck@mccarter.com | Email |
| Proposed Special Counsel for the Silver Lake Debtors in Connection with the Sale of the Silver Lake Medical Center | McDermott Will & Emery LLP | Attn: William P. Smith, James W. Kapp and Megan Preusker 444 West Lake Street Suite 4000 Chicago IL 60606 | | wsmith@mwe.com jkapp@mwe.com mpreusker@mwe.com | Email |
| Counsel to agent for prepetition credit facility | McGuireWoods LLP | Attn: Art Gambill Promenade 1230 Peachtree Street, N.E., Suite 1200 Atlanta GA 30309-3534 | | agambill@mcguirewoods.com | Email |
| Counsel to Wells Fargo Bank, National Association | McGuirewoods LLP | Attn: Brian I. Swett and Alexandra Shipley 77 West Wacker Drive Suite 4100 Chicago IL 60601-1818 | | bswett@mcguirewoods.com ashipley@mcguirewoods.com | Email |
| Counsel to Department of Revenue | Missouri Department of Revenue | Attn: Sheryl L. Moreau Bankruptcy Unit P.O. Box 475 Jefferson City MO 65105-0475 | | | Overnight Mail |
| Counsel to AGF Investment Fund 5, LLC | Morris James LLP | Attn: Brett D. Fallon, Esq. 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | | bfallon@morrisjames.com | Email |
| Top 30 Largest Unsecured Creditors | Morrison Management Resources Systems, Inc. | ATTN: JERRY CARPENTER 4721 MORRISON DRIVE SUITE 300 MOBILE AL 36609 | 251-461-3193 | | Fax |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Brya Michele Keilson U. S. Department of Justice 844 King Street, Suite 2207 Wilmington DE 19801 | | brya.keilson@usdoj.gov | Email |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Jeffrey N. Pomerantz, Esq., Bradford J. Sandler, Esq. and Colin R. Robinson, Esq.<br>919 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | | jpomerantz@pszjlaw.com<br>bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| City of Wichita Falls, Wichita Falls Independent School District and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer<br>P.O. Box 8188<br>Wichita Falls TX 76307 | | jbaer@pbfcm.com | Email |
| Counsel to LADMC, LLC | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan and R. Stephen McNeill<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | | jryan@potteranderson.com<br>rmcneill@potteranderson.com | Email |
| Counsel to Pacific Hospital Management, Inc., a California Corporation, dba Promise Hospital of San Diego, California | Randick O'Dea & Tooliatos, LLP | Attn: Phillip G. Vermont<br>500 Hopyard Road<br>Suite 225<br>Pleasanton CA 94588 | | pvermont@randicklaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Amanda R. Steele and David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | | knight@rlf.com<br>steele@rlf.com<br>queroli@rlf.com | Email |
| Counsel to AmeriHealth Caritas Louisiana, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley, Esquire<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | | luke.murley@saul.com | Email |
| Counsel to the SWC Landlords | Schulte Roth & Zabel LLP | Attn: David M. Hillman<br>919 Third Avenue<br>New York NY 10022 | | david.hillman@srz.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F Street NE<br>Washington DC 20549 | | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | | secbankruptcy@sec.gov | Email |
| Counsel to the Official Committee of Unsecured Creditors | Sills Cummis & Gross P.C. | Attn: Andrew H. Sherman, Esq., Boris I. Mankovetskiy, Esq. and Rachel E. Brennan, Esq.<br>The Legal Center<br>One Riverfront Plaza<br>Newark NJ 07102 | | asherman@sillscummis.com<br>bmankovetskiy@sillscummis.com<br>rbrennan@sillscummis.com | Email |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee, P.C. | Attn: Joseph H. Huston, Jr. and Evan B. Coren<br>919 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | | jhh@stevenslee.com<br><br>ebc@stevenslee.com | Email |
| Counsel to Healthcare Services Group, Inc. | Stevens & Lee, P.C. | Attn: Robert Lapowsky<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | | rl@stevenslee.com | Email |
| Top 30 Largest Unsecured Creditors | Surgical Program Development | ATTN: BRENDAN BAKIR<br>18000 STUDEBAKER ROAD<br>SUITE 700<br>CERRITOS CA 90703 | 310-861-5001 | | Fax |
| Counsel to Medline Industries, Inc. | The Rosner Law Group LLC | Attn: Scott J. Leonhardt, Jason A. Gibson<br>824 N. Market Street<br>Suite 810<br>Wilmington DE 19801 | | leonhardt@teamrosner.com<br>gibson@teamrosner.com | Email |
| Counsel to the United States | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | | danielle.pham@usdoj.gov | Email |
| United States Department of Justice | U.S. Department of Justice | Attn: General Counsel<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | | Overnight Mail |
| Counsel to the United States | U.S. Department of Justice | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B.<br>Shapiro and Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | danielle.pham@usdoj.gov<br>seth.shapiro@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly<br>c/o Ellen Slights<br>1007 Orange Street, Suite 700, P.O. Box 2046<br>Wilmington DE 19899-2046 | | usade.ecfbankruptcy@usdoj.gov | Email |
| Counsel to LADMC, LLC | Valensi Rose, PLC | Attn: Gary F. Torrell, Esq.<br>1888 Century Park East<br>Suite 1100<br>Los Angeles CA 90067 | | gft@vrmlaw.com | Email |
| Counsel to Ally Bank | Waller Lansden Dortch & Davis, LLP | Attn: David E. Lemke, Esquire and Melissa W. Jones,<br>Esquire<br>Nashville City Center<br>511 Union Street, Suite 2700<br>Nashville TN 37219 | | david.lemke@wallerlaw.com<br>melissa.jones@wallerlaw.com | Email |
| Counsel to Debtors | Waller Lansden Dortch & Davis, LLP | Attn: John Tishler, Katie G. Stenberg, Blake D. Roth,<br>and Tyler Layne<br>511 Union Street<br>Suite 2700<br>Nashville TN 37219 | | john.tishler@wallerlaw.com<br>katie.stenberg@wallerlaw.com<br>blake.roth@wallerlaw.com<br>Tyler.Layne@wallerlaw.com | Email |

Exhibit L
Core Mailing Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Wells Fargo Bank, National Association | Wells Fargo Bank, National Association | Attn: Specialty Finance Loan Portfolio Manager<br>2450 Colorado Avenue, Suite 3000 West<br>Santa Monica CA 90404 | | | Overnight Mail |
| Counsel to Concordia Bank & Trust Company | Wheelis & Rozanski, APLC | Attn: Stephen D. Wheelis and Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | | steve@wheelis-rozanski.com | Email |
| Counsel to the SWC Landlords | Whiteford, Taylor & Preston LLC | Attn: Christopher M. Samis<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801 | | csamis@wtplaw.com | Email |
| Top 30 Largest Unsecured Creditors | Wound Care Management, LLC D/B/A Medcentris | ATTN: PETE HARTLEY<br>16065 LAMONTE DRIVE<br>HAMMOND LA 70403 | | | Overnight Mail |