# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GENTLECARE TRANSPORT INC** | | | | | | | | | | | |
| 2016-07-09 | 12058 | | Silverlake Medical Center | $1,227.30 | $776.30 | $451.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.00 |
| 2016-07-11 | 12184 | | Silverlake Medical Center | $925.50 | $679.00 | $246.50 | $0.00 | $0.00 | $0.00 | $0.00 | $246.50 |
| 2016-07-27 | 13748 | | Silverlake Medical Center | $1,556.00 | $1,331.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-07-28 | 13962 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-09-16 | 18810 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-09-23 | 19431 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-11-03 | 23222 | | Silverlake Medical Center | $1,247.40 | $824.60 | $422.80 | $0.00 | $0.00 | $0.00 | $0.00 | $422.80 |

Totals for Company: GENTLECARE TRANSPORT INC

| 7 | | | | $7,122.20 | $5,101.90 | $2,020.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2,020.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2016-06-17 | 9964 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-07-02 | 11399 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-07-09 | 12059 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-07-23 | 13390 | | Silverlake Medical Center | $912.00 | $687.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-07-23 | 13407 | | Silverlake Medical Center | $1,054.40 | $829.40 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-08-05 | 14660 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-08-19 | 16222 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-08-25 | 16776 | | Silverlake Medical Center | $1,386.50 | $1,161.50 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-09-01 | 17365 | | Silverlake Medical Center | $1,223.50 | $1,048.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2016-10-18 | 21603 | | Silverlake Medical Center | $964.35 | $739.35 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-10-18 | 21608 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-10-23 | 22130 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-10-26 | 22366 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-10-26 | 22368 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-10-26 | 22438 | | Silverlake Medical Center | $879.25 | $599.00 | $280.25 | $0.00 | $0.00 | $0.00 | $0.00 | $280.25 |
| 2016-10-31 | 22850 | | Silverlake Medical Center | $925.50 | $629.00 | $296.50 | $0.00 | $0.00 | $0.00 | $0.00 | $296.50 |
| 2016-11-04 | 23304 | | Silverlake Medical Center | $866.30 | $590.60 | $275.70 | $0.00 | $0.00 | $0.00 | $0.00 | $275.70 |
| 2016-11-10 | 23840 | | Silverlake Medical Center | $1,203.00 | $809.00 | $394.00 | $0.00 | $0.00 | $0.00 | $0.00 | $394.00 |
| 2016-11-19 | 24600 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-12-05 | 25865 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-12-06 | 26071 | | Silverlake Medical Center | $740.50 | $515.50 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-12-09 | 26339 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2016-12-16 | 26915 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-01-01 | 10 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-01-14 | 1083 | | Silverlake Medical Center | $794.15 | $543.80 | $250.35 | $0.00 | $0.00 | $0.00 | $0.00 | $250.35 |
| 2017-01-14 | 1134 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-01-16 | 1162 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-01-18 | 1415 | | Silverlake Medical Center | $1,464.20 | $1,190.40 | $273.80 | $0.00 | $0.00 | $0.00 | $0.00 | $273.80 |
| 2017-01-19 | 1500 | | Silverlake Medical Center | $882.95 | $601.40 | $281.55 | $0.00 | $0.00 | $0.00 | $0.00 | $281.55 |
| 2017-01-23 | 1745 | | Silverlake Medical Center | $871.85 | $696.85 | $175.00 | $0.00 | $128.46 | $0.00 | $0.00 | $46.54 |
| 2017-01-27 | 2109 | | Silverlake Medical Center | $912.55 | $620.60 | $291.95 | $0.00 | $0.00 | $0.00 | $0.00 | $291.95 |
| 2017-01-27 | 2111 | | Silverlake Medical Center | $912.55 | $620.60 | $291.95 | $0.00 | $0.00 | $0.00 | $0.00 | $291.95 |
| 2017-02-02 | 2686 | | Silver Lake Medical Center | $916.25 | $688.00 | $228.25 | $0.00 | $0.00 | $0.00 | $0.00 | $228.25 |
| 2017-02-08 | 3144 | | Silverlake Medical Center | $1,379.10 | $1,236.44 | $142.66 | $0.00 | $367.66 | $0.00 | $0.00 | -$225.00 |
| 2017-02-08 | 3153 | | Silverlake Medical Center | $1,029.10 | $696.20 | $332.90 | $0.00 | $0.00 | $0.00 | $0.00 | $332.90 |
| 2017-02-09 | 3196 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-02-09 | 3204 | | Silverlake Medical Center | $1,210.75 | $976.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-02-10 | 3289 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-02-11 | 3384 | | Silverlake Medical Center | $2,197.35 | $1,664.23 | $533.12 | $0.00 | $232.31 | $0.00 | $0.00 | $300.81 |
| 2017-02-12 | 3474 | | Silverlake Medical Center | $1,364.30 | $1,075.60 | $288.70 | $0.00 | $0.00 | $0.00 | $0.00 | $288.70 |
| 2017-02-22 | 4322 | | Silverlake Medical Center | $1,517.85 | $1,175.20 | $342.65 | $0.00 | $0.00 | $0.00 | $0.00 | $342.65 |
| 2017-02-28 | 4793 | | Silverlake Medical Center | $962.50 | $653.00 | $309.50 | $0.00 | $0.00 | $0.00 | $0.00 | $309.50 |
| 2017-03-07 | 5260 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-03-08 | 5362 | | Silverlake Medical Center | $1,479.00 | $1,188.77 | $290.23 | $0.00 | $1,274.23 | $0.00 | $0.00 | -$984.00 |
| 2017-03-08 | 5402 | | Silverlake Medical Center | $1,479.00 | $1,151.00 | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 |
| 2017-03-08 | 5417 | | Silverlake Medical Center | $1,294.00 | $1,172.64 | $121.36 | $0.00 | $346.36 | $0.00 | $0.00 | -$225.00 |
| 2017-03-08 | 5380 | | Silverlake Medical Center | $1,479.00 | $1,151.00 | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 |
| 2017-03-10 | 5530 | | Silver Lake Medical Center | $1,368.00 | $1,143.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-03-13 | 5732 | | Silver Lake Medical Center | $1,008.75 | $683.00 | $325.75 | $0.00 | $491.60 | $0.00 | $0.00 | -$165.85 |
| 2017-03-13 | 5758 | | Silverlake Medical Center | $755.30 | $518.60 | $236.70 | $0.00 | $0.00 | $0.00 | $0.00 | $236.70 |
| 2017-03-15 | 5981 | | Silver Lake Medical Center | $1,379.10 | $1,150.20 | $228.90 | $0.00 | $0.00 | $0.00 | $0.00 | $228.90 |
| 2017-03-15 | 5985 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $35.50 | $0.00 | $0.00 | $190.15 |
| 2017-03-16 | 6099 | | Silverlake Medical Center | $1,342.10 | $1,061.20 | $280.90 | $0.00 | $0.00 | $0.00 | $0.00 | $280.90 |
| 2017-03-16 | 6123 | | Silverlake Medical Center | $881.10 | $600.20 | $280.90 | $0.00 | $0.00 | $0.00 | $0.00 | $280.90 |
| 2017-03-17 | 6203 | | Silverlake Medical Center | $1,255.15 | $1,004.80 | $250.35 | $0.00 | $0.00 | $0.00 | $0.00 | $250.35 |
| 2017-03-20 | 6386 | | Silverlake Medical Center | $771.95 | $529.40 | $242.55 | $0.00 | $484.10 | $0.00 | $0.00 | -$241.55 |
| 2017-03-20 | 6397 | | Silverlake Medical Center | $944.00 | $641.00 | $303.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303.00 |
| 2017-03-20 | 6406 | | Silverlake Medical Center | $771.95 | $529.40 | $242.55 | $0.00 | $0.00 | $0.00 | $0.00 | $242.55 |
| 2017-03-21 | 6501 | | Silverlake Medical Center | $1,064.25 | $719.00 | $345.25 | $0.00 | $0.00 | $0.00 | $0.00 | $345.25 |
| 2017-03-30 | 7157 | | Silverlake Medical Center | $1,184.50 | $989.36 | $195.14 | $0.00 | $517.64 | $0.00 | $0.00 | -$322.50 |
| 2017-03-31 | 7195 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-04 | 7422 | | Silverlake Medical Center | $1,678.80 | $1,280.60 | $398.20 | $0.00 | $796.40 | $0.00 | $0.00 | -$398.20 |
| 2017-04-04 | 7479 | | Silverlake Medical Center | $1,454.85 | $1,079.07 | $375.78 | $0.00 | $479.32 | $0.00 | $0.00 | -$103.54 |
| 2017-04-06 | 7679 | | Silver Lake Medical Center | $1,382.80 | $1,152.60 | $230.20 | $0.00 | $0.00 | $0.00 | $0.00 | $230.20 |
| 2017-04-07 | 7684 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $35.50 | $0.00 | $0.00 | $190.15 |
| 2017-04-07 | 7710 | | Silverlake Medical Center | $907.00 | $752.52 | $154.48 | $0.00 | $379.48 | $0.00 | $0.00 | -$225.00 |
| 2017-04-07 | 7766 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-10 | 7865 | | Silverlake Medical Center | $753.45 | $517.40 | $236.05 | $0.00 | $0.00 | $0.00 | $0.00 | $236.05 |
| 2017-04-10 | 7885 | | Silverlake Medical Center | $766.40 | $525.80 | $240.60 | $0.00 | $0.00 | $0.00 | $0.00 | $240.60 |
| 2017-04-11 | 7944 | | Silverlake Medical Center | $801.55 | $548.60 | $252.95 | $0.00 | $0.00 | $0.00 | $0.00 | $252.95 |
| 2017-04-11 | 7954 | | Silverlake Medical Center | $801.55 | $548.60 | $252.95 | $0.00 | $0.00 | $0.00 | $0.00 | $252.95 |
| 2017-04-14 | 8300 | | Silverlake Medical Center | $907.00 | $792.04 | $114.96 | $0.00 | $454.92 | $0.00 | $0.00 | -$339.96 |
| 2017-04-14 | 8315 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-16 | 8422 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $118.31 | $0.00 | $0.00 | $106.69 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-04-18 | 8522 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-18 | 8591 | | Silverlake Medical Center | $1,645.50 | $1,259.00 | $386.50 | $0.00 | $0.00 | $0.00 | $0.00 | $386.50 |
| 2017-04-19 | 8620 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-20 | 8711 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-20 | 8774 | | Silver Lake Medical Center | $1,405.00 | $1,167.00 | $238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.00 |
| 2017-04-20 | 8807 | | Silver Lake Medical Center | $940.30 | $703.60 | $236.70 | $0.00 | $0.00 | $0.00 | $0.00 | $236.70 |
| 2017-04-21 | 8827 | | Silverlake Medical Center | $1,405.00 | $1,102.00 | $303.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303.00 |
| 2017-04-21 | 8839 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-21 | 8859 | | Silverlake Medical Center | $829.30 | $566.60 | $262.70 | $0.00 | $0.00 | $0.00 | $0.00 | $262.70 |
| 2017-04-21 | 8889 | | Silverlake Medical Center | $962.50 | $653.00 | $309.50 | $0.00 | $0.00 | $0.00 | $0.00 | $309.50 |
| 2017-04-24 | 9039 | | Silverlake Medical Center | $821.90 | $561.80 | $260.10 | $0.00 | $26.33 | $0.00 | $0.00 | $233.77 |
| 2017-04-25 | 9173 | | Silverlake Medical Center | $910.70 | $685.70 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-04-27 | 9361 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-04-28 | 9370 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-01 | 9550 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-01 | 9556 | | Silver Lake Medical Center | $1,092.00 | $867.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-01 | 9606 | | Silverlake Medical Center | $910.70 | $685.70 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-01 | 9610 | | Silverlake Medical Center | $801.55 | $576.55 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-01 | 9613 | | Silverlake Medical Center | $1,262.55 | $1,009.60 | $252.95 | $0.00 | $0.00 | $0.00 | $0.00 | $252.95 |
| 2017-05-02 | 9615 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-02 | 9718 | | Silverlake Medical Center | $908.85 | $754.79 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $154.06 |
| 2017-05-03 | 9723 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-03 | 9763 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-04 | 9809 | | Silverlake Medical Center | $1,183.00 | $958.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-04 | 9887 | | Silverlake Medical Center | $940.30 | $715.30 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-05 | 9990 | | Silverlake Medical Center | $759.00 | $521.00 | $238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.00 |
| 2017-05-05 | 9974 | | Silverlake Medical Center | $759.00 | $521.00 | $238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.00 |
| 2017-05-09 | 10225 | | Silverlake Medical Center | $1,055.00 | $713.00 | $342.00 | $0.00 | $0.00 | $0.00 | $0.00 | $342.00 |
| 2017-05-09 | 10235 | | Silver Lake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-12 | 10473 | | Silverlake Medical Center | $740.50 | $509.00 | $231.50 | $0.00 | $0.00 | $0.00 | $0.00 | $231.50 |
| 2017-05-15 | 10680 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $338.66 | $0.00 | $0.00 | -$113.66 |
| 2017-05-16 | 10766 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-05-16 | 10791 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-05-17 | 10813 | | Silverlake Medical Center | $1,071.65 | $889.72 | $181.93 | $0.00 | $115.51 | $0.00 | $0.00 | $66.42 |
| 2017-05-17 | 10823 | | Silverlake Medical Center | $1,471.60 | $1,104.32 | $367.28 | $0.00 | $160.92 | $0.00 | $0.00 | $206.36 |
| 2017-05-18 | 10890 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-05-20 | 11070 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $338.66 | $0.00 | $0.00 | -$113.66 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-05-21 | 11137 | | Silverlake Medical Center | $862.60 | $588.20 | $274.40 | $0.00 | $0.00 | $0.00 | $0.00 | $274.40 |
| 2017-05-22 | 11162 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-22 | 11165 | | Silverlake Medical Center | $884.80 | $602.60 | $282.20 | $0.00 | $0.00 | $0.00 | $0.00 | $282.20 |
| 2017-05-22 | 11203 | | Silverlake Medical Center | $1,171.55 | $788.60 | $382.95 | $0.00 | $138.89 | $0.00 | $0.00 | $244.06 |
| 2017-05-23 | 11297 | | Silverlake Medical Center | $1,129.00 | $761.00 | $368.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368.00 |
| 2017-05-25 | 11452 | | Silverlake Medical Center | $962.50 | $653.00 | $309.50 | $0.00 | $0.00 | $0.00 | $0.00 | $309.50 |
| 2017-05-25 | 11489 | | Silverlake Medical Center | $1,038.35 | $702.20 | $336.15 | $0.00 | $0.00 | $0.00 | $0.00 | $336.15 |
| 2017-05-25 | 11482 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $339.96 | $0.00 | $0.00 | -$114.96 |
| 2017-05-25 | 11487 | | Silverlake Medical Center | $722.00 | $547.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-05-26 | 11512 | | Silverlake Medical Center | $759.00 | $521.00 | $238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.00 |
| 2017-05-26 | 11530 | | Silverlake Medical Center | $759.00 | $521.00 | $238.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.00 |
| 2017-05-27 | 11613 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $839.94 | $0.00 | $0.00 | -$614.94 |
| 2017-05-28 | 11652 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-05-29 | 11712 | | Silverlake Medical Center | $1,114.20 | $751.40 | $362.80 | $0.00 | $0.00 | $0.00 | $0.00 | $362.80 |
| 2017-05-30 | 11767 | | Silverlake Medical Center | $1,377.25 | $1,089.25 | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 |
| 2017-05-30 | 11779 | | Silverlake Medical Center | $1,288.45 | $993.34 | $295.11 | $0.00 | $0.00 | $0.00 | $0.00 | $295.11 |
| 2017-05-30 | 11796 | | Silverlake Medical Center | $797.85 | $622.85 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-06-02 | 11989 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-06-06 | 12258 | | Silverlake Medical Center | $1,454.95 | $1,134.40 | $320.55 | $0.00 | $0.00 | $0.00 | $0.00 | $320.55 |
| 2017-06-07 | 12313 | | Silverlake Medical Center | $1,429.05 | $1,117.60 | $311.45 | $0.00 | $0.00 | $0.00 | $0.00 | $311.45 |
| 2017-06-07 | 12307 | | Silverlake Medical Center | $1,429.05 | $1,117.60 | $311.45 | $0.00 | $0.00 | $0.00 | $0.00 | $311.45 |
| 2017-06-08 | 12414 | | Silverlake Medical Center | $1,030.95 | $697.40 | $333.55 | $0.00 | $0.00 | $0.00 | $0.00 | $333.55 |
| 2017-06-08 | 12417 | | Silverlake Medical Center | $897.75 | $611.00 | $286.75 | $0.00 | $0.00 | $0.00 | $0.00 | $286.75 |
| 2017-06-11 | 12643 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $338.66 | $0.00 | $0.00 | -$113.66 |
| 2017-06-12 | 12718 | | Silverlake Medical Center | $1,917.10 | $1,272.20 | $644.90 | $0.00 | $0.00 | $0.00 | $0.00 | $644.90 |
| 2017-06-12 | 12726 | | Silverlake Medical Center | $1,645.50 | $1,258.00 | $387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $387.50 |
| 2017-06-14 | 12816 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-06-14 | 12887 | | Silverlake Medical Center | $908.85 | $633.35 | $275.50 | $0.00 | $0.00 | $0.00 | $0.00 | $275.50 |
| 2017-06-14 | 12890 | | Silverlake Medical Center | $814.50 | $557.00 | $257.50 | $0.00 | $0.00 | $0.00 | $0.00 | $257.50 |
| 2017-06-15 | 12975 | | Silverlake Medical Center | $925.50 | $629.00 | $296.50 | $0.00 | $0.00 | $0.00 | $0.00 | $296.50 |
| 2017-06-17 | 13140 | | Silverlake Medical Center | $797.85 | $572.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-06-19 | 13216 | | Silverlake Medical Center | $797.85 | $572.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-06-19 | 13251 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-06-20 | 13255 | | Silverlake Medical Center | $1,101.25 | $743.00 | $358.25 | $0.00 | $0.00 | $0.00 | $0.00 | $358.25 |
| 2017-06-21 | 13429 | | Silverlake Medical Center | $1,183.00 | $1,069.99 | $113.01 | $0.00 | $338.01 | $0.00 | $0.00 | -$225.00 |
| 2017-06-22 | 13496 | | Silverlake Medical Center | $944.00 | $641.00 | $303.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303.00 |
| 2017-06-24 | 13664 | | Silverlake Medical Center | $1,256.65 | $843.80 | $412.85 | $0.00 | $0.00 | $0.00 | $0.00 | $412.85 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-06-26 | 13723 | | Silverlake Medical Center | $1,055.00 | $713.00 | $342.00 | $0.00 | $0.00 | $0.00 | $0.00 | $342.00 |
| 2017-06-27 | 13830 | | Silverlake Medical Center | $1,183.00 | $958.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-06-29 | 14026 | | Silver Lake Medical Center | $988.45 | $684.40 | $304.05 | $0.00 | $0.00 | $0.00 | $0.00 | $304.05 |
| 2017-06-30 | 14046 | | Silverlake Medical Center | $1,027.25 | $695.00 | $332.25 | $0.00 | $0.00 | $0.00 | $0.00 | $332.25 |
| 2017-07-01 | 14171 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 |
| 2017-07-03 | 14209 | | Silverlake Medical Center | $1,021.70 | $691.40 | $330.30 | $0.00 | $0.00 | $0.00 | $0.00 | $330.30 |
| 2017-07-04 | 14326 | | Silver Lake Medical Center | $1,530.30 | $1,293.60 | $236.70 | $0.00 | $0.00 | $0.00 | $0.00 | $236.70 |
| 2017-07-05 | 14340 | | Silverlake Medical Center | $913.90 | $1,394.13 | -$480.23 | $0.00 | $0.00 | $0.00 | $0.00 | -$480.23 |
| 2017-07-05 | 14418 | | Silverlake Medical Center | $1,374.90 | $1,152.01 | $222.89 | $0.00 | -$2.11 | $0.00 | $0.00 | $225.00 |
| 2017-07-05 | 14396 | | Silverlake Medical Center | $1,312.00 | $1,194.79 | $117.21 | $0.00 | $342.21 | $0.00 | $0.00 | -$225.00 |
| 2017-07-06 | 14486 | | Silverlake Medical Center | $881.10 | $600.20 | $280.90 | $0.00 | $0.00 | $0.00 | $0.00 | $280.90 |
| 2017-07-09 | 14652 | | Silverlake Medical Center | $1,460.50 | $1,300.09 | $160.41 | $0.00 | $0.00 | $0.00 | $0.00 | $160.41 |
| 2017-07-14 | 15043 | | Silverlake Medical Center | $797.85 | $572.85 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-07-15 | 15079 | | Silverlake Medical Center | $912.00 | $737.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-07-16 | 15129 | | Silverlake Medical Center | $1,664.00 | $1,270.00 | $394.00 | $0.00 | $0.00 | $0.00 | $0.00 | $394.00 |
| 2017-07-17 | 15146 | | Silverlake Medical Center | $1,334.35 | $894.20 | $440.15 | $0.00 | $0.00 | $0.00 | $0.00 | $440.15 |
| 2017-07-18 | 15269 | | Silverlake Medical Center | $1,010.60 | $692.00 | $318.60 | $0.00 | $0.00 | $0.00 | $0.00 | $318.60 |
| 2017-07-23 | 15653 | | Silverlake Medical Center | $1,019.85 | $690.20 | $329.65 | $0.00 | $0.00 | $0.00 | $0.00 | $329.65 |
| 2017-07-24 | 15700 | | Silverlake Medical Center | $1,522.90 | $1,225.75 | $297.15 | $0.00 | $0.00 | $0.00 | $0.00 | $297.15 |
| 2017-07-25 | 15761 | | Silverlake Medical Center | $827.45 | $565.40 | $262.05 | $0.00 | $0.00 | $0.00 | $0.00 | $262.05 |
| 2017-08-02 | 16382 | | Silverlake Medical Center | $1,540.00 | $1,237.00 | $303.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303.00 |
| 2017-08-06 | 16683 | | Silverlake Medical Center | $875.55 | $596.60 | $278.95 | $0.00 | $0.00 | $0.00 | $0.00 | $278.95 |
| 2017-08-06 | 16685 | | Silver Lake Medical Center | $866.30 | $731.45 | $134.85 | $0.00 | $18.93 | $0.00 | $0.00 | $115.92 |
| 2017-08-08 | 16865 | | Silverlake Medical Center | $797.85 | $622.85 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-08-14 | 17273 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-08-16 | 17435 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-08-16 | 17443 | | Silverlake Medical Center | $1,340.50 | $1,105.75 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-08-19 | 17666 | | Silverlake Medical Center | $916.25 | $623.00 | $293.25 | $0.00 | $0.00 | $0.00 | $0.00 | $293.25 |
| 2017-08-24 | 17982 | | Silver Lake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-08-25 | 18082 | | Silverlake Medical Center | $1,312.00 | $1,198.34 | $113.66 | $0.00 | $338.66 | $0.00 | $0.00 | -$225.00 |
| 2017-08-25 | 18120 | | Silverlake Medical Center | $908.85 | $683.20 | $225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $225.65 |
| 2017-08-25 | 18153 | | Silverlake Medical Center | $910.70 | $685.70 | $225.00 | $0.00 | $226.00 | $0.00 | $0.00 | -$1.00 |
| 2017-08-28 | 18272 | | Silverlake Medical Center | $1,171.55 | $788.60 | $382.95 | $0.00 | $0.00 | $0.00 | $0.00 | $382.95 |
| 2017-08-28 | 18297 | | Silverlake Medical Center | $1,171.55 | $788.60 | $382.95 | $0.00 | $337.68 | $0.00 | $0.00 | $45.27 |
| 2017-08-29 | 18402 | | Silverlake Medical Center | $1,101.25 | $743.00 | $358.25 | $0.00 | $0.00 | $0.00 | $0.00 | $358.25 |
| 2017-08-29 | 18415 | | Silverlake Medical Center | $1,101.25 | $743.00 | $358.25 | $0.00 | $0.00 | $0.00 | $0.00 | $358.25 |
| 2017-08-30 | 18465 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |

\\ZOLLHOSTED.COM\US\MEDCOASTAMBULANCE\CENTRALSHARE\REPORTS32\BILLING\TRIP RELATED\CALLDETL7.RPT

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-08-30 | 18484 | | Silverlake Medical Center | $749.75 | $515.00 | $234.75 | $0.00 | $0.00 | $0.00 | $0.00 | $234.75 |
| 2017-09-02 | 18702 | | Silverlake Medical Center | $918.10 | $624.20 | $293.90 | $0.00 | $0.00 | $0.00 | $0.00 | $293.90 |
| 2017-09-06 | 18959 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $338.66 | $0.00 | $0.00 | -$113.66 |
| 2017-09-07 | 19054 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $263.40 | $0.00 | $0.00 | -$38.40 |
| 2017-09-07 | 19083 | | Silverlake Medical Center | $908.85 | $683.85 | $225.00 | $0.00 | $263.40 | $0.00 | $0.00 | -$38.40 |
| 2017-09-10 | 19230 | | Silverlake Medical Center | $1,616.00 | $1,311.00 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| 2017-09-12 | 19362 | | Silverlake Medical Center | $1,502.00 | $1,212.00 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 |
| 2017-09-13 | 19472 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-09-20 | 20000 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $450.00 | $0.00 | $0.00 | -$225.00 |
| 2017-09-20 | 20022 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $450.00 | $0.00 | $0.00 | -$225.00 |
| 2017-09-21 | 20086 | | Silverlake Medical Center | $877.40 | $597.80 | $279.60 | $0.00 | $0.00 | $0.00 | $0.00 | $279.60 |
| 2017-09-23 | 20203 | | Silverlake Medical Center | $908.85 | $652.34 | $256.51 | $0.00 | $555.14 | $0.00 | $0.00 | -$298.63 |
| 2017-09-23 | 20216 | | Silverlake Medical Center | $908.85 | $652.34 | $256.51 | $0.00 | $555.14 | $0.00 | $0.00 | -$298.63 |
| 2017-09-26 | 20458 | | Silverlake Medical Center | $746.05 | $512.60 | $233.45 | $0.00 | $0.00 | $0.00 | $0.00 | $233.45 |
| 2017-09-26 | 20473 | | Silverlake Medical Center | $746.05 | $512.60 | $233.45 | $0.00 | $0.00 | $0.00 | $0.00 | $233.45 |
| 2017-09-28 | 20575 | | Silverlake Medical Center | $1,184.50 | $859.50 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| 2017-10-02 | 20845 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-02 | 20854 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-03 | 20959 | | Silverlake Medical Center | $722.00 | $497.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-03 | 20975 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-03 | 21001 | | Silverlake Medical Center | $907.00 | $682.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-04 | 21046 | | Silverlake Medical Center | $1,203.00 | $872.00 | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.00 |
| 2017-10-04 | 21083 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-05 | 21097 | | Silverlake Medical Center | $1,312.00 | $1,087.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| 2017-10-07 | 21330 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-09 | 21370 | | Silverlake Medical Center | $722.00 | $547.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-09 | 21396 | | Silverlake Medical Center | $722.00 | $547.00 | $175.00 | $0.00 | $225.00 | $0.00 | $0.00 | -$50.00 |
| 2017-10-11 | 21610 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-12 | 21693 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-16 | 21969 | | Silverlake Medical Center | $908.85 | $733.85 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-16 | 21991 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-16 | 21996 | | Silverlake Medical Center | $908.85 | $733.85 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-17 | 22017 | | Silverlake Medical Center | $1,804.10 | $1,460.75 | $343.35 | $0.00 | $0.00 | $0.00 | $0.00 | $343.35 |
| 2017-10-17 | 22097 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $225.00 | $0.00 | $0.00 | -$50.00 |
| 2017-10-18 | 22107 | | Silverlake Medical Center | $1,019.85 | $740.20 | $279.65 | $0.00 | $0.00 | $0.00 | $0.00 | $279.65 |
| 2017-10-18 | 22152 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-18 | 22176 | | Silverlake Medical Center | $1,597.00 | $1,324.50 | $272.50 | $0.00 | $0.00 | $0.00 | $0.00 | $272.50 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2017-10-18 | 22181 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-19 | 22280 | | Silverlake Medical Center | $788.60 | $590.20 | $198.40 | $0.00 | $0.00 | $0.00 | $0.00 | $198.40 |
| 2017-10-20 | 22325 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-21 | 22368 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-21 | 22404 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-22 | 22440 | | Silverlake Medical Center | $766.40 | $575.80 | $190.60 | $0.00 | $0.00 | $0.00 | $0.00 | $190.60 |
| 2017-10-22 | 22443 | | Silverlake Medical Center | $766.40 | $575.80 | $190.60 | $0.00 | $0.00 | $0.00 | $0.00 | $190.60 |
| 2017-10-22 | 22455 | | Silver Lake Medical Center | $907.00 | $734.27 | $172.73 | $0.00 | ~$2.27 | $0.00 | $0.00 | $175.00 |
| 2017-10-22 | 22444 | | Silver Lake Medical Center | $907.00 | $734.27 | $172.73 | $0.00 | ~$2.27 | $0.00 | $0.00 | $175.00 |
| 2017-10-23 | 22502 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-24 | 22631 | | Silverlake Medical Center | $884.80 | $662.60 | $222.20 | $0.00 | $0.00 | $0.00 | $0.00 | $222.20 |
| 2017-10-25 | 22637 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-10-27 | 22907 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-11-24 | 24939 | | Silverlake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2017-12-05 | 25630 | | Silverlake Medical Center | $1,167.85 | $836.20 | $331.65 | $0.00 | $0.00 | $0.00 | $0.00 | $331.65 |
| 2017-12-05 | 25612 | | Silverlake Medical Center | $908.85 | $668.20 | $240.65 | $0.00 | $0.00 | $0.00 | $0.00 | $240.65 |
| 2017-12-12 | 26155 | | Silver Lake Medical Center | $722.00 | $580.41 | $141.59 | $0.00 | $316.59 | $0.00 | $0.00 | -$175.00 |
| 2017-12-16 | 26442 | | Silver Lake Medical Center | $907.00 | $765.46 | $141.54 | $0.00 | $316.54 | $0.00 | $0.00 | -$175.00 |
| 2017-12-25 | 27074 | | Silver Lake Medical Center | $907.00 | $765.41 | $141.59 | $0.00 | $316.59 | $0.00 | $0.00 | -$175.00 |
| 2018-01-04 | 300 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-10 | 685 | | Silver Lake Medical Center | $1,692.00 | $1,387.00 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| 2018-01-13 | 991 | | Silver Lake Medical Center | $932.90 | $793.79 | $139.11 | $0.00 | $388.21 | $0.00 | $0.00 | -$249.10 |
| 2018-01-15 | 1034 | | Silver Lake Medical Center | $768.25 | $577.00 | $191.25 | $0.00 | $0.00 | $0.00 | $0.00 | $191.25 |
| 2018-01-15 | 1044 | | Silver Lake Medical Center | $768.25 | $577.00 | $191.25 | $0.00 | $0.00 | $0.00 | $0.00 | $191.25 |
| 2018-01-15 | 1027 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-15 | 1031 | | Silver Lake Medical Center | $1,598.90 | $1,325.75 | $273.15 | $0.00 | $0.00 | $0.00 | $0.00 | $273.15 |
| 2018-01-15 | 1072 | | Silver Lake Medical Center | $1,359.50 | $1,168.25 | $191.25 | $0.00 | $0.00 | $0.00 | $0.00 | $191.25 |
| 2018-01-15 | 1086 | | Silverlake Medical Center | $1,359.50 | $1,168.25 | $191.25 | $0.00 | $0.00 | $0.00 | $0.00 | $191.25 |
| 2018-01-15 | 1056 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-16 | 1176 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-18 | 1366 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-22 | 1578 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-22 | 1630 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-23 | 1690 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-26 | 1928 | | Silverlake Medical Center | $1,143.80 | $820.60 | $323.20 | $0.00 | $0.00 | $0.00 | $0.00 | $323.20 |
| 2018-01-26 | 1995 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-27 | 2017 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-01-27 | 2061 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-01-29 | 2168 | | Silverlake Medical Center | $749.75 | $565.00 | $184.75 | $0.00 | $0.00 | $0.00 | $0.00 | $184.75 |
| 2018-01-29 | 2180 | | Silverlake Medical Center | $749.75 | $565.00 | $184.75 | $0.00 | $0.00 | $0.00 | $0.00 | $184.75 |
| 2018-01-30 | 2218 | | Silverlake Medical Center | $1,201.15 | $857.80 | $343.35 | $0.00 | $0.00 | $0.00 | $0.00 | $343.35 |
| 2018-02-01 | 2446 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-06 | 2833 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-06 | 2839 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-07 | 2906 | | Silverlake Medical Center | $747.90 | $563.80 | $184.10 | $0.00 | $0.00 | $0.00 | $0.00 | $184.10 |
| 2018-02-07 | 2917 | | Silverlake Medical Center | $747.90 | $563.80 | $184.10 | $0.00 | $0.00 | $0.00 | $0.00 | $184.10 |
| 2018-02-07 | 2844 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-08 | 2957 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-08 | 3005 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-10 | 3118 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-10 | 3123 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-10 | 3148 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-12 | 3259 | | Silverlake Medical Center | $747.90 | $563.80 | $184.10 | $0.00 | $0.00 | $0.00 | $0.00 | $184.10 |
| 2018-02-12 | 3265 | | Silverlake Medical Center | $749.75 | $565.00 | $184.75 | $0.00 | $0.00 | $0.00 | $0.00 | $184.75 |
| 2018-02-12 | 3276 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-12 | 3284 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-13 | 3305 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-13 | 3314 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-13 | 3367 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-14 | 3457 | | Silver Lake Medical Center | $907.00 | $580.54 | $326.46 | $0.00 | $0.00 | $0.00 | $0.00 | $326.46 |
| 2018-02-15 | 3553 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-16 | 3573 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-19 | 3751 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-21 | 3951 | | Silverlake Medical Center | $1,503.90 | $1,263.25 | $240.65 | $0.00 | $0.00 | $0.00 | $0.00 | $240.65 |
| 2018-02-22 | 4022 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-22 | 4074 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-23 | 4113 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-23 | 4133 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-23 | 4172 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-27 | 4429 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-02-28 | 4532 | | Silverlake Medical Center | $1,240.00 | $883.00 | $357.00 | $0.00 | $0.00 | $0.00 | $0.00 | $357.00 |
| 2018-03-01 | 4633 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-02 | 4730 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-03 | 4797 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-03-05 | 4849 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-05 | 4869 | | Silverlake Medical Center | $908.85 | $668.20 | $240.65 | $0.00 | $0.00 | $0.00 | $0.00 | $240.65 |
| 2018-03-06 | 4957 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-06 | 4987 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-06 | 5010 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-07 | 5048 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-08 | 5190 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-09 | 5295 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-10 | 5298 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-10 | 5300 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-12 | 5461 | | Silverlake Medical Center | $746.05 | $562.60 | $183.45 | $0.00 | $0.00 | $0.00 | $0.00 | $183.45 |
| 2018-03-12 | 5466 | | Silverlake Medical Center | $746.05 | $562.60 | $183.45 | $0.00 | $0.00 | $0.00 | $0.00 | $183.45 |
| 2018-03-12 | 5422 | | Silverlake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-12 | 5471 | | Silverlake Medical Center | $1,005.05 | $730.60 | $274.45 | $0.00 | $0.00 | $0.00 | $0.00 | $274.45 |
| 2018-03-14 | 5624 | | Silverlake Medical Center | $1,465.90 | $1,238.25 | $227.65 | $0.00 | $0.00 | $0.00 | $0.00 | $227.65 |
| 2018-03-14 | 5665 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-15 | 5688 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-15 | 5728 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-16 | 5783 | | Silverlake Medical Center | $1,735.70 | $1,480.75 | $254.95 | $0.00 | $0.00 | $0.00 | $0.00 | $254.95 |
| 2018-03-19 | 5976 | | Silverlake Medical Center | $960.65 | $701.80 | $258.85 | $0.00 | $0.00 | $0.00 | $0.00 | $258.85 |
| 2018-03-19 | 5992 | | Silverlake Medical Center | $960.65 | $701.80 | $258.85 | $0.00 | $0.00 | $0.00 | $0.00 | $258.85 |
| 2018-03-19 | 6019 | | Silverlake Medical Center | $1,336.70 | $1,153.25 | $183.45 | $0.00 | $0.00 | $0.00 | $0.00 | $183.45 |
| 2018-03-19 | 6035 | | Silverlake Medical Center | $1,336.70 | $1,153.25 | $183.45 | $0.00 | $0.00 | $0.00 | $0.00 | $183.45 |
| 2018-03-19 | 5978 | | Silverlake Medical Center | $907.00 | $667.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 |
| 2018-03-19 | 5988 | | Silver Lake Medical Center | $1,521.00 | $1,339.50 | $181.50 | $0.00 | $0.00 | $0.00 | $0.00 | $181.50 |
| 2018-03-19 | 6029 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-21 | 6175 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-22 | 6356 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-23 | 6368 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-23 | 6390 | | Silverlake Medical Center | $755.30 | $568.60 | $186.70 | $0.00 | $0.00 | $0.00 | $0.00 | $186.70 |
| 2018-03-24 | 6489 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-03-24 | 6508 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-26 | 6554 | | Silverlake Medical Center | $908.85 | $668.20 | $240.65 | $0.00 | $0.00 | $0.00 | $0.00 | $240.65 |
| 2018-03-28 | 6698 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-03-28 | 6705 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-28 | 6710 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-28 | 6785 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-03-30 | 6956 | | Silver Lake Medical Center | $814.50 | $639.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-30 | 6961 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-31 | 6982 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-31 | 7040 | | Silverlake Medical Center | $1,040.20 | $753.40 | $286.80 | $0.00 | $0.00 | $0.00 | $0.00 | $286.80 |
| 2018-03-31 | 7050 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-03-31 | 7053 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-01 | 7070 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-02 | 7101 | | Silver Lake Medical Center | $905.15 | $730.15 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-02 | 7139 | | Silver Lake Medical Center | $905.15 | $730.15 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-03 | 7156 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-04-04 | 7278 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-04 | 7336 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-05 | 7437 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-06 | 7449 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-06 | 7471 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-07 | 7530 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-09 | 7699 | | Silverlake Medical Center | $1,203.00 | $859.00 | $344.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.00 |
| 2018-04-10 | 7833 | | Silver Lake Medical Center | $1,483.00 | $1,308.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-11 | 7938 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-11 | 7932 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-12 | 7956 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-13 | 8128 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-14 | 8129 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-14 | 8155 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-14 | 8156 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-16 | 8286 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-16 | 8310 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-16 | 8308 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-16 | 8321 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-17 | 8360 | | Silverlake Medical Center | $1,566.60 | $1,304.50 | $262.10 | $0.00 | $0.00 | $0.00 | $0.00 | $262.10 |
| 2018-04-17 | 8428 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-18 | 8527 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-19 | 8639 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-20 | 8647 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-20 | 8659 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-20 | 8661 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-20 | 8727 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-04-20 | 8742 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8743 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8744 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8762 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8780 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8795 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-21 | 8825 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-23 | 8865 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-25 | 9154 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-26 | 9261 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-27 | 9328 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-30 | 9470 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-04-30 | 9484 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-01 | 9556 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-01 | 9684 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-01 | 9679 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-02 | 9787 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-02 | 9806 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-03 | 9840 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-03 | 9852 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-04 | 9948 | | Silverlake Medical Center | $1,405.10 | $1,198.25 | $206.85 | $0.00 | $0.00 | $0.00 | $0.00 | $206.85 |
| 2018-05-04 | 10022 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-05 | 10065 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-05 | 10104 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-05 | 10118 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-06 | 10119 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-06 | 10121 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-07 | 10157 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-07 | 10162 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-07 | 10163 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-07 | 10178 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-07 | 10182 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-08 | 10260 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-09 | 10353 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-09 | 10373 | | Silverlake Medical Center | $746.05 | $562.60 | $183.45 | $0.00 | $0.00 | $0.00 | $0.00 | $183.45 |
| 2018-05-09 | 10419 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-10 | 10499 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-05-10 | 10522 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-10 | 10554 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-11 | 10572 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-11 | 10622 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-11 | 10649 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-12 | 10728 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-12 | 10727 | | Silver Lake Medical Center | $1,445.00 | $1,270.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-13 | 10741 | | Silver Lake Medical Center | $962.50 | $768.00 | $194.50 | $0.00 | $0.00 | $0.00 | $0.00 | $194.50 |
| 2018-05-14 | 10832 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-15 | 10957 | | Silverlake Medical Center | $1,418.40 | $1,207.00 | $211.40 | $0.00 | $0.00 | $0.00 | $0.00 | $211.40 |
| 2018-05-15 | 10968 | | Silverlake Medical Center | $1,407.00 | $1,199.50 | $207.50 | $0.00 | $0.00 | $0.00 | $0.00 | $207.50 |
| 2018-05-16 | 10992 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-16 | 11027 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-17 | 11112 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-18 | 11181 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-18 | 11190 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-18 | 11210 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-20 | 11298 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-21 | 11333 | | Silverlake Medical Center | $733.10 | $554.20 | $178.90 | $0.00 | $0.00 | $0.00 | $0.00 | $178.90 |
| 2018-05-21 | 11375 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-22 | 11483 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-23 | 11520 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-23 | 11562 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-23 | 11577 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-25 | 11729 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-25 | 11756 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-28 | 11870 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-28 | 11875 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-30 | 12076 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-30 | 12078 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-05-30 | 12079 | | Silver Lake Medical Center | $894.05 | $719.05 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-04 | 12422 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-11 | 12941 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-13 | 13108 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-19 | 13556 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-20 | 13631 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-20 | 13632 | | Silver Lake Medical Center | $1,513.40 | $1,178.49 | $334.91 | $0.00 | $0.00 | $0.00 | $0.00 | $334.91 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-06-21 | 13687 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-21 | 13740 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-22 | 13761 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-22 | 13797 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-23 | 13869 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-26 | 13994 | | Silverlake Medical Center | $836.70 | $621.40 | $215.30 | $0.00 | $0.00 | $0.00 | $0.00 | $215.30 |
| 2018-06-27 | 14105 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-27 | 14128 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-27 | 14133 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-28 | 14227 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-28 | 14228 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14266 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14268 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14284 | | Silver Lake Medical Center | $833.00 | $658.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14308 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14314 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-29 | 14311 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-30 | 14351 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-30 | 14366 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-30 | 14386 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-06-30 | 14391 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-01 | 14402 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-03 | 14547 | | Silver Lake Medical Center | $781.20 | $504.31 | $276.89 | $0.00 | $0.00 | $0.00 | $0.00 | $276.89 |
| 2018-07-03 | 14563 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-03 | 14576 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-03 | 14581 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-04 | 14628 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-05 | 14726 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-06 | 14808 | | Silverlake Medical Center | $755.30 | $568.60 | $186.70 | $0.00 | $0.00 | $0.00 | $0.00 | $186.70 |
| 2018-07-07 | 14846 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-07-07 | 14863 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-07 | 14895 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-09 | 14947 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-10 | 15078 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-11 | 15169 | | Silverlake Medical Center | $907.00 | $667.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 |
| 2018-07-11 | 15181 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-13 | 15378 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-07-15 | 15473 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-15 | 15476 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-15 | 15479 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-15 | 15486 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-18 | 15702 | | Silverlake Medical Center | $907.00 | $667.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 |
| 2018-07-18 | 15749 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-18 | 15756 | | Silver Lake Medical Center | $1,443.10 | $1,268.10 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-19 | 15811 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-20 | 15904 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-20 | 15880 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-20 | 15906 | | Silverlake Medical Center | $1,055.00 | $763.00 | $292.00 | $0.00 | $0.00 | $0.00 | $0.00 | $292.00 |
| 2018-07-20 | 15939 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-21 | 16028 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16073 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16075 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16086 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16092 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16093 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-23 | 16110 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-24 | 16164 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-24 | 16213 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-25 | 16264 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-26 | 16316 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-27 | 16414 | | Silverlake Medical Center | $1,502.00 | $1,262.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 |
| 2018-07-27 | 16417 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-27 | 16432 | | Silverlake Medical Center | $888.50 | $569.33 | $319.17 | $0.00 | $0.00 | $0.00 | $0.00 | $319.17 |
| 2018-07-27 | 16436 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-28 | 16476 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-29 | 16517 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-30 | 16560 | | Silver Lake Medical Center | $899.60 | $724.60 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-31 | 16630 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-31 | 16665 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-31 | 16675 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-07-31 | 16682 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-01 | 16716 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-03 | 16918 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-04 | 16986 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-08-06 | 17041 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-07 | 17110 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-07 | 17174 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-08 | 17190 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-08 | 17216 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-08 | 17225 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-08 | 17234 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-08 | 17243 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-09 | 17245 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-12 | 17512 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-14 | 17676 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-14 | 17688 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-14 | 17682 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-16 | 17864 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-17 | 17867 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-17 | 17906 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-17 | 17924 | | Silverlake Medical Center | $870.00 | $643.00 | $227.00 | $0.00 | $0.00 | $0.00 | $0.00 | $227.00 |
| 2018-08-20 | 18061 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-20 | 18095 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-21 | 18197 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-21 | 18202 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-22 | 18252 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-23 | 18303 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-23 | 18370 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-24 | 18387 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-24 | 18402 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-25 | 18522 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-27 | 18604 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-28 | 18693 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-28 | 18695 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-28 | 18702 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-28 | 18706 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-29 | 18774 | | Silverlake Medical Center | $1,806.00 | $1,462.00 | $344.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.00 |
| 2018-08-30 | 18857 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-08-31 | 18929 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-01 | 18985 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-01 | 18987 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-09-01 | 19004 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-03 | 19029 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-03 | 19036 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-03 | 19050 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-04 | 19139 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-04 | 19151 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-04 | 19152 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-05 | 19154 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-05 | 19165 | | Silver Lake Medical Center | $1,633.10 | $1,413.25 | $219.85 | $0.00 | $0.00 | $0.00 | $0.00 | $219.85 |
| 2018-09-06 | 19323 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-06 | 19334 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-06 | 19337 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-07 | 19397 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-08 | 19433 | | Silver Lake Medical Center | $1,483.00 | $1,308.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-08 | 19459 | | Silver Lake Medical Center | $1,483.00 | $1,308.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-08 | 19464 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-09-11 | 19592 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-09-11 | 19614 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-11 | 19660 | | Silverlake Medical Center | $873.70 | $645.40 | $228.30 | $0.00 | $0.00 | $0.00 | $0.00 | $228.30 |
| 2018-09-11 | 19672 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-11 | 19673 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-12 | 19721 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-12 | 19748 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-13 | 19773 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-13 | 19848 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-14 | 19852 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-14 | 19854 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-14 | 19891 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-15 | 19939 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-15 | 19983 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-16 | 19990 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-17 | 20063 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-18 | 20083 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-18 | 20086 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-09-18 | 20163 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-09-18 | 20167 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-09-19 | 20171 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-09-19 | 20172 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-19 | 20227 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-19 | 20243 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-20 | 20319 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-20 | 20327 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-20 | 20334 | | Silver Lake Medical Center | $1,502.00 | $1,327.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-20 | 20336 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-20 | 20341 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20346 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20367 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20369 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20392 | | Silver Lake Medical Center | $1,483.00 | $1,308.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20402 | | Silver Lake Medical Center | $1,483.00 | $1,308.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20399 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20407 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-21 | 20406 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-23 | 20495 | | Silver Lake Medical Center | $1,312.00 | $1,137.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-24 | 20519 | | Silverlake Medical Center | $1,018.00 | $642.44 | $375.56 | $0.00 | $0.00 | $0.00 | $0.00 | $375.56 |
| 2018-09-24 | 20528 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-09-24 | 20554 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-26 | 20695 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-26 | 20711 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-26 | 20723 | | Silver Lake Medical Center | $825.60 | $650.60 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-27 | 20725 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-27 | 20760 | | Silverlake Medical Center | $888.50 | $564.53 | $323.97 | $0.00 | $0.00 | $0.00 | $0.00 | $323.97 |
| 2018-09-27 | 20811 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-27 | 20812 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-27 | 20828 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-28 | 20876 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-09-29 | 20939 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-01 | 21026 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-01 | 21031 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-01 | 21037 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-02 | 21151 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-02 | 21134 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-02 | 21155 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-02 | 21158 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** |
| 2018-10-02 | 21164 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-03 | 21169 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-03 | 21247 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21261 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21269 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21286 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21304 | | Silver Lake Medical Center | $1,511.50 | $1,333.25 | $178.25 | $0.00 | $0.00 | $0.00 | $0.00 | $178.25 |
| 2018-10-04 | 21335 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21347 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-04 | 21348 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-05 | 21352 | | Silver Lake Medical Center | $864.45 | $689.45 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-05 | 21353 | | Silver Lake Medical Center | $864.45 | $689.45 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-05 | 21354 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-05 | 21356 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-05 | 21357 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-05 | 21364 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-05 | 21373 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-05 | 21403 | | Silver Lake Medical Center | $1,512.00 | $1,337.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-05 | 21407 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-06 | 21422 | | Silver Lake Medical Center | $1,521.00 | $1,339.50 | $181.50 | $0.00 | $0.00 | $0.00 | $0.00 | $181.50 |
| 2018-10-08 | 21496 | | Silver Lake Medical Center | $916.25 | $738.00 | $178.25 | $0.00 | $0.00 | $0.00 | $0.00 | $178.25 |
| 2018-10-09 | 21624 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-09 | 21641 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-09 | 21644 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-10 | 21676 | | Silver Lake Medical Center | $918.10 | $739.20 | $178.90 | $0.00 | $0.00 | $0.00 | $0.00 | $178.90 |
| 2018-10-10 | 21701 | | Silver Lake Medical Center | $825.60 | $650.60 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-10 | 21706 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-10 | 21702 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-10 | 21713 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-10 | 21709 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-10 | 21715 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-10 | 21716 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-10 | 21718 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-11 | 21719 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-11 | 21744 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-11 | 21753 | | Silver Lake Medical Center | $833.00 | $658.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-11 | 21806 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MedCoast Ambulance Service** | | | | | | | | | | | |
| 2018-10-11 | 21815 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-12 | 21817 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-12 | 21829 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-12 | 21846 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-12 | 21856 | | Silver Lake Medical Center | $925.50 | $744.00 | $181.50 | $0.00 | $0.00 | $0.00 | $0.00 | $181.50 |
| 2018-10-12 | 21869 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-12 | 21879 | | Silver Lake Medical Center | $925.50 | $744.00 | $181.50 | $0.00 | $0.00 | $0.00 | $0.00 | $181.50 |
| 2018-10-13 | 21890 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-15 | 22010 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-27 | 22887 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-27 | 22918 | | Silver Lake Medical Center | $925.50 | $744.00 | $181.50 | $0.00 | $0.00 | $0.00 | $0.00 | $181.50 |
| 2018-10-27 | 22924 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-27 | 22925 | | Silver Lake Medical Center | $921.80 | $741.60 | $180.20 | $0.00 | $0.00 | $0.00 | $0.00 | $180.20 |
| 2018-10-29 | 22967 | | Silver Lake Medical Center | $829.30 | $654.30 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-29 | 22978 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-29 | 22982 | | Silver Lake Medical Center | $910.70 | $734.40 | $176.30 | $0.00 | $0.00 | $0.00 | $0.00 | $176.30 |
| 2018-10-30 | 23089 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-30 | 23090 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-30 | 23099 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-30 | 23104 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-30 | 23105 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-31 | 23120 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-10-31 | 23173 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-31 | 23179 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-31 | 23184 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-10-31 | 23177 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-11-01 | 23286 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-11-02 | 23301 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-11-02 | 23361 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |
| 2018-11-03 | 23427 | | Silver Lake Medical Center | $816.35 | $641.35 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-11-03 | 23444 | | Silver Lake Medical Center | $907.00 | $732.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-11-03 | 23447 | | Silver Lake Medical Center | $888.50 | $713.50 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 2018-11-03 | 23448 | | Silver Lake Medical Center | $908.85 | $733.20 | $175.65 | $0.00 | $0.00 | $0.00 | $0.00 | $175.65 |

**Totals for Company: MedCoast Ambulance Service**

| 699 | | | | $695,940.45 | $552,621.67 | $143,318.78 | $0.00 | $15,262.83 | $0.00 | $0.00 | $128,055.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Trip Detail Report (Current Payor)

Trip Date IS BETWEEN 01/01/2016 AND 11/04/2018; AND Company IS GENTLECARE TRANSPORT INC OR MedCoast Ambulance Service; AND Status IS Billed OR Complete OR On Hold OR Verified; AND Current Payor IS Silver Lake Medical Center (Inter-Campus) OR ...

| Trip Date | Run # | Customer | Current Payor | Gross Charges | Contractual Allowances | Net Charges | Revenue Adjustments | Payments | Write-Offs | Refunds | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | | | | $703,062.65 | $557,723.57 | $145,339.08 | $0.00 | $15,262.83 | $0.00 | $0.00 | $130,076.25 |