## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------x
                                             :
In re:                                       :   Chapter 11
                                             :
PROMISE HEALTHCARE GROUP, LLC, et al.,¹      :   Case No. 18-12491 (CSS)
                                             :
          Debtors.                           :   (Jointly Administered)
                                             :
------------------------------------------------------------x
```

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND <u>STATEMENTS OF FINANCIAL AFFAIRS</u>

Promise Healthcare, Inc. ("**Promise**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "Statement" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to,

---

¹ The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Professional Rehabilitation Hospital, L.L.C. (5340), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport, Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938), HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179), Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc. (8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc. (0240), Promise Hospital of East Los Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc. (2171), Promise Hospital of Louisiana, Inc. (4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065), Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752), Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties, L.P. (8203), St. Alexius Hospital Corporation #1 (2766), St. Alexius Properties, LLC (4610), Success Healthcare 1, LLC (6535), Success Healthcare 2, LLC (8861), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC (4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology Development and Services Company, Inc. (7766). The mailing address for the Debtors, solely for purposes of notices and communications, is 999 Yamato Road, 3rd FL, Boca Raton, FL  33431.

and are incorporated by reference in, and comprise and integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**") and any Specific Note set forth in each Schedule and Statement. These Notes should be referred to and referenced in connection with any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and are subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery or assertions may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information or assertions, or errors or omissions, the Debtors do not undertake any obligation or commitment to update or amend the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim, lien or priority reflected on the Schedules and Statements, including, without limitation, as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" or move claims from one schedule to another. Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights, claims, causes of action or defenses or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, classification, substantive consolidation, equitable subordination, defenses, characterization or re- characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws or in equity to recover assets or avoid transfers or obtain other damages or equitable relief.

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.     **Description of the Cases**. On November 5, 2018 (the "**Commencement Date**"), each Debtor commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 20, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [D.I. 92]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor files its own Schedules and Statements. On November 14, 2018 the United States Trustee for the District of Delaware (the "**U.S. Trustee**")

2

appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.    **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for all of the Debtors' operations ("**Promise Facilities**"). The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of other Debtors.

The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with or allocated to the correct legal entity or in the correct amount on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements, including with respect to reallocation of assets or liabilities to any particular entity.

3.    **Reporting Date**. Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on November 5, 2018. The liability values are as of the Commencement Date, reduced or eliminated by authorized payments made under the First Day Orders (as defined below).

4.    **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records, unless otherwise noted, rather than the current market value.

5.    **Confidentiality**. There may be instances where certain information was not included or was redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential of commercially sensitive nature of certain information, or to protect the privacy of an individual.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the Cash Management Motion [D.I. 10], the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other, which results in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more

3

fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets. The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, despite that all or certain may be secured claims arising from rights of set off.

7.      **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.      **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. As such, wherever possible, net book values as of the Commencement Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value and, therefore, are not included in the Schedules and Statements.

9.      **Undetermined Amounts**. Claim amounts or values that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.     **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, including, without limitation, accrued salaries and wages, employee benefit accruals, and certain other accruals, and certain prepaid and other current assets considered to have *de minimis* or no market value. Other immaterial assets and liabilities may also have been excluded.

11.     **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order, including, but not limited to, certain orders the Bankruptcy Court entered within the first two days of the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**") and certain final or supplemental orders that may have authorized additional amounts to be paid. As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise noted. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

14. **Other Paid Claims**. To the extent the Debtors have reached any post-petition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

15. **Setoffs**. The Debtors routinely incur certain setoffs from governmental authorities, private payors, and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, customer programs, returns, promotional funding, and other disputes between the Debtors and such third parties. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs may not be independently accounted for, and, as such, may be excluded from the Debtors' Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

16. **Inventory**. Inventories are reflective of the Debtors' supplies and are valued at cost on the Debtors' balance sheet.

17. **Property, Plant and Equipment**. Property and equipment are recorded at historical cost. Depreciation is computed on the straight-line method over the estimated useful lives of the furniture, fixtures, and equipment, which generally range from five to ten years. Amortization of leasehold improvements is computed on the straight-line method based upon the shorter of the estimated useful lives of the assets or the terms of the respective leases.

5

18.     **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.      Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim, amount, status or priority is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, priority and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.      Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate, but do not undertake any obligation to do so.

c.      The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to an amendment to the Schedules and Statements, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors and their estates reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or liens or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim or lien.

d.      In the ordinary course of their businesses, the Debtors lease equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Commencement Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such leases and other property owned by third parties that is in the Debtors' control is not reflected in Schedule A/B as either owned property or assets of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any contract (including whether any contract is executory) or lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto, including the recharacterization thereof.

6

e.      The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due to or from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert causes or action, claims objections, defenses and/or setoffs with respect to the same.

f.      The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liabilities ("**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  Debtors' books and records do not reflect rights of contribution, indemnification, subrogation or reimbursement between or among the Debtors and, therefore, such rights may not be reflected in the Schedules and Statements. The Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.      Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, or enforceable contract, in whole or in part. The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements is not an executory contract within the purview of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the purview of section 365 of the Bankruptcy Code.

j.      Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain

7

intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.     **Notes Control.** In the event that the Schedules or Statements differ from any of the Notes, the Notes shall control.

## Specific Notes with Respect to the Debtors' Schedule of Assets and Liabilities

1.     **Schedule A/B.**

a.     **A/B.3**. As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through an extensive network of bank accounts managed throughout the country. The values provided in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the close of business on November 4, 2018 net of outstanding checks.

b.     **A/B.7**. Professional fee retainer balances are not reflective of the application of prepetition invoices received by the Debtors after November 5, 2018.

c.     **A/B.11.**     As the Debtors allowance for doubtful accounts does not necessarily correspond to the aging of Accounts Receivable, the Accounts Receivable were presented as a whole and not split between 0-90 days and over 90 days.

d.     **A/B.15.**     The dollar value of the Debtors interest reflects the current and only values on the balance sheet that relate to interests in incorporated and unincorporated businesses

e.     **A/B.19-26**. The Debtors received certain inventory within 20 days before the Commencement Date (within the purview of Section 502(b)(9) of the Bankruptcy Code), but have not yet determined the amount or value of such inventory. Any such inventory is included in the amounts listed in Schedule F.

f.     **A/B.55–58**. The Debtors considered only real property owned in responding to Schedule A/B, Items 54–58. However, the Debtors' real property leases are listed in Schedule G and are incorporated into Schedule A/B, Items 54-58 by reference.

g.     **A/B.71**. Where a Debtor holds a positive net intercompany balance, such amount has been listed on Item 71, Schedule A/B for such Debtor. Correspondingly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor as reflected on the balance sheet on November 4, 2018.

8

h.    **A/B.72**. The Debtors file consolidated federal tax returns, as well as certain of their state tax returns, under Promise Healthcare Group, LLC, Promise Healthcare, Inc. and St. Alexius Hospital Corporation #1. Consequently, where the Debtors maintain net operating losses from consolidated tax filings made by Promise Healthcare, Inc., those net operating losses are listed only under Item 72 of Schedule A/B for Promise Inc. Additionally, the values of the NOLs listed in Schedule A/B, Item 72 reflect the amounts listed in the Debtors' books and records, and may reflect NOLs accumulated for more than one tax year.

i.    **A/B.74**. Despite exercising efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action as assets in their Schedules. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' books and records as of the Commencement Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules or Statements shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

2.    **Schedule D**. The claims listed on Schedule D, as well as the guarantors or co-debtors of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Commencement Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing Debtors to Obtain Postpetition Financing, (II) Authorizing the Use of Cash Collateral, (III) Granting Adequate Protection to the Prepetition ABL Parties, (IV) Granting Adequate Protection to the Prepetition ABL Parties and, (V) Modifying the Automatic Stay* [D.I. 218] (the "**DIP Order**"), which may be subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order.

Wells Fargo Bank, National Association is checked as an "insider" solely because it acts as agent in connection with a pre-petition term loan, the obligations of which are held by insiders. The Debtors do not view Wells Fargo Bank, National Association as an insider within the purview of section 101(31) of the Bankruptcy Code.

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, enforceability, extent or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows:

(a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of UCC lien searches performed prior to the Commencement Date (the reporting of such results, however, shall not be

9

deemed an admission as to the validity or existence of any such lien); (c) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (d) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Andrew Hinkelman In Support of First Day Relief* (the "**First Day Declaration**") [D.I. 18].

3.    **Schedule E/F**

a.    **(Part 1)**. The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Commencement Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F or the amount of such claim may exceed any statutory limit.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

b.    **(Part 2)**. The Debtors have tried to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, one should review Schedule E/F for all Debtors in these chapter 11 cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert or implement the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens or priority claims, including, without limitation, under 11 U.S.C. § 503(b)(9), against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity,

10

perfection, priority, extent, and immunity from avoidance of any lien or priority claim asserted by a creditor listed on Schedule E/F of any Debtor. .

The Debtors tried to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers. The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date. The Debtors tried to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Debtors own or lease premises and operate businesses that are open to the public and Debtors' invitees.  The Debtors scheduled all known pending litigation.  The Debtors did not schedule threatened claims or litigation or other asserted personal injuries. The Debtors are aware that certain reports may have been received respecting "slip and fall" and other reports of personal injuries, but the Debtors have not scheduled all such claims and would not until such time as any such claim became a reportable event under any applicable insurance policy.

The Debtors are in the healthcare business.  The Debtors' patients and their families may have suffered personal injuries or other damages as a result of acts and omissions of the Debtors', physicians or staff.  The Debtors are aware that certain reports may have been received respecting medical malpractice and other reports of personal injuries, but the Debtors have not scheduled all such claims and would not until such time as any such claim became a reportable event under any applicable insurance policy.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined or the litigation was asserted against the wrong Debtor. To the extent that litigation involving a particular Debtor has been identified, such information is included on that Debtor's Schedule E/F. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the Intercompany Claims are enforceable or collectable or not subject to avoidance. The intercompany payables also

11

may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules and may not reflect all obligations for indemnification, contribution or reimbursement between or among Debtors.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of November 5, 2018, adjusted for postpetition payments of some or all of the Bankruptcy Court-approved payments. Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain claims pursuant to the First Day Orders and, to the extent an unsecured claim has been paid or may be paid in accordance with any First Day Order or other order of the Bankruptcy Court, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court, including, without limitation for example, cure of defaults respecting assumed contracts or leases, and the Debtors reserve all of their rights to amend Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim, but the Debtors assume no obligation to do so. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.      **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding purported executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of agreements, arrangement, understandings or undertakings in the ordinary course of their businesses that may not be set forth in Schedule G. In addition, as described herein, certain non-disclosure agreements and other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.

Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not a contract or lease. Schedule G may be amended at any time to add any omitted contracts or leases. Likewise, the listing of a contract or lease on Schedule G does not constitute an admission that it is an executory contract or unexpired lease or that it was in effect on the Commencement Date or is valid or enforceable. The contracts and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and leases listed on Schedule G are hereby reserved and preserved and, as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contract or lease set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the contract or lease listed on Schedule G and (iii)

12

to amend or supplement such Schedule as necessary, but the Debtors assume no obligation to do so. Certain of the contracts and leases listed on Schedule G may have been entered into on behalf of more than one Debtor. Additionally, the specific Debtor to certain contracts and leases may not have been specifically ascertained in every circumstance. In such cases, the Debtors tried to identify the correct Debtor's Schedule G on which to list such contract or lease and, where a contract party remained uncertain, such contract or lease may have been listed on a different Debtor's Schedule G.

5.    **Schedule H**. The Debtors are party to various debt and other agreements, which were executed by multiple Debtors. The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims may be listed on each Debtor's Schedule E/F, as applicable, they may have not been set forth individually on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' contracts, leases, secured financings, debt instruments and other agreements.

No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent there are guarantees connected with any joint ventures to which any Debtor may be a party, such agreements are not identified in the Debtors' Schedules. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable, but the Debtors assume no obligation to do so.

## <u>Specific Notes with Respect to the Debtors' Statement of Financial Affairs</u>

**Part 1, Question 1 and 2:**
The revenue stated in the Debtors' response to Part 1, Question 1 and 2 is consistent with the consolidated sales disclosed in compliance with GAAP. Sales are reflected net of inpatient and outpatient deductions and certain other adjustments.
The presented revenues are for periods:
FY 2016: January 1st, 2016 - December 31st, 2016
FY 2017: January 1st, 2017 - December 31st, 2017
YTD 2018: January 1st, 2018 - November 4th, 2018

**Part 2, Question 3**:
The obligations of the Debtors are primarily paid by and through Promise Healthcare, Inc. and Success Healthcare, LLC, notwithstanding the fact that certain disbursements may be for the benefit of one or more of the affiliated Debtors. The payments disclosed in Question 3 are based on payments made by the Debtors with payment dates from August 5th, 2018 to November 5th, 2018. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form

13

of payment and date the transferee presented checks for payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in Question 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments). The responses to Question 3 exclude certain petty cash disbursements due to data being unavailable.

**Part 2, Question 4**:
The Debtors reserve all rights with respect to the determination or
status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.

**Part 2, Question 6:**
The operating Debtors engage in certain patient programs including refund programs pursuant to which customers may receive cash refunds. Such recoupment and set off transactions were not considered setoffs for the purpose of responding to Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

**Part 3, Question 7:**
As it would be unduly burdensome for the Debtors to gather this information for each case, the court agency and location was omitted from certain cases in the Statement of Financial Affairs.

**Part 7, Question 14:**
The exact dates that the company moved into the facilities that have since closed down are unknown.

**Part 13, Question 25:**
Refer to organization chart for information regarding this question.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Promise Healthcare Group, LLC, *et al.*,[1] | : | Case No. 18-12491 (CSS) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## ST. ALEXIUS HOSPITAL CORPORATION #1 (CASE NO. 18-12526)

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Professional Rehabilitation Hospital, L.L.C. (5340), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport, Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938), HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179), Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc. (8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc. (0240), Promise Hospital of East Los Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc. (2171), Promise Hospital of Louisiana, Inc. (4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065), Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752), Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties, L.P. (8203), St. Alexius Hospital Corporation #1 (2766), St. Alexius Properties, LLC (4610), Success Healthcare 1, LLC (6535), Success Healthcare 2, LLC (8861), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC (4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology Development and Services Company, Inc. (7766). The mailing address for the Debtors, solely for purposes of notices and communications, is 999 Yamato Road, 3rd FL, Boca Raton, FL 33431.

**Fill in this information to identify the case:**

Debtor name        **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:        DISTRICT OF DELAWARE

Case number (if known)    **18-12526**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................    $    **2,071,788.33**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................................    $    **37,798,259.08**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................    $    **39,870,047.41**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    **76,660,951.71**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $    **384,557.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$    **40,796,806.82**

4.  **Total liabilities** ................................................................................................
    Lines 2 + 3a + 3b          $    **117,842,315.53**

**Fill in this information to identify the case:**

Debtor name  **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **18-12526**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
   Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | |
| --- | --- | --- | --- |
| 3.1. | **See Schedule A/B Part 1, Question 3 Attachment** | | $245,625.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$245,625.00** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. | **See Schedule A/B Part 2, Question 7 Attachment** | $2,126,118.97 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
| --- | --- | --- |
| 8.1. | **See Schedule A/B Part 2, Question 8 Attachment** | $354,728.32 |

Debtor    **St. Alexius Hospital Corporation #1**                     Case number *(If known)* **18-12526**
Name

9.    **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                          | **$2,480,847.29** |

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    **24,442,681.00**    -    **17,706,025.00** = ....    **$6,736,656.00**

face amount                doubtful or uncollectible accounts

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          | **$6,736,656.00** |

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.    **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                    % of ownership

| | | | |
|---|---|---|---|
| 15.1. | Lutheran School of Nursing Student Education Foundation | 100 % | BOOK VALUE | Unknown |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.    **Total of Part 4.**

Add lines 14 through 16.  Copy the total to line 83.                          | **$0.00** |

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** PHARMACY AND SUPPLIES | NOV/DEC 2017 | $1,532,160.00 | COST | $1,532,160.00 |

20.    **Work in progress**

Debtor    **St. Alexius Hospital Corporation #1**                     Case number *(If known)* **18-12526**
          <sub>Name</sub>

21.    **Finished goods, including goods held for resale**

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                          | $1,532,160.00 |
       Add lines 19 through 22. Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☐ No
       ■ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☐ No
       ■ Yes. Book value          0    Valuation method   **BOOK VALUE**   Current Value          0

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

       ■ No.  Go to Part 7.
       ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

       ☐ No.  Go to Part 8.
       ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture**<br>**See Schedule A/B Part 7, Questions 39-45**<br>**Attachment** | $838,852.02 | BOOK VALUE | $838,852.02 |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and**
       **communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                          | $838,852.02 |
       Add lines 39 through 42. Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☐ No
       ■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **St. Alexius Hospital Corporation #1**                    Case number *(If known)*  **18-12526**
          Name

---

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes  Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1.  **See Schedule A/B Part 8, Questions 47-53 Attachment** | **$0.00** | COST | **$79,246.00** |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.    **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

|  |
|---|
| **$79,246.00** |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

| Part 9: | Real property |
|---------|----------------|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes  Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.  **See Schedule A/B Part 9, Questions 55-58 Attachment** | **WHOLLY OWNED** | **$2,071,788.33** | BOOK VALUE | **$2,071,788.33** |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| **$2,071,788.33** |

Debtor    **St. Alexius Hospital Corporation #1**                    Case number *(If known)* **18-12526**
          <u>Name</u>

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ☐ No
       ■ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

59.    **Does the debtor have any interests in intangibles or intellectual property?**

       ☐ No.  Go to Part 11.
       ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property**<br>**CON - INTANGIBLE VALUE RELATED TO SAH** | $1,075,000.00 | BOOK VALUE | $1,075,000.00 |

65.    **Goodwill**

66.    **Total of Part 10.**                                                                    $1,075,000.00
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ☐ No
       ■ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 11:    All other assets**

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

Debtor    **St. Alexius Hospital Corporation #1**        Case number *(If known)* **18-12526**

Name

| **See Schedule A/B Part 11, Question 71 Attachment** | 13,650,309.00 | - | 0.00 | = | **$13,650,309.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **NOL CARRYFORWARD** | Tax year **2015** | **$4,368,523.00** |
|---|---|---|

| **NOL CARRYFORWARD** | Tax year **2017** | **$6,778,584.00** |
|---|---|---|

| **TAX REFUND** | Tax year **2017** | **$12,456.77** |
|---|---|---|

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| **$24,809,872.77** |
|---|

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **St. Alexius Hospital Corporation #1**                    Case number *(If known)*  **18-12526**
          <span style="font-size:smaller">Name</span>

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $245,625.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,480,847.29 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $6,736,656.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,532,160.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $838,852.02 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $79,246.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................................> | | $2,071,788.33 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $1,075,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $24,809,872.77 | |
| 91. **Total.** Add lines 80 through 90 for each column | $37,798,259.08 | + 91b. $2,071,788.33 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $39,870,047.41 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANK OF AMERICA | AP DISBURSEMENT ACCOUNT | 7479 | $14,355.23 |
| BANK OF AMERICA | OPERATING ACCOUNT | 5549 | $39,277.14 |
| BANK OF AMERICA | OPERATING ACCOUNT | 7592 | $3,794.26 |
| CITY NATIONAL | GOVERNMENT LOCKBOX | 6621 | $113.34 |
| CITY NATIONAL | HOLDING ACCOUNT | 6689 | $187,305.00 |
| CITY NATIONAL | NON GOVERNMENT LOCKBOX | 6650 | $241.53 |
| CITY NATIONAL | OPERATING ACCOUNT | 6605 | $0.00 |
| CITY NATIONAL | OPERATING ACCOUNT | 6676 | $0.00 |
| CITY NATIONAL | PETTY CASH ACCOUNT | 6595 | $538.50 |
| TOTAL: | | | **$245,625.00** |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| AMEREN ELECTRIC | UTILITY DEPOSIT | $162.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $71,244.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $1,018.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $894.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $150,000.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $510.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $494.00 |
| AMEREN ELECTRIC | UTILITY DEPOSIT | $278.00 |
| CITY OF ST LOUIS WATER DEPOSIT | UTILITY DEPOSIT | $1,000.00 |
| CJ INC DEPOSIT FOR WATSON RD | VENDOR DEPOSIT | $3,306.67 |
| DOE - LINE OF CREDIT IN ESCROW | DOE - LINE OF CREDIT IN ESCROW | $1,664,926.00 |
| FISHER SCIENTIFIC COMPANY | VENDOR DEPOSIT | $50,000.00 |
| LIFE / LTD DEPOSIT | VENDOR DEPOSIT | $11,396.63 |
| MEDQUIST | VENDOR DEPOSIT | $16,889.67 |
| ROBERT HALF INTERNATIONAL | TEMP EMPLOYEE APPLIED TO INVOICES IN DECEMBER | $2,000.00 |
| SPIRE ENERGY | UTILITY DEPOSIT | $78,000.00 |
| SPIRE ENERGY | UTILITY DEPOSIT | $74,000.00 |
| **TOTAL:** | | **$2,126,118.97** |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| 3M INVOICE | INVOICE SPREAD OVER TIME PERIOD COVERED | $14,942.39 |
| ALERE INFORMATICS | INVOICE SPREAD OVER TIME PERIOD COVERED | $7,468.00 |
| AMERICAN COLLEGE OF SURGEONS | INVOICE SPREAD OVER TIME PERIOD COVERED | $5,333.34 |
| AMERICAN MEDICAL ASSOCIATION | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,592.00 |
| AMERICAN PROFICIENCY INSTITUTE - 2019 RENEWAL | INVOICE SPREAD OVER TIME PERIOD COVERED | $8,875.00 |
| ASSESSMENT TECHNOLOGIES INSTITUTE, INC- | SCHOOL INVOICES SPREAD OVER THE TERM | $1,633.30 |
| ASSESSMENT TECHNOLOGIES INSTITUTE, INC- B022983-001 | SCHOOL INVOICES SPREAD OVER THE TERM | $3,083.62 |
| ASSESSMENT TECHNOLOGIES INSTITUTE, INC- B022984-003 | SCHOOL INVOICES SPREAD OVER THE TERM | $2,240.00 |
| ASSESSMENT TECHNOLOGIES INSTITUTE, INC- B022986-002 | SCHOOL INVOICES SPREAD OVER THE TERM | $2,727.40 |
| ASSESSMENT TECHNOLOGIES INSTITUTE, INC- B025729-001 | SCHOOL INVOICES SPREAD OVER THE TERM | $7,783.20 |
| BAXTER - 57507013 | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,200.00 |
| BERKE GROUP, LLC - 15876 | INVOICE SPREAD OVER TIME PERIOD COVERED | $3,749.99 |
| BMI - 32186699 | INVOICE SPREAD OVER TIME PERIOD COVERED | $528.65 |
| CARESTREAM - PO 20227 | INVOICE SPREAD OVER TIME PERIOD COVERED | $10,630.43 |
| CDW-KASPERSKY | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,252.10 |
| CLIA LABORATORY | INVOICE SPREAD OVER TIME PERIOD COVERED | $2,181.00 |
| DR. SYED | INVOICE SPREAD OVER TIME PERIOD COVERED | $4,152.53 |
| HEALTHSTREAM - 0077040 | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,479.50 |
| HEALTHSTREAM - 0077041 | INVOICE SPREAD OVER TIME PERIOD COVERED | $303.98 |
| INTERNATIONAL SYSTEMS OF AMERICA | INVOICE SPREAD OVER TIME PERIOD COVERED | $4,944.64 |
| MCKESSON - 7003558900 | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,400.00 |
| MHA - MHA-10739 | INVOICE SPREAD OVER TIME PERIOD COVERED | $9,963.58 |
| MO DEPT OF HIGHER EDUC - 2018/2019 CERTIFICATE | SCHOOL INVOICES SPREAD OVER THE TERM | $329.30 |
| PATHWAY HEALTH SERVICES RETAINER | INVOICE SPREAD OVER TIME PERIOD COVERED | $12,500.00 |
| SEI - #251915 | INVOICE SPREAD OVER TIME PERIOD COVERED | $6,552.00 |
| THE JOINT COMMISSION - | INVOICE SPREAD OVER TIME PERIOD COVERED | $2,033.30 |
| THE JOINT COMMISSION - 10141135 | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,018.78 |
| THE JOINT COMMISSION - 10145305 | INVOICE SPREAD OVER TIME PERIOD COVERED | $1,749.98 |
| THE JOINT COMMISSION - 10148610 | INVOICE SPREAD OVER TIME PERIOD COVERED | $2,383.33 |
| THE KINGS MIDWEST DIV | 10-2017 PREPAYMENT FOR FINAL MONTH OF CONTRACT | $85,441.00 |
| THE KINGS MIDWEST DIV FORMERLY DELTA | 04-2014 PREPAYMENT FOR FINAL MONTH OF CONTRACT | $73,727.00 |
| THYSSENKRUPP #3004163747 | INVOICE SPREAD OVER TIME PERIOD COVERED | $17,857.98 |
| THYSSENKRUPP #3004165925 | INVOICE SPREAD OVER TIME PERIOD COVERED | $5,787.43 |
| THYSSENKRUPP #6000325096 | INVOICE SPREAD OVER TIME PERIOD COVERED | $4,398.67 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| TRUVEN HEALTH ANALYTICS - 337005 | INVOICE SPREAD OVER TIME PERIOD COVERED | $6,041.70 |
| TRUVEN HEALTH ANALYTICS - 337246 | INVOICE SPREAD OVER TIME PERIOD COVERED | $6,115.20 |
| US NUCLEAR REGULATORY COMMISSION | INVOICE SPREAD OVER TIME PERIOD COVERED | $2,450.00 |
| WEBSTER UNIVERSITY - FA18 TUITION | SCHOOL INVOICES SPREAD OVER THE TERM | $28,870.00 |
| **TOTAL:** | | **$354,728.32** |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 12 BED & MATTRESSES | $13,944.00 | BOOK VALUE | $13,944.00 |
| 12 BEDS & MATTRESSES WITH SCALES | $20,400.00 | BOOK VALUE | $20,400.00 |
| 15 STRETCHERS & MATTRESSES | $25,500.00 | BOOK VALUE | $25,500.00 |
| 27 LED HD MONITORS (W-43LV570M) AND WALL MOUNT KITS | $13,736.22 | BOOK VALUE | $13,736.22 |
| 4 BEDS & MATTRESSES | $5,563.00 | BOOK VALUE | $5,563.00 |
| 4 BEDS & MATTRESSES WITH SCALES | $6,600.00 | BOOK VALUE | $6,600.00 |
| 40 BEDS & MATTRESSES | $48,347.85 | BOOK VALUE | $48,347.85 |
| 5314 FC DRIVE ENCLOSURE | $0.00 | BOOK VALUE | $0.00 |
| 5MM 0 DEGREE FULL SCREEN | $0.00 | BOOK VALUE | $0.00 |
| 9 LED HD MONITORS AND WALL MOUNTS | $4,702.50 | BOOK VALUE | $4,702.50 |
| 988 C MOUNT HEAD | $0.00 | BOOK VALUE | $0.00 |
| AD 120 UPG 2VER. EX3 PER 4 PTS | $0.00 | BOOK VALUE | $0.00 |
| ANALYZER (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| ANESTHESIA MACHINE | $3,733.40 | BOOK VALUE | $3,733.40 |
| ANESTHESIA MACHINE (1 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| ANTENNA LIGHTNING PROTECTION | $5,890.00 | BOOK VALUE | $5,890.00 |
| BALLOON PUMP | $40,333.28 | BOOK VALUE | $40,333.28 |
| BARIATRIC CHAIR | $0.00 | BOOK VALUE | $0.00 |
| BARIATRIC LAPAROSCOPE | $0.00 | BOOK VALUE | $0.00 |
| BARIATRIC LAPAROSCOPE AC (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| BED AND MATTRESS | $1,267.43 | BOOK VALUE | $1,267.43 |
| BRONCHOSCOPE (4 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CAMERA CONSOLE, HEAD & C-MOUNT COUPLER | $0.00 | BOOK VALUE | $0.00 |
| CAMERA HD (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CAMERA HEAD & COUPLER (2UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CAMERA HEAD (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CAMERA PROCESSOR (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CAMERA, VISION, LIGHT SOURCE | $0.00 | BOOK VALUE | $0.00 |
| CAMERAS & DVR | $4,520.25 | BOOK VALUE | $4,520.25 |
| CARDIAC CATH LAB | $0.00 | BOOK VALUE | $0.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| CARDIAC OUTPUT LS | $0.00 | BOOK VALUE | $0.00 |
| CARPET STAIN REMOVER EQUIPMENT | $0.00 | BOOK VALUE | $0.00 |
| CDW COMPUTER (90 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| CELL WASHER | $0.00 | BOOK VALUE | $0.00 |
| CENTRIFUGE | $0.00 | BOOK VALUE | $0.00 |
| CHG CARROLL SPIRIT HI-LOW BEDS WITH MATTRESS | $2,812.50 | BOOK VALUE | $2,812.50 |
| COLONOSCOPE (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| COMPUTER | $486.82 | BOOK VALUE | $486.82 |
| COMPUTER | $779.33 | BOOK VALUE | $779.33 |
| COMPUTER | $1,204.26 | BOOK VALUE | $1,204.26 |
| COMPUTERS, VARIOUS PERIPHERALS | $4,968.95 | BOOK VALUE | $4,968.95 |
| CONTROL MODULE | $0.00 | BOOK VALUE | $0.00 |
| CONVECTION OVEN | $5,836.67 | BOOK VALUE | $5,836.67 |
| CONVEX RECTAL TRANSDUCER | $0.00 | BOOK VALUE | $0.00 |
| COOLER WALK-IN 14'X6'X7' | $0.00 | BOOK VALUE | $0.00 |
| CRASH CART | $4,908.86 | BOOK VALUE | $4,908.86 |
| CRYO-OPHTHALMIC UNIT | $0.00 | BOOK VALUE | $0.00 |
| CT INJECTOR | $0.00 | BOOK VALUE | $0.00 |
| CT SCANNER & SET UP | $0.00 | BOOK VALUE | $0.00 |
| DEFIBRELLATOR | $2,580.20 | BOOK VALUE | $2,580.20 |
| DEFRIBULATOR LS (26 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| DEFRIBULATOR ON REHAB UNIT | $0.00 | BOOK VALUE | $0.00 |
| DELL OPITPLEX | $748.68 | BOOK VALUE | $748.68 |
| DELL OPTIPLEX 7050, HP 27ER MONITOR, CISCO CATAKTST 3560 PO | $4,222.93 | BOOK VALUE | $4,222.93 |
| DENSITOMETER | $0.00 | BOOK VALUE | $0.00 |
| DESKTOP COMPUTER PACKAGES/WARRANTY | $1,723.50 | BOOK VALUE | $1,723.50 |
| DIALYSYS MACHINE | $8,750.05 | BOOK VALUE | $8,750.05 |
| DICOM STRUCTURE REPORTING | $7,780.97 | BOOK VALUE | $7,780.97 |
| DIGITAL WARMING CABINET | $2,247.50 | BOOK VALUE | $2,247.50 |
| DISHWASHER COMMERCIAL | $0.00 | BOOK VALUE | $0.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| DVT (32 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| ECG | $0.00 | BOOK VALUE | $0.00 |
| ECT (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| ELECTRI COOL (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| ELECTRONIC SUPPORT EQUIPMENT | $0.00 | BOOK VALUE | $0.00 |
| EMG | $0.00 | BOOK VALUE | $0.00 |
| ENDOSCOPE | $13,544.95 | BOOK VALUE | $13,544.95 |
| ENDOSCOPY | $0.00 | BOOK VALUE | $0.00 |
| ETO MONITOR | $0.00 | BOOK VALUE | $0.00 |
| EVA 3000 6TB | $0.00 | BOOK VALUE | $0.00 |
| EVA 3000CONTROLLER PAIR ASSEMBLY | $0.00 | BOOK VALUE | $0.00 |
| EXCELSIOR TISSUE PROCESSOR | $0.00 | BOOK VALUE | $0.00 |
| FLOOR SCRUBBER | $5,766.42 | BOOK VALUE | $5,766.42 |
| FORTGATE 500E BUNDLE SECURITY APPLIANCE | $6,987.94 | BOOK VALUE | $6,987.94 |
| FURNITURE | $13,397.73 | BOOK VALUE | $13,397.73 |
| FURNITURE, FIXTURES, AND EQUIPMENT | $0.00 | BOOK VALUE | $0.00 |
| GASTROSCOPE (5 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| GENERATOR- BOVIE ICON GP (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| GENERATOR- BOVIE SMOKE EVACUATOR (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| GGR31XM46 BED, MSCT3580PSYC MATTRESS (45 MATRESS, 15 FRA | $24,922.11 | BOOK VALUE | $24,922.11 |
| GLIDESCOPE (SURGERY) | $4,132.57 | BOOK VALUE | $4,132.57 |
| HARD DRIVES | $537.74 | BOOK VALUE | $537.74 |
| HARMONIC SCALPEL (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| HIGH SECURITY SAFE- ADMITTING | $0.00 | BOOK VALUE | $0.00 |
| HOSPITAL BEDS | $0.00 | BOOK VALUE | $0.00 |
| HOSPITAL BEDS | $0.00 | BOOK VALUE | $0.00 |
| HOSPITAL BEDS | $2,750.00 | BOOK VALUE | $2,750.00 |
| ICE MACHINE | $3,580.12 | BOOK VALUE | $3,580.12 |
| ICE MACHINE | $3,670.76 | BOOK VALUE | $3,670.76 |
| ICE MACHINE | $3,716.08 | BOOK VALUE | $3,716.08 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| ICE MACHINES | $10,468.51 | BOOK VALUE | $10,468.51 |
| ICE MACHINES (3) | $3,534.80 | BOOK VALUE | $3,534.80 |
| IMMUNOASSAY | $0.00 | BOOK VALUE | $0.00 |
| INCUBATOR | $0.00 | BOOK VALUE | $0.00 |
| INSUFFALATOR ( 7 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| IT SERVERS | $0.00 | BOOK VALUE | $0.00 |
| JUNO TRAINING MANNEQUINS | $25,266.58 | BOOK VALUE | $25,266.58 |
| KIT CAMERA HEAD& COUPLER (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| LAMP SLIT (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| LAPAROSCOPE AC | $0.00 | BOOK VALUE | $0.00 |
| LAPAROSCOPE AC (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| LAPAROSCOPE AC (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| LASER (5 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| LATHE | $0.00 | BOOK VALUE | $0.00 |
| LIPITOWER SYSTEM | $8,304.97 | BOOK VALUE | $8,304.97 |
| LITHOTRIPTER | $0.00 | BOOK VALUE | $0.00 |
| M7 ADVANCED ULTRASOUND SYSTEMS | $40,577.63 | BOOK VALUE | $40,577.63 |
| MACBOOK PRO | $0.14 | BOOK VALUE | $0.14 |
| MAINTENANCE | $4,904.76 | BOOK VALUE | $4,904.76 |
| MAMMO SYSTEM (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| MAMMOMAT 3000 | $0.00 | BOOK VALUE | $0.00 |
| MATRIX 6100 (5) | $5,344.12 | BOOK VALUE | $5,344.12 |
| MDR VIDEO - RADIOLOGY | $4,295.32 | BOOK VALUE | $4,295.32 |
| MEDIA INJECTOR (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| MEDICAL AIR SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| MICROCOAG | $0.00 | BOOK VALUE | $0.00 |
| MOBILE GLIDESCOPE SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| MONITOR | $5,357.24 | BOOK VALUE | $5,357.24 |
| MONITORS FOR OR | $6,500.02 | BOOK VALUE | $6,500.02 |
| MPS3000 HOSPITAL BEDS W/MATTRESSES | $3,966.73 | BOOK VALUE | $3,966.73 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| NIBO/SPO2MODULE | $0.00 | BOOK VALUE | $0.00 |
| NUCLEAR MEDICINE | $0.00 | BOOK VALUE | $0.00 |
| NUCLEAR MEDICINE | $0.00 | BOOK VALUE | $0.00 |
| NUCLEAR MEDICINE | $0.00 | BOOK VALUE | $0.00 |
| OPT TREAT SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| OPTH SURG | $0.00 | BOOK VALUE | $0.00 |
| OSMOMETER | $0.00 | BOOK VALUE | $0.00 |
| OVERHEAD X-RAY REPLACEMENT | $0.00 | BOOK VALUE | $0.00 |
| PHILIPS HD11 | $806.88 | BOOK VALUE | $806.88 |
| PHILIPS HD11 | $922.16 | BOOK VALUE | $922.16 |
| PHILLIPS HP MERLIN COMPONENT TRANSPORT SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| PHONES | $5,769.98 | BOOK VALUE | $5,769.98 |
| POWER UNIT | $3,722.36 | BOOK VALUE | $3,722.36 |
| PRINTERS AND CABLES | $5,108.90 | BOOK VALUE | $5,108.90 |
| PROJECTORS & SPEAKERS | $5,003.68 | BOOK VALUE | $5,003.68 |
| PULMONARY FUNCTION ANALYZER | $0.00 | BOOK VALUE | $0.00 |
| RAD/ FLUORO UNIT MOBILE (7UNITS) | $0.00 | BOOK VALUE | $0.00 |
| RADIOLOGY FILM DIGITIZER | $0.00 | BOOK VALUE | $0.00 |
| RANGE/GRIDDLE | $4,445.61 | BOOK VALUE | $4,445.61 |
| REFURBISHED GE LUNAR PRODIGY DEXA SYSTEM | $23,916.66 | BOOK VALUE | $23,916.66 |
| REFURBISHED LAPTOPS AND DESKTOPS, PERIPHERALS | $2,468.00 | BOOK VALUE | $2,468.00 |
| REFURBISHED LAPTOPS AND DESKTOPS, PERIPHERALS | $3,213.00 | BOOK VALUE | $3,213.00 |
| REFURBISHED STRYKER 1288HD CAMERA SYSTEM | $24,696.57 | BOOK VALUE | $24,696.57 |
| REPAIR TO OR TABLES | $5,205.45 | BOOK VALUE | $5,205.45 |
| SDC CLASSIC KIT& CART | $0.00 | BOOK VALUE | $0.00 |
| SECURITY CARD MACHINE | $0.00 | BOOK VALUE | $0.00 |
| SECURITY SURV. SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| SECURITY SYSTEM | $651.33 | BOOK VALUE | $651.33 |
| SERVER (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| SERVER COMPUTER NETWORK (5 UNITS) | $0.00 | BOOK VALUE | $0.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| SLIDE STAINER | $0.00 | BOOK VALUE | $0.00 |
| SLIDE STAINER | $0.00 | BOOK VALUE | $0.00 |
| SLIT LAMP | $0.00 | BOOK VALUE | $0.00 |
| SMARTDROP XT DOPPLER SYSTEM | $9,100.15 | BOOK VALUE | $9,100.15 |
| SMOKE EVACUATION SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| SPINAL TABLE FOR OR | $6,999.90 | BOOK VALUE | $6,999.90 |
| STARRAD STERLIZER | $8,730.31 | BOOK VALUE | $8,730.31 |
| STEAM STERILIZER (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| STERILIZATION EQUIPMENT | $61,425.62 | BOOK VALUE | $61,425.62 |
| STERILIZATION EQUIPMENT | $79,441.50 | BOOK VALUE | $79,441.50 |
| STERILIZER | $0.00 | BOOK VALUE | $0.00 |
| STERILIZER | $0.00 | BOOK VALUE | $0.00 |
| STERILIZER | $5,305.28 | BOOK VALUE | $5,305.28 |
| STERISSHIELD ISOLATOR | $0.00 | BOOK VALUE | $0.00 |
| STERRAD | $7,171.36 | BOOK VALUE | $7,171.36 |
| STERRAD 100S SERVICE AGREEMENT | $0.00 | BOOK VALUE | $0.00 |
| STRETCHER, HYDRAULIC, ADJ. (4 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| STRETCHER, TRANSPORT, HYDRAULIC 750 LB. CAP | $0.00 | BOOK VALUE | $0.00 |
| STRYKER M SERIES (2), STRYKER ADVANTAGE RENAISSANCE SERIES ( | $3,961.14 | BOOK VALUE | $3,961.14 |
| SURGERY SUPPLIES | $4,746.88 | BOOK VALUE | $4,746.88 |
| SURGERY SUPPLIES | $7,815.16 | BOOK VALUE | $7,815.16 |
| SURGICAL TABLE (5 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| SWITCH NETWORK | $0.00 | BOOK VALUE | $0.00 |
| TELEMETRY RECEIVER LS (5 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| TELEMETRY SYSTEM W/DPM6 MONITORS | $58,333.20 | BOOK VALUE | $58,333.20 |
| TELEMETRY TRANSMITTER | $1,153.54 | BOOK VALUE | $1,153.54 |
| TELEPHONE SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| THYMATRON SYSTEM IV ECT | $11,519.00 | BOOK VALUE | $11,519.00 |
| TISSUE PROCESSOR | $0.00 | BOOK VALUE | $0.00 |
| TOURNIQUET | $0.00 | BOOK VALUE | $0.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRABECTOME | $0.00 | BOOK VALUE | $0.00 |
| TVS | $8,771.10 | BOOK VALUE | $8,771.10 |
| ULTRASOUND TABLE (4 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| UNI UT/M COLIMATOR INTERNAL/90 DAY WARRANTY | $5,104.50 | BOOK VALUE | $5,104.50 |
| URINE ANALYZER | $0.00 | BOOK VALUE | $0.00 |
| VEIN VIEWER 4.0 | $13,793.90 | BOOK VALUE | $13,793.90 |
| VENTILATOR 840 W/COMPRESSOR (3 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VENTILATOR, ADULT LS (14 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VERSJET WOUND DEBRIDEMENT CONSOLE | $0.00 | BOOK VALUE | $0.00 |
| VIDEO COLONOSCOPE 3.8MM (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VIDEO COLONOSCOPE 4.2MM (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VIDEO GASTROSCOPE 2.8MM (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VIDEO PRINTER | $0.00 | BOOK VALUE | $0.00 |
| VIDEO PROCESSOR (2 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| VIDEO SCOPES | $7,228.60 | BOOK VALUE | $7,228.60 |
| VITAL SIGNMONITOR (24 UNTIS) | $0.00 | BOOK VALUE | $0.00 |
| VIVEK 2 COMPACT30 SYSTEM | $0.00 | BOOK VALUE | $0.00 |
| WATER FILTRATION SYSTEM | $320.71 | BOOK VALUE | $320.71 |
| WATER FILTRATION SYSTEM | $6,883.20 | BOOK VALUE | $6,883.20 |
| XRAY C-ARM 4 UNITS | $0.00 | BOOK VALUE | $0.00 |
| XRAY PORTABLE | $0.00 | BOOK VALUE | $0.00 |
| XRAY SYSTEM (10 UNITS) | $0.00 | BOOK VALUE | $0.00 |
| TOTAL: | $838,852.02 | | $838,852.02 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2005 FORD E450 | $0.00 | BOOK VALUE | $0.00 |
| 2008 FORD E-350 | $14,733.32 | BOOK VALUE | $14,733.32 |
| 2011 FORD E-350 | $12,577.76 | BOOK VALUE | $12,577.76 |
| CAMBRIDGE VPN SERVICE FOR PARAGON | $9,964.00 | BOOK VALUE | $9,964.00 |
| DG5-102183688, KCE-102777662, S222-5026, DIGIWAVE AND7288 | $0.00 | BOOK VALUE | $0.00 |
| DG5-102759662 Q-SEE (2 UNITS), WED-101775899, U12-41693, S262-3414, YYAP-86101 | $0.00 | BOOK VALUE | $0.00 |
| DRAGON SOFTWARE | $27,140.07 | BOOK VALUE | $27,140.07 |
| DRAGON SOFTWARE | $4,286.21 | BOOK VALUE | $4,286.21 |
| E350 - WHITE | $0.00 | BOOK VALUE | $0.00 |
| SET UP FEE | $4,444.48 | BOOK VALUE | $4,444.48 |
| SOFTWARE FOR VALUATION | $0.00 | BOOK VALUE | $0.00 |
| SOFTWARE FOR VMWARE VSPHERE | $0.00 | BOOK VALUE | $0.00 |
| THREE RIVERS SYSTEMS | $0.00 | BOOK VALUE | $0.00 |
| VAN WRAPS | $6,100.16 | BOOK VALUE | $6,100.16 |
| TOTAL: | **$79,246.00** | | **$79,246.00** |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 2 HEAT PUMPS FOR DR MITHEN | WHOLLY OWNED | $4,519.04 | BOOK VALUE | $4,519.04 |
| 2-TON AC/CONDENSOR UNIT | WHOLLY OWNED | $4,093.00 | BOOK VALUE | $4,093.00 |
| 39' X 8' SOLID CEDAR FENCE, PICKET SIDE | WHOLLY OWNED | $9,809.50 | BOOK VALUE | $9,809.50 |
| 49 LOCKSETS | WHOLLY OWNED | $9,775.50 | BOOK VALUE | $9,775.50 |
| 93 WATT LED WALL PACK FOR PARKING LOT LIGHTS, INSTALLATION | WHOLLY OWNED | $9,530.33 | BOOK VALUE | $9,530.33 |
| AHU 3 & 4 UPGRADES | WHOLLY OWNED | $97,647.28 | BOOK VALUE | $97,647.28 |
| BALANCE OF FLAG MOUNTED LED PROJECT | WHOLLY OWNED | $546.87 | BOOK VALUE | $546.87 |
| BATHROOM ROUGH-INS (3) | WHOLLY OWNED | $6,918.64 | BOOK VALUE | $6,918.64 |
| BAXTER IV PUMPS | WHOLLY OWNED | $0.00 | BOOK VALUE | $0.00 |
| BEHAVIOR HEALTH FLOORING | WHOLLY OWNED | $18,762.52 | BOOK VALUE | $18,762.52 |
| BLANK KEYS, DOORS, PINS FOR REPLACING VARIOUS DOORS IN HOSPITAL | WHOLLY OWNED | $2,417.88 | BOOK VALUE | $2,417.88 |
| BLOWDOWN TANK | WHOLLY OWNED | $5,263.00 | BOOK VALUE | $5,263.00 |
| CARPET / INSTALLATION | WHOLLY OWNED | $9,440.68 | BOOK VALUE | $9,440.68 |
| CARRIER 410-A | WHOLLY OWNED | $4,371.64 | BOOK VALUE | $4,371.64 |
| CEILING TILES / INSTALLATION | WHOLLY OWNED | $21,875.49 | BOOK VALUE | $21,875.49 |
| CEILING TILES / INSTALLATION | WHOLLY OWNED | $89,066.72 | BOOK VALUE | $89,066.72 |
| CONCRETE | WHOLLY OWNED | $4,908.75 | BOOK VALUE | $4,908.75 |
| CONCRETE OVERHANG REPAIR | WHOLLY OWNED | $6,045.14 | BOOK VALUE | $6,045.14 |
| CONDENSER | WHOLLY OWNED | $13,826.71 | BOOK VALUE | $13,826.71 |
| CONDENSER | WHOLLY OWNED | $16,344.25 | BOOK VALUE | $16,344.25 |
| DISHWASHER | WHOLLY OWNED | $27,392.78 | BOOK VALUE | $27,392.78 |
| DOOR FRAMES FOR VARIOUS ROOMS IN HOSPITAL | WHOLLY OWNED | $7,187.04 | BOOK VALUE | $7,187.04 |
| DOORS | WHOLLY OWNED | $30,566.67 | BOOK VALUE | $30,566.67 |
| ED PHASE 2 | WHOLLY OWNED | $12,802.42 | BOOK VALUE | $12,802.42 |
| ED PHASE 2 VINYL PL | WHOLLY OWNED | $3,425.00 | BOOK VALUE | $3,425.00 |
| EPOXY FLOORING IN DISH ROOM AREA | WHOLLY OWNED | $7,367.00 | BOOK VALUE | $7,367.00 |
| FIRE DOOR COMPLIANCE | WHOLLY OWNED | $8,535.82 | BOOK VALUE | $8,535.82 |
| FLOORING | WHOLLY OWNED | $22,289.25 | BOOK VALUE | $22,289.25 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| FLOORING | WHOLLY OWNED | $4,797.52 | BOOK VALUE | $4,797.52 |
| FLOORING | WHOLLY OWNED | $11,027.72 | BOOK VALUE | $11,027.72 |
| FOR COIL REPLACEMENT NOT INCLUDED IN ORIGINAL QUOTE | WHOLLY OWNED | $16,960.00 | BOOK VALUE | $16,960.00 |
| FURNISH AND INSTALL PARALLEL LVT AND RUBBER COVE BASE, 2ND FLOOR ED OPEN AREA & NURSE STATION | WHOLLY OWNED | $22,764.16 | BOOK VALUE | $22,764.16 |
| GENERATOR, TRAILER, DUCT, CABLE, INSTALLATION | WHOLLY OWNED | $61,243.92 | BOOK VALUE | $61,243.92 |
| HEAT ECHANGER STEAM VALVE | WHOLLY OWNED | $21,285.00 | BOOK VALUE | $21,285.00 |
| HEAT PUMP | WHOLLY OWNED | $4,930.00 | BOOK VALUE | $4,930.00 |
| INSTALL CARRIER 410-A AC | WHOLLY OWNED | $5,888.92 | BOOK VALUE | $5,888.92 |
| INSTALL FLAG MOUNTED LED BACKLIT CABINET | WHOLLY OWNED | $6,463.37 | BOOK VALUE | $6,463.37 |
| INSTALL LOCKS | WHOLLY OWNED | $2,850.00 | BOOK VALUE | $2,850.00 |
| INSTALL NEW CAST IRON SANITARY WASTE PIPING TO FIVE EXISTING FLOOR DRAINS | WHOLLY OWNED | $29,827.44 | BOOK VALUE | $29,827.44 |
| INSTALL NEW FLOORING IN IT CORRIDOR AND OFFICE | WHOLLY OWNED | $2,223.00 | BOOK VALUE | $2,223.00 |
| INSTALLATION OF CUSTOMER PARTS ON DISH MACHINE | WHOLLY OWNED | $5,064.37 | BOOK VALUE | $5,064.37 |
| JEFFERSON BLDG CONSTRUCTIN PROJECT | WHOLLY OWNED | $312,926.94 | BOOK VALUE | $312,926.94 |
| JEFFERSON BLDG CONSTRUCTION PROJECT | WHOLLY OWNED | $3,280.36 | BOOK VALUE | $3,280.36 |
| KITCHEN REPAIRS | WHOLLY OWNED | $4,417.87 | BOOK VALUE | $4,417.87 |
| LABOR/MATERIAL/UC600 | WHOLLY OWNED | $10,269.45 | BOOK VALUE | $10,269.45 |
| LANDSCAPING | WHOLLY OWNED | $6,325.62 | BOOK VALUE | $6,325.62 |
| LANSCAPRE AREA IN FRONT OF ADMITTING AND ED | WHOLLY OWNED | $3,714.48 | BOOK VALUE | $3,714.48 |
| LIGHTING | WHOLLY OWNED | $51,515.32 | BOOK VALUE | $51,515.32 |
| MAIN PARKING LOT | WHOLLY OWNED | $12,450.68 | BOOK VALUE | $12,450.68 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| MATERIALS AND LABOR TO INSTALL SPRINKLER SYSTEM | WHOLLY OWNED | $5,005.51 | BOOK VALUE | $5,005.51 |
| MEAD O'BRIEN | WHOLLY OWNED | $40,995.96 | BOOK VALUE | $40,995.96 |
| MEAD O'BRIEN | WHOLLY OWNED | $29,400.00 | BOOK VALUE | $29,400.00 |
| MIDWEST CRYO LLC | WHOLLY OWNED | $8,756.04 | BOOK VALUE | $8,756.04 |
| MISC | WHOLLY OWNED | $0.00 | BOOK VALUE | $0.00 |
| MOB HEAT PUMP | WHOLLY OWNED | $3,891.38 | BOOK VALUE | $3,891.38 |
| MURPHY MECHANICAL | WHOLLY OWNED | $91,541.84 | BOOK VALUE | $91,541.84 |
| MURPHY MECHANICAL | WHOLLY OWNED | $11,516.22 | BOOK VALUE | $11,516.22 |
| NEW GATE, POST, HARDWARE AND INSTALLATION | WHOLLY OWNED | $1,222.65 | BOOK VALUE | $1,222.65 |
| PARKING LOT FENCE | WHOLLY OWNED | $66,776.00 | BOOK VALUE | $66,776.00 |
| PROCIDE OXY/GAS ALARM WIRING, INSTALL 22/12 CABLE, SPLICE CABLES IN JUNTION BOX, REMOVE OLD CABLES, TEST VERIFY | WHOLLY OWNED | $6,280.34 | BOOK VALUE | $6,280.34 |
| PROVIDE AND INSTALL DOORS, LOCKSETS, STRIKES, HINGES, CLOSERS, STRIKES | WHOLLY OWNED | $65,185.56 | BOOK VALUE | $65,185.56 |
| PROVIDE AND INSTALL DOORS, LOCKSETS, STRIKES, HINGES, CLOSERS, STRIKES | WHOLLY OWNED | $8,638.68 | BOOK VALUE | $8,638.68 |
| PROVIDE CONCRETE, BULK GRAVEL, WIRE MESH, HAULING, TOPSOIL, SHRUBS & GRASSES. INSTALLATION OF STATUE (781.08) + LABOR | WHOLLY OWNED | $15,430.10 | BOOK VALUE | $15,430.10 |
| PUMP AND CONDENSOR | WHOLLY OWNED | $15,799.33 | BOOK VALUE | $15,799.33 |
| QUINCY QRDS 15 | WHOLLY OWNED | $5,877.18 | BOOK VALUE | $5,877.18 |
| RE-BED OF EXISTING WATER SOFTENER | WHOLLY OWNED | $7,144.35 | BOOK VALUE | $7,144.35 |
| REMOVE EXISTING GREASE TRAP AND FLOOR DRAIN, PROVIDE AND INSTALL NEW TRAP, FLOOR DRAIN | WHOLLY OWNED | $7,436.47 | BOOK VALUE | $7,436.47 |
| REPAIRS IN PROGRESS | WHOLLY OWNED | $8,147.05 | BOOK VALUE | $8,147.05 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| REPAVE, SEAL AND STRIPE REAR PARKING LOT | WHOLLY OWNED | $16,293.84 | BOOK VALUE | $16,293.84 |
| REPLACE HINGES ON MAIN DOOR | WHOLLY OWNED | $1,497.60 | BOOK VALUE | $1,497.60 |
| REPLACE PACKAGE UNIT PHARMACY (DUCT/PIPE MODS, ELECTRICAL CONNECTIONS) | WHOLLY OWNED | $8,405.62 | BOOK VALUE | $8,405.62 |
| REPLACE RADIOLOGY AHV | WHOLLY OWNED | $8,239.50 | BOOK VALUE | $8,239.50 |
| REPLACE TILE & GRIDS | WHOLLY OWNED | $9,324.00 | BOOK VALUE | $9,324.00 |
| REPLACEMENT OF SURGERY AHU SYSTEM | WHOLLY OWNED | $45,773.72 | BOOK VALUE | $45,773.72 |
| RUN POWER TO NEW SIGN | WHOLLY OWNED | $4,414.62 | BOOK VALUE | $4,414.62 |
| SCHAEFER ELECTRIC | WHOLLY OWNED | $13,390.00 | BOOK VALUE | $13,390.00 |
| SIDEWALK REPAIR, FRONT ENTRANCE | WHOLLY OWNED | $6,602.96 | BOOK VALUE | $6,602.96 |
| SIGN LIGHTING | WHOLLY OWNED | $5,180.74 | BOOK VALUE | $5,180.74 |
| STAMPED GRILLES/INSTALLATION | WHOLLY OWNED | $6,201.00 | BOOK VALUE | $6,201.00 |
| STATUE | WHOLLY OWNED | $2,048.18 | BOOK VALUE | $2,048.18 |
| STATUE | WHOLLY OWNED | $495.88 | BOOK VALUE | $495.88 |
| STERILIZER ROOM REPAIRS | WHOLLY OWNED | $9,155.85 | BOOK VALUE | $9,155.85 |
| TRANE | WHOLLY OWNED | $107,935.36 | BOOK VALUE | $107,935.36 |
| TRIMMING AND REMOVAL OF VARIOUS TREES | WHOLLY OWNED | $1,485.40 | BOOK VALUE | $1,485.40 |
| URBAN PLANK, STANDARD VINYL COVE BASE | WHOLLY OWNED | $4,491.74 | BOOK VALUE | $4,491.74 |
| WOEMMEL PLASTERING | WHOLLY OWNED | $353,945.22 | BOOK VALUE | $353,945.22 |
| WOEMMEL PLASTERING | WHOLLY OWNED | $12,907.38 | BOOK VALUE | $12,907.38 |
| **TOTAL:** | | **$2,071,788.33** | | **$2,071,788.33** |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule A/B:  Part 11, Question 71 - Notes receivable

| Description (include name of Obligor) | Total Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|
| DUE FROM 000-UNDEFINED CO | $10,193.00 | | $10,193.00 |
| DUE FROM PHG TECHNOLOGY DEVELOPMENT AND SERVICES COMPANY, INC. | $410,756.00 | | $410,756.00 |
| DUE FROM SUCCESS HEALTHCARE #1, LLC DBA SILVER LAKE MEDICAL CENTER | $135,350.00 | | $135,350.00 |
| DUE FROM SUCCESS HEALTHCARE, LLC | $8,562,844.00 | | $8,562,844.00 |
| RENT PAYABLE FOR MEDICAL OFFICE BUILDINGS | $16,980.00 | | $16,980.00 |
| RESIDENCY RECEIVABLE FOR SLOTS RENTAL | $250,000.00 | | $250,000.00 |
| SCHOOL TUITION RECEIVABLE | $169,290.00 | | $169,290.00 |
| STUDENT LOANS RECEIVABLE | $3,241,759.00 | | $3,241,759.00 |
| THIRD PARTY PAYOR - DHS/FRA | $853,137.00 | | $853,137.00 |
| **TOTAL:** | **$13,650,309.00** | | **$13,650,309.00** |

**Fill in this information to identify the case:**

Debtor name __St. Alexius Hospital Corporation #1__

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) __18-12526__

☐ Check if this is an
  amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

| | Column A | Column B |
|---|---|---|
| **2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | **Amount of claim** <br> Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **AIR LIQUIDE HEALTHCARE AMERICA CORPORATI** <br> Creditor's Name | Describe debtor's property that is subject to a lien <br> **SPECIFIC EQUIPMENT** | **$0.00** | **Unknown** |
|---|---|---|---|---|

Creditor's mailing address

Describe the lien
**UCC FILING**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**4/22/15**
**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 | **CENTERS FOR MEDICARE & MEDICAID SERVICES** <br> Creditor's Name | Describe debtor's property that is subject to a lien | **$3,393.71** | **Unknown** |
|---|---|---|---|---|

**900 4ND ST S**
**FARGO, ND 58103**
Creditor's mailing address

Describe the lien
**CMS OVERPAYMENT FOR HISTORICAL COST REPORTS**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Debtor **St. Alexius Hospital Corporation #1**
Name

Case number (if known) **18-12526**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.3** **MED ONE CAPITAL FUNDING, LLC**
Creditor's Name

Describe debtor's property that is subject to a lien
**SPECIFIC EQUIPMENT**

**$0.00**   **Unknown**

Creditor's mailing address

Describe the lien
**UCC FILING**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/29/12**
**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

**2.4** **WELLS FARGO BANK, NATIONAL ASSOCIATION**
Creditor's Name
**AS AGENT**
**428 MONTGOMERY STREET**
**SAN FRANSISCO, CA 94104**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**UCC FILING - ALL ASSETS**

**$76,657,558.00**   **Unknown**

Describe the lien
**REVOLVER AND TERM LOAN**
**Is the creditor an insider or related party?**
☐ No
■ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/21/16**
**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$76,660,951. 71**

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

---

Debtor    **St. Alexius Hospital Corporation #1**                                    Case number (if know)    **18-12526**
          Name

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name  **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **18-12526**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**INTERNAL REVENUE SERVICE**<br>**7850 SW 6 CT**<br>**MS 5180**<br>**Fort Lauderdale, FL 33324** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$384,557.00** | **$384,557.00** |

Date or dates debt was incurred
**VARIOUS DATES**

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?

■ No

☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address<br>**See Attached Schedule E/F: Part 2** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$40,796,806.82** |

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

48213

Debtor   **St. Alexius Hospital Corporation #1**          Case number (if known)   **18-12526**

Name

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | Total of claim amounts |
|---|---|
| **5a. Total claims from Part 1** | 5a. $ 384,557.00 |
| **5b. Total claims from Part 2** | 5b. + $ 40,796,806.82 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ 41,181,363.82 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $83.88 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $27.21 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $74.01 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $42.77 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $65.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $84.12 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $325.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,025.92 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $31.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $190.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $196.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $415.19 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $72.56 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $216.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $26.45 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $85.38 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.97 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.38 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $4.77 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.50 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $130.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $224.95 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $49.55 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $42.62 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.09 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $37.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,000.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $28.28 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $322.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $31.15 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $534.86 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $12.72 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $43.37 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $444.51 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $58.14 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $17.56 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $236.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $68.28 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $31.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $432.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $104.05 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $51.46 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $33.49 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $308.51 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $57.24 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $6.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,068.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $250.36 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $111.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $37.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $132.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $56.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $27.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $218.01 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $490.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $4.22 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $484.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $134.90 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $22.14 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $341.89 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $12.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $91.65 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $982.60 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $58.69 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.84 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $65.01 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $7.52 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $166.05 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.52 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $49.75 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $57.13 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,577.40 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $181.38 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $4.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $255.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $154.84 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $442.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $378.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $105.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $32.39 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $29.03 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $17.54 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $134.18 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $41.22 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $153.35 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $488.71 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,315.92 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $204.59 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $39.36 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $175.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $361.67 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $903.37 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $60.67 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $97.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.63 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.05 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $9.99 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $958.60 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $364.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.06 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $200.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.52 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $72.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $21.39 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $29.89 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $47.12 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.86 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.29 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.53 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.06 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $125.76 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $57.35 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.29 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $86.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $130.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $619.24 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $67.86 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $106.30 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $116.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $2,293.96 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $586.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $133.57 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $29.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $192.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $32.30 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $135.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $614.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $2,869.73 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $318.86 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $37.54 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $19.40 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $172.82 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $127.30 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $105.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $88.31 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $151.69 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.01 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.59 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $154.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $94.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $2,250.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $246.17 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $80.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $21.39 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $90.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,074.18 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $141.71 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $24.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $288.88 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $148.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $243.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $37.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $212.60 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $42.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $34.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $27.43 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $68.30 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $252.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.38 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $12.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $66.55 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $43.28 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $36.62 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $66.72 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $27.34 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $61.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $34.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $99.20 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $711.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $21.76 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $413.33 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $68.68 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $28.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $341.02 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $621.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $135.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $26.77 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $46.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $18.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $450.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $55.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $86.45 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $12.17 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $4.40 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $2,225.19 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $21.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.20 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $500.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $34.43 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.72 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $36.67 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $356.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,316.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $32.99 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $23.33 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.53 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.06 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $44.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3,500.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $53.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.70 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $19.85 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $17.24 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $498.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $44.41 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $6.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3,400.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $194.69 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $382.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $8.02 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $22.83 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $22.83 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $19.64 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $377.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.13 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.67 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $18.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $27.29 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $47.33 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,260.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $175.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $15.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $290.29 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.89 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $128.26 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $108.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $246.98 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.29 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $70.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $18.03 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $49.59 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $90.27 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $85.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $82.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.44 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.60 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $47.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $37.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $36.02 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $409.03 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $36.02 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $23.54 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $61.79 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $23.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $43.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $144.12 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $67.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $67.53 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $158.13 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $70.32 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $65.60 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $58.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $131.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $9.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $215.62 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $200.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $214.85 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $61.98 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $228.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $67.50 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $76.02 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $98.40 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $251.10 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $153.73 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $112.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $34.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $597.75 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $34.82 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $346.20 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $45.56 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $39.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $190.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $305.56 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $1,184.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $72.48 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $80.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $115.37 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $2,000.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $65.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.81 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $44.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $28.58 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.20 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $148.80 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $200.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.45 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $291.96 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $45.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $141.40 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $329.60 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $5.89 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $583.98 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $60.64 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $13.35 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $8.16 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $31.66 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $17.56 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $10.84 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $24.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $14.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $3.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $11.25 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $18.00 |
| <REDACTED FOR PATIENT CONFIDENTIALITY> | VARIOUS DATES, TRADE AP | | | | | $47.00 |
| 123 SECURITY PRODUCTS.COM<br>731 UNION PARKWAY<br>RONKONKOMA NY 11779 | VARIOUS DATES, TRADE AP | | | | | $2,509.00 |
| 3E COMPANY<br>1905 ASHTON AVENUE<br>CARLSBAD CA 92008 | VARIOUS DATES, TRADE AP | | | | | $3,250.00 |
| 3M HEALTHCARE<br>2807 PAYSPHERE CIR<br>CHICAG0 IL 60674 | VARIOUS DATES, TRADE AP | | | | | $1,936.85 |
| AABB PUBLICATIONS | VARIOUS DATES, TRADE AP | | | | | $168.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AARP<br>P.O. BOX 740819<br>ATLANTA GA 30374-0819 | VARIOUS DATES, TRADE AP | | | | | $1,090.36 |
| AARP INSURANCE COMPANY | VARIOUS DATES, TRADE AP | | | | | $1,068.00 |
| ABBOTT AMBULANCE, INC<br>P.O. BOX 847199<br>DALLAS TX 75284-7199 | VARIOUS DATES, TRADE AP | | | | | $1,344.01 |
| ABBOTT DIAGNOSTICS DIV.<br>P.O. BOX 92679<br>CHICAGO IL 60675-2679 | VARIOUS DATES, TRADE AP | | | | | $8,318.01 |
| ABBOTT LABORATORIES INC<br>P.O. BOX 92679<br>CHICAGO IL 60675 | VARIOUS DATES, TRADE AP | | | | | $30,409.24 |
| ABBOTT VASCULAR DEVICES | VARIOUS DATES, TRADE AP | | | | | -$40.00 |
| ABILITY NETWORK, INC<br>DEPT CH 16577<br>PALATINE IL 60055-6577 | VARIOUS DATES, TRADE AP | | | | | $7,258.89 |
| ACCENT<br>P.O. BOX 952366<br>ST. LOUIS MO 63195 | VARIOUS DATES, TRADE AP | | | | | $2,988.57 |
| ACCENT/CIGNA | VARIOUS DATES, TRADE AP | | | | | $277.42 |
| ACCESS COURIER INC<br>P.O. BOX 140195<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $88.71 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ACCRISOFT<br>20283 STATE ROAD SEVEN<br>SUITE 400<br>BOCA RATON FL 33498 | VARIOUS DATES, TRADE AP | | | | | $480.00 |
| ACE ELECTRIC LAB SYSTEMS<br>1550 SO KINGSHIGHWAY<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $650.00 |
| ACI | VARIOUS DATES, TRADE AP | | | | | $85.70 |
| ADAMS COUNTY RSVP<br>1301 SOUTH 48TH STREET<br>QUINCY IL 62305 | VARIOUS DATES, TRADE AP | | | | | $141.62 |
| ADT SECURITY - 3535 S JEFFERSON | VARIOUS DATES, TRADE AP | | | | | $162.47 |
| ADVANCED EYE CARE CENTER<br>3535 SO JEFFERSON STE 7<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $595.00 |
| ADVANCED IMAGING SYSTEMS<br>8011 CYPRESS POINTE<br>MONROE GA 30656 | VARIOUS DATES, TRADE AP | | | | | $695.00 |
| ADVANCED STERILIZATION PROD JOHNSON & JO | VARIOUS DATES, TRADE AP | | | | | $9,300.86 |
| AETNA<br>PO BOX 981120<br>EL PASO TX 79998-1120 | VARIOUS DATES, TRADE AP | | | | | $301.81 |
| AETNA ATTN: CLAIM REFUND<br>PO BOX 981120<br>EL PASO TX 79998-1120 | VARIOUS DATES, TRADE AP | | | | | $26,658.34 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AETNA BETTER HEALTH MISSOURI | VARIOUS DATES, TRADE AP | | | | | $137.00 |
| AETNA BETTER HEALTH OF MISSOURI | VARIOUS DATES, TRADE AP | | | | | $498.00 |
| AETNA HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $1,452.67 |
| AETNA, INC/PT RFND | VARIOUS DATES, TRADE AP | | | | | $5,152.50 |
| AFFILIATED COMPUTER SERVICES-MIDS<br>A/R-1950<br>P.O. BOX 201322<br>DALLAS TX 75320-1322 | VARIOUS DATES, TRADE AP | | | | | $1,807.09 |
| AFFINITY LAW GROUP, LLC<br>1610 DES PERES ROAD<br>SUITE 100<br>ST. LOUIS MO 63131 | VARIOUS DATES, TRADE AP | | | | | $798.00 |
| AFFLECTO MEDIA MARKETING<br>1029 CAMARGO DR<br>BALLWIN MO 63011 | VARIOUS DATES, TRADE AP | | | | | $42,666.68 |
| AFFTON CHAMBER OF COMMERCE<br>10203 GRAVOIS RD<br>AFFTON MO 63123-4029 | VARIOUS DATES, TRADE AP | | | | | $280.00 |
| AIG PERSONAL LINE CLAIMS<br>2240 BALL DR<br>LAKESIDE CROSSING BUSPARK<br>ST. LOUIS MO 63146 | VARIOUS DATES, TRADE AP | | | | | $72.00 |
| AIREMASTER EASTBAY/325<br>P.O. BOX 2310<br>NIXA MO 65714 | VARIOUS DATES, TRADE AP | | | | | $5,806.20 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AIRGAS HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $14,010.47 |
| ALCO SALES AND SERVICE | VARIOUS DATES, TRADE AP | | | | | $1,564.70 |
| ALCON LABORATORIES, INC P.O. BOX 677775 DALLAS TX 75267-7775 | VARIOUS DATES, TRADE AP | | | | | $32.69 |
| ALERE INFORMATICS 200 HOLIDAY DRIVE, SUITE 500 CHARLOTTESVILLE VA 22901 | VARIOUS DATES, TRADE AP | | | | | $12,174.22 |
| ALERE NORTH AMERICA, INC PO. BOX 846153 BOSTON MA 02284 | VARIOUS DATES, TRADE AP | | | | | -$325.54 |
| ALEXIAN BRO COMM SVC | VARIOUS DATES, TRADE AP | | | | | $6,039.97 |
| ALEXIAN BROS COMM SVS | VARIOUS DATES, TRADE AP | | | | | $607.02 |
| ALEXIAN BROTHERS | VARIOUS DATES, TRADE AP | | | | | $737.16 |
| ALEXIAN BROTHERS HLTH & WELFARE | VARIOUS DATES, TRADE AP | | | | | $1,588.58 |
| ALLSCRIPTS HEALTHCARE, LLC PO BOX 744248 ATLANTA GA 30374 | VARIOUS DATES, TRADE AP | | | | | $3,000.00 |
| ALPHA SOURCE P.O. BOX 809203 CHICAGO IL 60680 | VARIOUS DATES, TRADE AP | | | | | $4,142.24 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AMALFI<br>P.O. BOX 1665<br>LAKE OZARK MO 65049 | VARIOUS DATES, TRADE AP | | | | | $3,800.00 |
| AMBS CALL CENTER<br>P.O. BOX 1325<br>JACKSON MI 49204 | VARIOUS DATES, TRADE AP | | | | | $739.14 |
| AMCOL SYSTEMS, INC<br>P.O. BOX 21625<br>COLUMBIA SC 29221 | VARIOUS DATES, TRADE AP | | | | | $18,646.44 |
| AMCOM, INC<br>P.O. BOX 29305<br>ST. LOUIS MO 63126 | VARIOUS DATES, TRADE AP | | | | | $990.16 |
| AMER HEALTH INFORM MANAGEMENT ASSN | VARIOUS DATES, TRADE AP | | | | | $318.00 |
| AMER MEDICAL REHAB PROVIDERS ASSN<br>206 SO SIXTH ST<br>SPRINGFIELD IL 62701 | VARIOUS DATES, TRADE AP | | | | | $6,800.00 |
| AMER RED CROSS/ST LOUIS MKT | VARIOUS DATES, TRADE AP | | | | | $15,034.01 |
| AMER SOCIETY OF HEALTH SYSTEMS PHARM | VARIOUS DATES, TRADE AP | | | | | $219.00 |
| AMEREN/SMALL BILLS | VARIOUS DATES, TRADE AP | | | | | $10,546.50 |
| AMEREN-2630 POTOMAC<br>PO BOX 88068<br>CHICAGO IL 60680 | VARIOUS DATES, TRADE AP | | | | | $58,518.46 |
| AMEREN-3933 S BROADWAY<br>PO BOX 88068<br>CHICAGO IL 60680 | VARIOUS DATES, TRADE AP | | | | | $159,956.49 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AMERICAN ACADEMY OF NURSE PRATITIONERS<br>P.O. BOX 12926<br>AUSTIN TX 78711 | VARIOUS DATES, TRADE AP | | | | | $40.00 |
| AMERICAN CONTINENTAL INS CO | VARIOUS DATES, TRADE AP | | | | | $1,184.00 |
| AMERICAN FAMILY | VARIOUS DATES, TRADE AP | | | | | $439.15 |
| AMERICAN LOGOWEAR<br>100 SOUTHWEST 5TH STREET<br>POMPANO BEACH FL 33060 | VARIOUS DATES, TRADE AP | | | | | $615.00 |
| AMERICAN MEDICAL ASSOCIATION<br>75 REMITTANCE DRIVE<br>SUITE 6397<br>CHICAGO IL 60675 | VARIOUS DATES, TRADE AP | | | | | $28.00 |
| AMERICAN MEDICAL SYSTEM | VARIOUS DATES, TRADE AP | | | | | -$3,719.67 |
| AMERICAN MESSAGING<br>P.O. BOX 5749<br>CAROL STREAM IL 60197-5749 | VARIOUS DATES, TRADE AP | | | | | $1,134.80 |
| AMERICAN PROFICIENCY INSTITUTE<br>DEPT 9526<br>P.O. BOX 30516<br>LANSING MI 48909-8016 | VARIOUS DATES, TRADE AP | | | | | -$350.00 |
| AMERINET CENTRAL<br>500 COMMONWEALTH DR<br>WARRENDALE PA 15086 | VARIOUS DATES, TRADE AP | | | | | $79.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| AMES COLOR FILE<br>24923 NETWORK PLACE<br>CHICAGO IL 60673-1249 | VARIOUS DATES, TRADE AP | | | | | $4,520.42 |
| ANESTHEOLOGIST | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| ANESTHESIOLGIST | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| ANGIODYNAMICS<br>PO BOX 1549<br>ALBANY NY 12201-1549 | VARIOUS DATES, TRADE AP | | | | | $210.03 |
| ANODYNE SURGICAL<br>804 CORPORATE CENTRE DR<br>O' FALLON MO 63368 | VARIOUS DATES, TRADE AP | | | | | $58.75 |
| ANTHERM BLUE CROSS | VARIOUS DATES, TRADE AP | | | | | $1,219.34 |
| AOS GLOBAL SOLUTIONS, LLC | VARIOUS DATES, TRADE AP | | | | | $8,650.73 |
| APOLLO ENDOSURGERY, INC<br>32663 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $17,023.00 |
| APPLETON MEDICAL SERVICES INC. RX<br>118 NORTH MAIN STREET<br>ST. CHARLES MO 63301 | VARIOUS DATES, TRADE AP | | | | | $627.96 |
| ARAMARK REFRESHMENT SERVICES<br>13772 SHORELINE DR<br>EARTH CITY MO 63045 | VARIOUS DATES, TRADE AP | | | | | $61.93 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES AUS ST LOUIS MC LOCKBOX 26792 NETWORK PLACE CHICAGO IL | VARIOUS DATES, TRADE AP | | | | | $48,161.91 |
| ARMSTRONG MED INDUSTRIES, INC P.O. BOX 700 LINCOLNSHIRE IL 60069-0700 | VARIOUS DATES, TRADE AP | | | | | $5,699.04 |
| ARTEC 8047 CASTLETON RD INDIANAPOLIS IN 46250 | VARIOUS DATES, TRADE AP | | | | | $1,950.00 |
| ARTHROTEK | VARIOUS DATES, TRADE AP | | | | | $838.00 |
| ASCENSION ORTHOPEDICS, INC P.O. BOX 120328 DALLAS TX 75312-0328 | VARIOUS DATES, TRADE AP | | | | | $3,350.00 |
| ASCHINGER ELECTRIC P.O. BOX 31218 ST. LOUIS MO 63131-0218 | VARIOUS DATES, TRADE AP | | | | | $1,867.40 |
| ASHP PAYMENT CENTER | VARIOUS DATES, TRADE AP | | | | | $551.00 |
| ASPECT MEDICAL SYSTEMS. P.O. BOX 414593 BOSTON MA 02241-4593 | VARIOUS DATES, TRADE AP | | | | | $545.37 |
| ASPEN PUBLISHERS INC/64054 4829 INNOVATION WAY CHICAGO IL 60682-0048 | VARIOUS DATES, TRADE AP | | | | | $1,167.17 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ASPIRE BARIATRICS, INC<br>3200 HORIZON DRIVE<br>SUITE 100<br>KING OF PRUSSIA PA 19406 | VARIOUS DATES, TRADE AP | | | | | $14,389.41 |
| ASSURANT HEALTH | VARIOUS DATES, TRADE AP | | | | | $137.15 |
| AT&T 544-8099<br>P.O. BOX 5001<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $1,548.69 |
| AT&T 831-000-5057-664<br>P.O. BOX 5019<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $2,948.53 |
| AT&T A01-3006<br>P.O. BOX 5001<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $858.05 |
| AT&T A49-0102<br>P.O. BOX 5001<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $52,888.49 |
| AT&T ADVERTISING SOLUTIONS<br>1101325595-00003<br>P.O. BOX 5010<br>CAROL STREAM IL 60197-5010 | VARIOUS DATES, TRADE AP | | | | | $2,942.20 |
| AYA HEALTHCARE INC<br>DEPT. 3519<br>P.O. BOX 123519<br>DALLAS TX 75359 | VARIOUS DATES, TRADE AP | | | | | $335,387.51 |
| BALDWIN COOKE<br>PO BOX 908<br>AMSTERDAM NY 12010 | VARIOUS DATES, TRADE AP | | | | | $375.09 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BALLARD MEDICAL PRODUCTS<br>88245 EXPEDITE WAY<br>CHICAGO IL 60695-0001 | VARIOUS DATES, TRADE AP | | | | | $4,366.71 |
| BARD DAVOL | VARIOUS DATES, TRADE AP | | | | | $5.66 |
| BARIANALYTICS, INC<br>2340 D WALSH AVE<br>SANTA CLARA CA 95051 | VARIOUS DATES, TRADE AP | | | | | $3,133.36 |
| BARIATRIC SURGERY SOURCE<br>151 NC HIGHWAY 9 #B105<br>BLACK MOUNTAIN NC 28711 | VARIOUS DATES, TRADE AP | | | | | $1,525.00 |
| BARNES-JEWISH HOSPITAL | VARIOUS DATES, TRADE AP | | | | | $128.00 |
| BARRON MD, MICHAEL | VARIOUS DATES, TRADE AP | | | | | $6,000.00 |
| BATES STREET LOCK SHOP<br>5524 VIRGINIA AVE<br>ST. LOUIS MO 63111-1939 | VARIOUS DATES, TRADE AP | | | | | $148.00 |
| BATTERIES PLUS BULBS<br>PO BOX 433<br>BALLWIN MO 63022 | VARIOUS DATES, TRADE AP | | | | | $1,214.58 |
| BAUSCH & LOMB SURGICAL<br>4395 COLLECTION CENTER DR<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $497.74 |
| BAXTER BIOSCIENCE | VARIOUS DATES, TRADE AP | | | | | $2,570.46 |
| BAXTER I.V. SYSTEMS | VARIOUS DATES, TRADE AP | | | | | $3,379.64 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BC TECHNICAL, INC<br>CT SUPPORT CENTER<br>6209 GHEENS MILL RD<br>JEFFERSONVILLE IN 47130 | VARIOUS DATES, TRADE AP | | | | | $224.72 |
| BEAUVAIS MANOR | VARIOUS DATES, TRADE AP | | | | | $88.83 |
| BEAUVAIS MANOR HEALTHCARE & REHAB CENTER | VARIOUS DATES, TRADE AP | | | | | $98.68 |
| BECKER, PAUL | VARIOUS DATES, TRADE AP | | | | | $95.40 |
| BELL, CHERYL<br>412 CRYSTAL ST<br>HAMMOND LA 70401 | VARIOUS DATES, TRADE AP | | | | | $120.00 |
| BEMES INC.<br>808 SUN PARK DRIVE<br>FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $180.17 |
| BENDLER MECHANICAL COMPANY, INC<br>P.O. BOX 1467<br>HIGH RIDGE MO 63049 | VARIOUS DATES, TRADE AP | | | | | $3,541.50 |
| BENTON SHEET METAL<br>2519 S JEFFERSON AVE<br>ST. LOUIS MO 63104-2307 | VARIOUS DATES, TRADE AP | | | | | $240.00 |
| BERGEN, JAMES<br>725 ST. NICHOLAS DRIVE<br>CAHOKIA IL 62206 | VARIOUS DATES, TRADE AP | | | | | $55.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BERKLEY SELECT LLC<br>250 S. WACKER<br>SUITE 700<br>CHICAGO IL 60606 | VARIOUS DATES, TRADE AP | | | | | $40,307.13 |
| BEST PRINTING & DUPLICATING INC<br>11465 SCHENK DR<br>ST. LOUIS MO 63043 | VARIOUS DATES, TRADE AP | | | | | $549.57 |
| BESTBATT.COM<br>115 STRYKER LANE<br>SUITE # 7<br>HILLSBORO NJ 08844 | VARIOUS DATES, TRADE AP | | | | | $46.92 |
| BIO-MEDICAL EQUIPMENT SERVICE CO<br>2709 SOUTH PARK RD<br>LOUISVILLE KY 40219 | VARIOUS DATES, TRADE AP | | | | | $7,525.00 |
| BIOMERIEUX, INC.<br>PO BOX 500308<br>ST LOUIS MO 63150-0308 | VARIOUS DATES, TRADE AP | | | | | $5,994.35 |
| BIOTRONIK INC<br>P.O. BOX 205421<br>DALLAS TX 75320 | VARIOUS DATES, TRADE AP | | | | | $74,298.32 |
| BI-STATE REFRIGERATION<br>P.O. BOX 1566<br>ST. PETERS MO 63376 | VARIOUS DATES, TRADE AP | | | | | $261.93 |
| BJC HEALTHCARE AR-BILLING<br>P.O. BOX 958716<br>ST. LOUIS MO 63195-8716 | VARIOUS DATES, TRADE AP | | | | | $274.00 |
| B-K MEDICAL | VARIOUS DATES, TRADE AP | | | | | $12,066.75 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BLADE TECHNOLOGIES<br>4679 S. GRAND<br>ST. LOUIS MO 63111 | VARIOUS DATES, TRADE AP | | | | | $675.00 |
| BLOCK IMAGING INTERNATIONAL INC.<br>1845 CEDAR STREET<br>HOLT MI 48842 | VARIOUS DATES, TRADE AP | | | | | $5,166.00 |
| BLUE CHIP EXTERMINATING<br>1623 HEADLAND DR<br>FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $4,483.57 |
| BLUE CHOICE | VARIOUS DATES, TRADE AP | | | | | $450.00 |
| BLUE CROSS<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $340.83 |
| BLUE CROSS & BLUE SHIELD<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $1,090.05 |
| BLUE CROSS BLUE SHIELD MO<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $2,866.00 |
| BLUE CROSS BLUE SHIELD OF MICHGAN<br>600 E. LAFAYETTE BLVD.<br>DETROIT MI 48226 | VARIOUS DATES, TRADE AP | | | | | $1,081.74 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF MISSOURI<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $9,726.88 |
| BLUE CROSS MO (ALLIANCE) PF<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $19.22 |
| BLUE CROSS OF ILLINOIS<br>300 EAST RANDOLPH STREET<br>CHICAGO IL 60601 | VARIOUS DATES, TRADE AP | | | | | $467.96 |
| BLUE CROSS OF KANSAS CITY<br>ONE PERSHING SQUARE<br>2301 MAIN<br>KANSAS CITY MO 64108 | VARIOUS DATES, TRADE AP | | | | | $1,156.00 |
| BLUE CROSS OF ST LOUIS<br>1831 CHESTNUT ST<br>ST. LOUIS MO 63103 | VARIOUS DATES, TRADE AP | | | | | $819.20 |
| BLUE CROSS/BLUE SHIELD<br>21555 OXNARD STREET<br>8D<br>WOODLAND HILLS CA 91367 | VARIOUS DATES, TRADE AP | | | | | $28,225.00 |
| BMC SOFTWARE, INC<br>P.O. BOX 933754<br>ATLANTA GA 31193 | VARIOUS DATES, TRADE AP | | | | | $4,035.40 |
| BOEHRINGER LABORATORIES LLC | VARIOUS DATES, TRADE AP | | | | | $4,622.15 |
| BOSTON SCIENTIFIC/MICROVASIVE | VARIOUS DATES, TRADE AP | | | | | $27,540.74 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| BROSSETT CORPORATION<br>1896 HUDSON CIRCLE<br>SUITE 5<br>MONROE LA 71201 | VARIOUS DATES, TRADE AP | | | | | $37,331.25 |
| BROWN & JAMES, P.C.<br>800 MARKET STREET<br>SUITE 1100<br>ST LOUIS MO 63101 | VARIOUS DATES, TRADE AP | | | | | $50,256.59 |
| BUCKEYE CLEANING CENTER<br>P.O. BOX 18762<br>ST. LOUIS MO 63178 | VARIOUS DATES, TRADE AP | | | | | $7,615.33 |
| BUILDINGSTARS STL OPERATIONS INC<br>11489 PAGE SERVICE DR<br>ST. LOUIS MO 63146 | VARIOUS DATES, TRADE AP | | | | | $6,383.00 |
| C C BELL ELECTRONICS<br>6506 NO BROADWAY<br>ST. LOUIS MO 63147 | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| CAIN BROTHERS & COMPANY, LLC<br>277 PARK AVE FL 40<br>NEW YORK NY 10172-2902 | VARIOUS DATES, TRADE AP | | | | | $16,666.00 |
| CALLISTO COMMUNICATIONS LLC<br>18075 EDISON AVE<br>CHESTERFIELD MO 63005 | VARIOUS DATES, TRADE AP | | | | | $850.00 |
| CAPE COD SYSTEMS CORP<br>100 RIPLEY ROAD<br>P.O. BOX 276<br>COHASSET MA 02025 | VARIOUS DATES, TRADE AP | | | | | $136.79 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| CARDINAL GLENNON CHILDRES'S HOSPITAL<br>P.O. BOX 503727<br>ST. LOUIS MO 63150-3727 | VARIOUS DATES, TRADE AP | | | | | $3,325.59 |
| CARDINAL HEALTH<br>MEDICAL PRODUCTS AND SERVICES<br>P.O. BOX 70539<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $1,561.78 |
| CARDINAL HEALTH (OPTIFREIGHT) | VARIOUS DATES, TRADE AP | | | | | $4,763.33 |
| CARDINAL HEALTH 414 INC/70609<br>P.O. BOX 70609<br>CHICAGO IL 60673-0609 | VARIOUS DATES, TRADE AP | | | | | $14,646.65 |
| CARDINAL HEALTH PHARM DIST<br>5279 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0052 | VARIOUS DATES, TRADE AP | | | | | $37,132.56 |
| CARDINAL HEALTH-CORDIS | VARIOUS DATES, TRADE AP | | | | | -$1,322.77 |
| CAREFUSION 2200, INC<br>25146 NETWORK PLACE<br>CHICAGO IL 60673-1250 | VARIOUS DATES, TRADE AP | | | | | $3,105.67 |
| CAREFUSION SOLUTIONS<br>PYXIS PRODUCTS<br>25082 NETWORK PLACE<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $35,081.78 |
| CARESTREAM | VARIOUS DATES, TRADE AP | | | | | $10,630.43 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC<br>P.O. BOX 842084<br>BOSTON MA 02284-2084 | VARIOUS DATES, TRADE AP | | | | | $1,368.16 |
| CARSTENS, INC. | VARIOUS DATES, TRADE AP | | | | | $66.19 |
| CATLETT, WILLIAM L.L.C. | VARIOUS DATES, TRADE AP | | | | | $21,222.75 |
| CC BELL RADIO & TELEVISION<br>6506 NORTH BROADWAY<br>ST. LOUIS MO 63147 | VARIOUS DATES, TRADE AP | | | | | $89.00 |
| CELEBRATE VITAMINS<br>516 CORPORATE PARKWAY<br>WADSWORTH OH 44281 | VARIOUS DATES, TRADE AP | | | | | $2,418.00 |
| CENPATICO | VARIOUS DATES, TRADE AP | | | | | $100.71 |
| CENTRAL PAPER STOCK CO INC<br>6665 JONAS PLACE<br>BERKELEY MO 63134 | VARIOUS DATES, TRADE AP | | | | | $278.60 |
| CENTURY TIRE AND AUTO SERVICE CENTER<br>4701 GRAVOIS<br>ST. LOUIS MO 63116 | VARIOUS DATES, TRADE AP | | | | | $2,672.58 |
| CHAMPVA | VARIOUS DATES, TRADE AP | | | | | $112.24 |
| CHANNING BETE<br>P.O. BOX 3538<br>SOUTH DEERFIELD MA 01373 | VARIOUS DATES, TRADE AP | | | | | $2,009.78 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| CHEMTRON CORPORATION<br>3500 HARRY S TRUMAN BLVD<br>ST. CHARLES MO 63301 | VARIOUS DATES, TRADE AP | | | | | $1,997.08 |
| CHIREA, CARMEN | VARIOUS DATES, TRADE AP | | | | | $69.55 |
| CIGNA<br>2700 POST OAK BLVD<br>SUITE 600<br>HOUSTON TX 77056 | VARIOUS DATES, TRADE AP | | | | | $5,591.72 |
| CIGNA HEALTHCARE<br>2700 POST OAK BLVD<br>SUITE 600<br>HOUSTON TX 77056 | VARIOUS DATES, TRADE AP | | | | | $777.00 |
| CIGNA HMO<br>PO BOX 5909<br>SCRANTON PA 18505-5200 | VARIOUS DATES, TRADE AP | | | | | $6,908.87 |
| CIGNA PPO<br>2700 POST OAK BLVD<br>SUITE 600<br>HOUSTON TX 77056 | VARIOUS DATES, TRADE AP | | | | | $1,225.01 |
| CIRCUIT CITY<br>6926 SO LINDBERGH BLVD<br>ST. LOUIS MO 63125-4219 | VARIOUS DATES, TRADE AP | | | | | $323.51 |
| CITY OF ST LOUIS-DEPT OF PARKS & REC | VARIOUS DATES, TRADE AP | | | | | $108.00 |
| CLASSIC DIAGNOSTIC IMAGING LLC<br>1333 HIGHLAND RD<br>SUITE F<br>MACEDONIA OH 44056 | VARIOUS DATES, TRADE AP | | | | | $6,918.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| COFFEY COMMUNICATIONS, INC.<br>1505 BUSINESS ONE CIR<br>WALLA WALLA WA 99362-9421 | VARIOUS DATES, TRADE AP | | | | | $16,296.41 |
| COLLEGE OF AMER PATH/CHICAGO<br>P.O. BOX 71698<br>CHICAGO IL 60694-1698 | VARIOUS DATES, TRADE AP | | | | | $4,222.00 |
| COLLIER, SHERONDICA<br>8339 DELCREST DR<br>APT 2B<br>ST LOUIS MO 63124 | VARIOUS DATES, TRADE AP | | | | | $872.24 |
| COLONIAL PENN LIFE INS | VARIOUS DATES, TRADE AP | | | | | $1,156.00 |
| COLOPLAST CORP<br>DEPT CH 19024<br>PALATINE IL 60055-9024 | VARIOUS DATES, TRADE AP | | | | | $12,730.00 |
| COMMERCIAL | VARIOUS DATES, TRADE AP | | | | | $1,423.59 |
| COMMERCIAL ELECTRIC MOTOR SERVICE<br>3121 WASHINGTON BLVD<br>ST. LOUIS MO 63103 | VARIOUS DATES, TRADE AP | | | | | $767.75 |
| COMMERCIAL KITCHEN SERVICES INC | VARIOUS DATES, TRADE AP | | | | | -$70.78 |
| COMMERICAL COPY, LLC<br>9415 GENTRY AVE<br>ST. LOUIS MO 63125 | VARIOUS DATES, TRADE AP | | | | | $101.93 |
| COMMUNITRONICS<br>1907 S KINGSHIGHWAY BLVD<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $908.99 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| COMPETITIVE CONTRACTING LLC<br>4877 OLDENBURG AVE<br>ST. LOUIS MO 63123 | VARIOUS DATES, TRADE AP | | | | | $9,324.00 |
| COMPI DISTRIBUTORS<br>2855HAAG RD<br>ARNOLD MO 63010 | VARIOUS DATES, TRADE AP | | | | | $679.00 |
| COMPLIANT HEALTHCARE TECH<br>7123 PEARL ROAD<br>SUITE 305<br>CLEVELAND OH 44130 | VARIOUS DATES, TRADE AP | | | | | $3,516.06 |
| CONCENTRIC SOURCING<br>2119 59TH ST<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $112.39 |
| COOK, INC.<br>22988 NETWORK PLACE<br>CHICAGO IL 60673-1229 | VARIOUS DATES, TRADE AP | | | | | $373.74 |
| CORESOURCE | VARIOUS DATES, TRADE AP | | | | | $414.48 |
| COUNTRY SIDE FLOORING<br>1305 TOM GINNEVER<br>O' FALLON MO 63366 | VARIOUS DATES, TRADE AP | | | | | $3,301.00 |
| COUNTY MEDICAL SPECIALISTS<br>P.O. BOX 411397<br>ST. LOUIS MO 63141-1397 | VARIOUS DATES, TRADE AP | | | | | $107.00 |
| COVENTRY HEALTH CARE | VARIOUS DATES, TRADE AP | | | | | $1,676.63 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| COVIDIEN<br>SUE DANNEKER<br>15 HAMPSHIRE<br>MANSFIELD MA 02048 | VARIOUS DATES, TRADE AP | | | | | $4,928.45 |
| CPI<br>10850 W. PARK PLACE<br>SUITE 600<br>MILWAUKEE WI 53224 | VARIOUS DATES, TRADE AP | | | | | $1,533.12 |
| CPR ST LOUIS, LLC<br>8348 LITTLE ROAD<br>SUITE 199<br>NEW PORT RICHEY FL 34654 | VARIOUS DATES, TRADE AP | | | | | $594.00 |
| CRAWFORD DIVERSIFIED SERVICE<br>740 SPIRIT 40 PARK DRIVE<br>CHESTERFIELD MO 63005 | VARIOUS DATES, TRADE AP | | | | | $2,471.82 |
| CREVE COEUR MANOR, LLC | VARIOUS DATES, TRADE AP | | | | | $21.39 |
| CREVE COUER MANOR | VARIOUS DATES, TRADE AP | | | | | $23.54 |
| CT CORPORATION<br>P.O. BOX 4349<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $570.00 |
| CULLIGAN INDUSTRIAL<br>1555 COMMERCIAL BLVD<br>HERCULANEUM MO 63048 | VARIOUS DATES, TRADE AP | | | | | $98.00 |
| CUNIGAN, JERRY | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| CURBELL, INC. | VARIOUS DATES, TRADE AP | | | | | -$7.50 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| CUSTOM SIGN | VARIOUS DATES, TRADE AP | | | | | $2,500.00 |
| CYRACOM, LLC<br>P.O. BOX 74008083<br>CHICAGO IL 60674-8083 | VARIOUS DATES, TRADE AP | | | | | $507.06 |
| DAHLEM, INC<br>1011 N. CLAY AVE<br>ST. LOUIS MO 63122 | VARIOUS DATES, TRADE AP | | | | | $1,500.00 |
| DAISI L.L.C.<br>625 N. EUCLID<br>SUITE 214<br>ST. LOUIS MO 63108 | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| DALY, GREGORY F.X. WATERBILL<br>1200 MARKET STREET<br>ST. LOUIS MO 63103 | VARIOUS DATES, TRADE AP | | | | | $30,065.50 |
| DARA, M.D. BHAJANLAL<br>1234 LAY RD<br>ST. LOUIS MO 63124 | VARIOUS DATES, TRADE AP | | | | | $299.00 |
| DATASTREAM | VARIOUS DATES, TRADE AP | | | | | $4,562.01 |
| DATEX-OHMEDA<br>P.O. BOX 641936<br>PITTSBURGH PA 15264-1936 | VARIOUS DATES, TRADE AP | | | | | $633.00 |
| DAVIS ASSOCIATES, NEIL M | VARIOUS DATES, TRADE AP | | | | | $116.80 |
| DAWNING TECHNOLOGIES<br>8140 COLLEGE PARKWAY<br>SUITE 202<br>FORT MYERS FL 33919 | VARIOUS DATES, TRADE AP | | | | | $792.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| DEAF INC<br>25 E FRISCO AVE<br>WEBSTER GROVE MO 63119 | VARIOUS DATES, TRADE AP | | | | | $116.00 |
| DEAF INTERLINK<br>P.O. BOX 510<br>FLORISSANT MO 63032 | VARIOUS DATES, TRADE AP | | | | | $2,238.00 |
| DEBRA WELLS<br>15618 BOULDER RD<br>CARYLYLE IL 62231 | VARIOUS DATES, TRADE AP | | | | | $105.20 |
| DELL COMPUTERS HEALTHCARE<br>P.O. BOX 802816<br>CHICAGO IL 60680-2816 | VARIOUS DATES, TRADE AP | | | | | $1,767.83 |
| DELL FINANCIAL SERVICES<br>PAYMENT PROCESSING CENTER<br>P.O. BOX 6549<br>CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $1,802.39 |
| DELL MARKETING L.P. | VARIOUS DATES, TRADE AP | | | | | $11,759.15 |
| DELL SONIC WALL SERVICES<br>P.O. BOX 49042<br>SAN JOSE CA 95161 | VARIOUS DATES, TRADE AP | | | | | $1,290.00 |
| DELMAR GARDENS HOME CARE INC<br>14805 N OUTER 40 RD<br>SUITE 320<br>CHESTERFIELD MO 63017-2026 | VARIOUS DATES, TRADE AP | | | | | $60.00 |
| DELTA GASES<br>2340 VERNA AVE<br>MARYLAND HTS MO 63043-3524 | VARIOUS DATES, TRADE AP | | | | | $120.03 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| DENTAL FIX RX<br>2464 TAYLOR RD #112<br>WILDWOOD MO 63040 | VARIOUS DATES, TRADE AP | | | | | $4,417.38 |
| DENVER BIOMATERIALS, INC.<br>P.O. BOX 17124<br>DENVER CO 80217 | VARIOUS DATES, TRADE AP | | | | | $2,409.61 |
| DEPARTMENT OF VETERANS AFFAIRS<br>8875 HIDDEN RIVER PARKWAY<br>SUITE 525<br>TAMPA FL 33637 | VARIOUS DATES, TRADE AP | | | | | $915.33 |
| DHL EXPRESS USA INC/4723<br>P.O. BOX 504266<br>ST. LOUIS MO 63150-4266 | VARIOUS DATES, TRADE AP | | | | | $97.12 |
| DICTAPHONE CORP<br>P.O. BOX 933043<br>ATLANTA GA 31193 | VARIOUS DATES, TRADE AP | | | | | $6,033.66 |
| DIGITAL DATA CORP<br>1596 W. 2650 S. #101<br>OGDEN UT 84401 | VARIOUS DATES, TRADE AP | | | | | $238.21 |
| DIGITAL EXPRESSIONS LLC<br>5137 LEMAY FERRY RD<br>ST. LOUIS MO 63129 | VARIOUS DATES, TRADE AP | | | | | $1,479.10 |
| DIRECTV INC/60036<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | VARIOUS DATES, TRADE AP | | | | | $417.89 |
| DISH NETWORK<br>ACCT 8255 10 101 0132323<br>DEPT 0063<br>PALATINE IL 60055-0063 | VARIOUS DATES, TRADE AP | | | | | $153.97 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| DISMAS HOUSE OF ST. LOUIS | VARIOUS DATES, TRADE AP | | | | | $3,990.50 |
| DMI MANUFACTURER'S REPRESENTATIVES<br>8049 BOND<br>LENEXA KS 66214 | VARIOUS DATES, TRADE AP | | | | | $2,171.35 |
| DREWES, TED INC/190099<br>P.O. BOX 190099<br>ST. LOUIS MO 63119 | VARIOUS DATES, TRADE AP | | | | | $348.03 |
| DUBOIS, JAMES | VARIOUS DATES, TRADE AP | | | | | $3,500.00 |
| DUNBAR ARMORED INC<br>P.O. BOX 64115<br>BALTIMORE MD 21264-4115 | VARIOUS DATES, TRADE AP | | | | | $378.32 |
| DUTCHTOWN CARE AND REHAB CENTER | VARIOUS DATES, TRADE AP | | | | | $89.87 |
| DYNAMIC AIR SOLUTIONS | VARIOUS DATES, TRADE AP | | | | | $2,112.00 |
| EBSCO SUBSCRIPTION SERVICE<br>ATTN: PAYMENT PROCESSING CENTER<br>P.O. BOX 204661<br>DALLAS TX 75320 | VARIOUS DATES, TRADE AP | | | | | $104.89 |
| ECFMG<br>3624 MARKET STREET<br>PHILADELPHIA PA 19104 | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| ECOLAB FOOD SAFETY SPECIALTIES<br>24198 NETWORK PLACE<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $173.34 |
| EDWARDS LIFESCIENCES CORP. | VARIOUS DATES, TRADE AP | | | | | $723.96 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ELECTROMEK<br>412 RT 40 W<br>TROY IL 62294 | VARIOUS DATES, TRADE AP | | | | | $13,749.00 |
| ELEKTRO ASSEMBLIES INC.<br>522 N.W. SIXTH AVENUE<br>ROCHESTER MN 55901 | VARIOUS DATES, TRADE AP | | | | | $7.80 |
| ELSEVIER<br>P.O. BOX 7247-8950<br>PHILADELPHIA PA 19170-8950 | VARIOUS DATES, TRADE AP | | | | | $42.99 |
| EMCARE INC<br>7032 COLLECTION CENTER DR<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $29,259.14 |
| EMDEON BUSINESS SERVICES<br>12016 COLLECTIONS CTR DR<br>CHICAGO MO 60693-0120 | VARIOUS DATES, TRADE AP | | | | | $5,874.58 |
| ENCLAVE HEALTHCARE INC<br>675 NW. 101 TERRACE<br>CORAL SPRINGS FL 33071 | VARIOUS DATES, TRADE AP | | | | | $1,025.80 |
| ENTERPRISE MEDICAL EQUIPMENT<br>P.O. BOX 98<br>SULLIVAN MO | VARIOUS DATES, TRADE AP | | | | | $5,917.50 |
| ENTERPRISE MEDICAL SERVICES<br>714 SPIRIT 40 PARK DRIVE, #125<br>CHESTERFIELD MO 63005 | VARIOUS DATES, TRADE AP | | | | | $3,000.00 |
| ENVIRONMENT OF CARE LEADER | VARIOUS DATES, TRADE AP | | | | | $397.00 |
| EPC COMPUTERS<br>3941 HARRY S. TRUMAN BLVD<br>ST. CHARLES MO 63301 | VARIOUS DATES, TRADE AP | | | | | $6,140.30 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ESA<br>8010 BLUE ASH RD.<br>CINCINNATI OH 45236 | VARIOUS DATES, TRADE AP | | | | | $11,123.15 |
| ESSENCE ATTN: REFUND DEPT | VARIOUS DATES, TRADE AP | | | | | $303.37 |
| ESSENCE HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $152.82 |
| ETHICON ENDO-SURGERY,INC | VARIOUS DATES, TRADE AP | | | | | $4,507.46 |
| EVANS, JOANN | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| EXP PHARMACEUTICAL SERVICES CORP<br>48021 WARM SPRINGS BLVD<br>FREMONT CA 94539 | VARIOUS DATES, TRADE AP | | | | | $831.68 |
| EZ WAY INC<br>LB 395<br>P.O. BOX 3395<br>OMAHA NE 68103 | VARIOUS DATES, TRADE AP | | | | | $904.95 |
| FABICK POWER SYSTEMS<br>P.O. BOX 952121<br>ST. LOUIS MO 63195 | VARIOUS DATES, TRADE AP | | | | | $7,216.26 |
| FACILITY GATEWAY | VARIOUS DATES, TRADE AP | | | | | $1,771.12 |
| FASTENAL CO.<br>P.O. BOX 978<br>WINONA MN 55987-0978 | VARIOUS DATES, TRADE AP | | | | | $182.04 |
| FAULTLESS<br>P.O. BOX 795145<br>ST. LOUIS MO 63179-0795 | VARIOUS DATES, TRADE AP | | | | | $74,986.38 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| FAULTLESS CASTOR<br>2254 S VANDEVENTER<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $83.23 |
| FEDERAL PUBLISHING<br>3590 SOUTH STATE RD 7<br>SUITE 28/REFERENCE DIV<br>MIRAMAR FL 33023 | VARIOUS DATES, TRADE AP | | | | | $278.50 |
| FERRENTELLI, FRANCESCA | VARIOUS DATES, TRADE AP | | | | | $12,000.00 |
| FFF ENTERPRISES | VARIOUS DATES, TRADE AP | | | | | -$168.53 |
| FIRE SAFETY INC.<br>P.O. BOX 19<br>WOOD RIVER IL 62095-0019 | VARIOUS DATES, TRADE AP | | | | | $1,264.51 |
| FIRST CALL PARTS<br>1351 SOUTHSIDE DRIVE<br>SALEM VA 24153 | VARIOUS DATES, TRADE AP | | | | | $3,750.00 |
| FISCHER HEATING & SHEET METAL CO<br>3701 RUTGER<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $1,060.00 |
| FISHER HEALTHCARE<br>999 VETERANS MEMORIAL DR.<br>HOUSTON TX 77038 | VARIOUS DATES, TRADE AP | | | | | $36,273.19 |
| FLEET SERVICES<br>P.O. BOX 6293<br>CAROL STREAM IL 60197-6293 | VARIOUS DATES, TRADE AP | | | | | $4,033.17 |
| FOLLETT CORPORATION<br>801 CHURCH LANE<br>EASTON PA 18040 | VARIOUS DATES, TRADE AP | | | | | $369.11 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| FORMFAST INC<br>13421 MANCHESTER RD<br>SUITE 208<br>ST. LOUIS MO 63131 | VARIOUS DATES, TRADE AP | | | | | $31,475.00 |
| FOSTER, KRISTI<br>8631 OLD BONHOMME RD<br>CONDO 1H<br>ST LOUIS MO 63132 | VARIOUS DATES, TRADE AP | | | | | $60.00 |
| FOUR POINTS SHERATON FAIRVIEW HEIGHTS<br>319 FOUNTAINS PARKWAY<br>FAIRVIEW HEIGHTS IL 62208 | VARIOUS DATES, TRADE AP | | | | | $141.75 |
| FOURNIER, VIRGINIA | VARIOUS DATES, TRADE AP | | | | | $30.75 |
| FRANCISCAN FRIARS-ST ANTHONY FRIARY | VARIOUS DATES, TRADE AP | | | | | $4,681.43 |
| FRANK SAGER & SONS INC | VARIOUS DATES, TRADE AP | | | | | $5,890.00 |
| FRANKLIN, EBONY<br>2630 ACCOMAC<br>ST. LOUIS MO 63104 | VARIOUS DATES, TRADE AP | | | | | $93.26 |
| FREEDOM MEDICAL<br>P.O. BOX 822704<br>PHILADELPHIA PA 19182-2704 | VARIOUS DATES, TRADE AP | | | | | $2,049.26 |
| GAO M.D., SHAWN<br>1484 SCHOETTLER RD.<br>CHESTERFIELD MO 63017 | VARIOUS DATES, TRADE AP | | | | | $250.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| GARDA CL SOUTHWEST, INC<br>LOCKBOX #233209<br>3209 MOMENTUM PLACE<br>CHICAGO IL 60689-5332 | VARIOUS DATES, TRADE AP | | | | | $978.81 |
| GATEWAY AMBULANCE SERVICE<br>P.O. BOX 2107<br>LOUISVILLE KY 40201-2107 | VARIOUS DATES, TRADE AP | | | | | $1,784.30 |
| GATEWAY TO A BETTER HEALTH | VARIOUS DATES, TRADE AP | | | | | $141.32 |
| GAYMAR INDUSTRIES INC | VARIOUS DATES, TRADE AP | | | | | $3,973.31 |
| GE HEALTHCARE-REPAIRS | VARIOUS DATES, TRADE AP | | | | | $86.26 |
| GEHA | VARIOUS DATES, TRADE AP | | | | | $512.50 |
| GENERAL SIGN COMPANY | VARIOUS DATES, TRADE AP | | | | | $715.31 |
| GENESIS HEALTHSALES INC<br>16408 GRAND BASIN CT<br>GROVER MO 63040 | VARIOUS DATES, TRADE AP | | | | | $3,100.00 |
| GETINGE USA SALES LLC<br>45 BARBOUR POND DRIVE<br>WAYNE NJ 07470 | VARIOUS DATES, TRADE AP | | | | | $1,262.97 |
| GFI DIGITAL INC<br>P.O. BOX 775010<br>ST. LOUIS MO 63177-5010 | VARIOUS DATES, TRADE AP | | | | | $6,566.64 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| GIBBS TECHNOLOGY LEASING CO<br>3236 WEST EDGEWOOD RD<br>SUITE A<br>JEFFERSON CITY MO 65109 | VARIOUS DATES, TRADE AP | | | | | $5,715.95 |
| GLOBAL PROTECTION, LLC | VARIOUS DATES, TRADE AP | | | | | $2,036.15 |
| GLOBAL SOLUTIONS INC | VARIOUS DATES, TRADE AP | | | | | $5,228.00 |
| GLOBALSTAR USA<br>P.O. BOX 30519<br>LOS ANGELES CA 90030-0519 | VARIOUS DATES, TRADE AP | | | | | $1,499.61 |
| GORDON FOOD SVC INC<br>DEPT CH 10490<br>PALATINE IL 60055-0490 | VARIOUS DATES, TRADE AP | | | | | $2,033.47 |
| GORE, W. L., & ASSOC., INC. | VARIOUS DATES, TRADE AP | | | | | $64,414.00 |
| GRAND MEDICAL<br>8206 NW HIGH POINT<br>KANSAS CITY MO 64152 | VARIOUS DATES, TRADE AP | | | | | $382.88 |
| GREAT WEST HEALTHCARE/PTRFND | VARIOUS DATES, TRADE AP | | | | | $468.49 |
| GREATER ST LOUIS CHAPTER MED STAFF SERV<br>4500 MEMORIAL DRIVE<br>BELLEVILLE IL 62226 | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| GREGORY, KATANA | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| GUNTHER SALT CO.<br>BOX # 798290<br>ST LOUIS MO 63166-8000 | VARIOUS DATES, TRADE AP | | | | | $2,045.68 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| H&G/SCHULTZ DOOR<br>11635 LACKLAND ROAD<br>ST. LOUIS MO 63146 | VARIOUS DATES, TRADE AP | | | | | $54,278.30 |
| HALE, SANDRA | VARIOUS DATES, TRADE AP | | | | | $44.69 |
| HALL, CAROL | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| HC PRO<br>P.O. BOX 1168<br>MARBLEHEAD MA 01945 | VARIOUS DATES, TRADE AP | | | | | $323.00 |
| HEALTH CARE LOGISTICS<br>P.O. BOX 400<br>CIRCLEVILLE OH 43113-0400 | VARIOUS DATES, TRADE AP | | | | | $773.71 |
| HEALTHLINK INC<br>P.O. BOX 6501<br>CAROL STREAM IL 60197-6501 | VARIOUS DATES, TRADE AP | | | | | $5,363.66 |
| HEALTHMARK INDUSTRIES COMPANY,INC<br>DEPT 7058<br>P.O. BOX 30516<br>LANSING MI 48909 | VARIOUS DATES, TRADE AP | | | | | $811.75 |
| HEALTHPAC<br>MO HOSPITAL ASSN C/O G. PETZER<br>P.O. BOX 60<br>JEFFERSON CITY MO 65102 | VARIOUS DATES, TRADE AP | | | | | $2,000.00 |
| HEALTHPORT<br>P.O. BOX 409669<br>ATLANTA GA 30384 | VARIOUS DATES, TRADE AP | | | | | $802.14 |
| HEARTCARE MEDICAL SYTEMS INC | VARIOUS DATES, TRADE AP | | | | | $12,028.80 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| HELLO DIRECT<br>75 NORTHEASTERN BLVD<br>NASHUA NH 03062 | VARIOUS DATES, TRADE AP | | | | | $1,952.61 |
| HENRY SCHEIN,INC<br>DEPT CH 10241<br>PALATINE IL 60055 | VARIOUS DATES, TRADE AP | | | | | $127.76 |
| HERBSTER HELLWEG PAINTING CO INC<br>51 TRIAD SOUTH DRIVE<br>ST CHARLES MO 63304 | VARIOUS DATES, TRADE AP | | | | | $6,069.00 |
| HEWLETT PACKARD<br>13207 COLLECTIONS CENTER<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $13,375.97 |
| HI-LINE INC<br>P.O. BOX 972081<br>DALLAS TX 75397-2081 | VARIOUS DATES, TRADE AP | | | | | $750.46 |
| HILTI, INC<br>P.O. BOX 21148<br>TULSA OK 74121 | VARIOUS DATES, TRADE AP | | | | | $911.77 |
| HINTON, KATHLEEN<br>10021 B PUTTINGTON DR<br>ST LOUIS MO 63123 | VARIOUS DATES, TRADE AP | | | | | $10.00 |
| HITS SCANNING SOLUTIONS INC<br>11833 NEW HALLS FERRY RD<br>ST. LOUIS MO 63033 | VARIOUS DATES, TRADE AP | | | | | $54,425.00 |
| HOHENSTREET, JANET | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| HOME STATE HEALTH PLAN<br>P O BOX 4050<br>FARMINGTON MO 63640-3829 | VARIOUS DATES, TRADE AP | | | | | $806.39 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| HONEYWELL INC<br>12490 COLLECTIONS CENTER<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $9,598.25 |
| HOOPER, LUNDY, BOOKMAN, INC<br>1875 CENTURY PARK EAST<br>SUITE 1600<br>LOS ANGELES CA 90067-2799 | VARIOUS DATES, TRADE AP | | | | | $649.50 |
| HUDSON, DOROTHY | VARIOUS DATES, TRADE AP | | | | | $34.00 |
| HUMANA<br>PO BOX 1438<br>LOUISVILLE KY 40201-1438 | VARIOUS DATES, TRADE AP | | | | | $3,973.88 |
| HUNTLEIGH HEALTHCARE INC.<br>P.O. BOX 1213 DEPT 975<br>NEWARK NJ 07101-1213 | VARIOUS DATES, TRADE AP | | | | | $1,342.45 |
| HUTTON CUMMUNICATIONS INC | VARIOUS DATES, TRADE AP | | | | | $330.50 |
| I WITNESS VIDEO<br>1352 IRVINE BLVD<br>TUSTIN CA 92780 | VARIOUS DATES, TRADE AP | | | | | $795.00 |
| IANCICI<br>3315-1 NORTH 124TH ST<br>BROOKFIELD WI 53005 | VARIOUS DATES, TRADE AP | | | | | $200.00 |
| ILLINOIS MEDICAID | VARIOUS DATES, TRADE AP | | | | | $289.70 |
| IMMUCOR INC<br>P.O. BOX 102118<br>ATLANTA GA 30368 | VARIOUS DATES, TRADE AP | | | | | $4,497.51 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| IMPACT HEALTHCARE MANAGEMENT LLC<br>P.O. BOX 32127<br>ST. LOUIS MO 63132 | VARIOUS DATES, TRADE AP | | | | | $22,666.68 |
| IMPRESSIONS ON HOLD<br>200 WEST 57TH ST<br>SUITE 1408<br>NEW YORK NY 10019 | VARIOUS DATES, TRADE AP | | | | | $1,200.00 |
| INPATIENT CONSULTANTS OF MO | VARIOUS DATES, TRADE AP | | | | | $1.50 |
| INSIGHT | VARIOUS DATES, TRADE AP | | | | | $90.00 |
| INTEGRA NEURO SCIENCES (FORMERLY JARIT)<br>311 ENTERPRISE DRIVE<br>PLAINSBORO NJ 08536 | VARIOUS DATES, TRADE AP | | | | | -$55.84 |
| INTEGRATED MEDICAL SYSTEMS<br>P.O. BOX 2725<br>COLUMBUS GA 31902-2725 | VARIOUS DATES, TRADE AP | | | | | $2,720.00 |
| INTELISTAF HEALTHCARE INC/503289 | VARIOUS DATES, TRADE AP | | | | | $10,950.63 |
| INTERMEC TECHNOLOGIES CORPORATION<br>DEPT CH 14099<br>PALATINE IL 60055-4099 | VARIOUS DATES, TRADE AP | | | | | $274.57 |
| INTERMETRO INDUSTRIES CORP<br>75 REMITTANCE DRIVE<br>DEPT. 3044<br>CHICAGO IL 60675 | VARIOUS DATES, TRADE AP | | | | | -$201.94 |
| INTERNATIONAL HOSPITAL PRODUCTS,<br>P.O. BOX 630067<br>LITTLETON CO 80163 | VARIOUS DATES, TRADE AP | | | | | $20,333.30 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| INTERSTATE ALL BATTERY CENTER<br>1427 WEST BROADWAY ROAD<br>MESA AZ 85202 | VARIOUS DATES, TRADE AP | | | | | $213.68 |
| INTERSTATE BATTERY SYSTEM OF AMERICA INC<br>4734 EARTH CITY EXPRESSWAY<br>BRIDGETON MO 63044 | VARIOUS DATES, TRADE AP | | | | | $370.32 |
| IOP, INC<br>3184 AIRWAY AVE<br>STE B<br>COSTA MESA CA 92626 | VARIOUS DATES, TRADE AP | | | | | $970.00 |
| IRELAND ARCHITECTS<br>1908 E SUNSHINE<br>SPRINGFIELD MO 65804 | VARIOUS DATES, TRADE AP | | | | | $1,050.00 |
| IRON MOUNTAIN RECORDS/915004 | VARIOUS DATES, TRADE AP | | | | | $56,716.89 |
| ISG TECHNOLOGY,INC.<br>13789 RIDER TRAIL N.<br>ST. LOUIS MO 63045 | VARIOUS DATES, TRADE AP | | | | | $6,422.89 |
| IV CARE<br>65S. 65TH STREET<br>SUITE 1<br>BELLEVILLE IL 62223-2923 | VARIOUS DATES, TRADE AP | | | | | $770.00 |
| IVANS, INC<br>P.O. BOX 850001<br>ORLANDO FL 32885-0033 | VARIOUS DATES, TRADE AP | | | | | $1,509.56 |
| JAMS<br>P.O. BOX 512850<br>LOS ANGELES CA 90051-0850 | VARIOUS DATES, TRADE AP | | | | | $2,250.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| JANI-KING OF ST LOUIS INC<br>2337 WELDON PARKWAY<br>ST. LOUIS MO 63146 | VARIOUS DATES, TRADE AP | | | | | $876.31 |
| JARAVIC, MIRSAD | VARIOUS DATES, TRADE AP | | | | | $212.20 |
| JED-MED<br>5416 JEDMED COURT<br>ST. LOUIS MO 63129 | VARIOUS DATES, TRADE AP | | | | | $700.12 |
| JEFFERSON MEMORIAL HOSPITAL<br>P.O. BOX 350<br>CRYSTAL CITY MO 63019 | VARIOUS DATES, TRADE AP | | | | | $2,549.70 |
| JILLIANS OF IDEAS<br>7189 MANCHESTER<br>ST. LOUIS MO 63143 | VARIOUS DATES, TRADE AP | | | | | $1,646.82 |
| JOHN BENSON ELECTRIC COMPANY<br>1708 NO 8TH ST<br>ST. LOUIS MO 63102 | VARIOUS DATES, TRADE AP | | | | | $135.78 |
| JOHNSON & JOHNSON HEALTHCARE SYS. | VARIOUS DATES, TRADE AP | | | | | $168,763.71 |
| JOHNSTONE SUPPLY<br>3705 GREGORY STREET<br>WICHITA FALLS TX 76308 | VARIOUS DATES, TRADE AP | | | | | $861.05 |
| JONES TYPEWRITER COMPANY<br>7278 MANCHESTER ROAD<br>ST. LOUIS MO 63143 | VARIOUS DATES, TRADE AP | | | | | $241.15 |
| JUDGMENT CREDITOR<br>RE- E MAYES 09-SC-3594<br>P.O. BOX 23860<br>BELLEVILLE IL 62223-5017 | VARIOUS DATES, TRADE AP | | | | | $63.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| KAEMMERLEN PARTS & SVC INC<br>1539 SO KINGSHIGHWAY<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $3,047.17 |
| KAMAT, SANJEEV<br>710 S. HANLEY ROAD #16C<br>ST LOUIS MO 63105 | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| KARDELL PLUMBING<br>5624 SO COMPTON<br>ST. LOUIS MO 63111 | VARIOUS DATES, TRADE AP | | | | | $3,294.43 |
| KARL STORZ ENDOSCOPY AMER INC<br>FILE NO 53514<br>LOS ANGELES CA 90074-3514 | VARIOUS DATES, TRADE AP | | | | | $1,412.75 |
| KELLY MD, JAMES<br>3405 RIVERVIEW CT<br>GODFREY IL 62035 | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| KENT, TRIDGETT | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| KEY BENEFIT ADMINISTRATORS | VARIOUS DATES, TRADE AP | | | | | $328.00 |
| KEY, TIM | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| KINDRED HOSPITAL | VARIOUS DATES, TRADE AP | | | | | $736.12 |
| KING & SPALDING LLP<br>P.O. BOX 116133<br>ATLANTA GA 30368-6133 | VARIOUS DATES, TRADE AP | | | | | $5,689.30 |
| KINKO'S | VARIOUS DATES, TRADE AP | | | | | $1.94 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| KIRWAN SURGICAL PRODUCTS INC<br>180 ENTERPRISE DR<br>MARSHFIELD MA 02050 | VARIOUS DATES, TRADE AP | | | | | $379.50 |
| KNIGHT, JAMES MD | VARIOUS DATES, TRADE AP | | | | | $1,500.00 |
| KOENIG, EARL | VARIOUS DATES, TRADE AP | | | | | $75.00 |
| KONICA MINOLTA BUSINESS SOLU INC2 | VARIOUS DATES, TRADE AP | | | | | $4,868.65 |
| KRAEGER, RUSSEL MD | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| KRAMER & FRANK, P.C.<br>9300 DIELMAN IND DR<br>SUITE 100<br>ST. LOUIS MO 63132 | VARIOUS DATES, TRADE AP | | | | | $1,549.25 |
| KRANZ AUTOMOTIVE BODY CO.<br>300 RUSSELL BLVD.<br>ST. LOUIS MO 63104 | VARIOUS DATES, TRADE AP | | | | | $106.45 |
| KSL BILLING AND MANAGEMENT LLC<br>ATTN: DIANE FRETT<br>1314 BEDFORD AVE<br>SUITE 201<br>PIKESVILLE MD 21208 | VARIOUS DATES, TRADE AP | | | | | $19,164.56 |
| KUBAN, BOB ENTERTAINMENT AGY<br>17626 LASIANDRA<br>CHESTERFIELD MO 63005 | VARIOUS DATES, TRADE AP | | | | | $3,550.00 |
| KUZARA, FRANCIS | VARIOUS DATES, TRADE AP | | | | | $50.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| LABORATORY CORP OF AMERICA HOLDINGS<br>P.O. BOX 12140<br>BURLINGTON NC 27216-2140 | VARIOUS DATES, TRADE AP | | | | | $21,255.24 |
| LACLEDE CABS INC<br>600 SO VANDEVENTER<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $719.31 |
| LADUE NEWS<br>8800 LADUE RD SUITE D<br>ST. LOUIS MO 63124 | VARIOUS DATES, TRADE AP | | | | | $995.00 |
| LAERDAL MEDICAL<br>LOCKBOX #4987<br>P.O. BOX 8500<br>PHILADELPHIA PA 19178 | VARIOUS DATES, TRADE AP | | | | | $1,064.14 |
| LANDAUER INC<br>P.O. BOX 809051<br>CHICAGO IL 60680 | VARIOUS DATES, TRADE AP | | | | | $834.55 |
| LANGFORD, JANINE<br>828 REGINA AVE<br>ST. LOUIS MO 63125 | VARIOUS DATES, TRADE AP | | | | | $72.72 |
| LASHLEY,BRIAN | VARIOUS DATES, TRADE AP | | | | | -$1,334.00 |
| LASHLY & BAER PC<br>714 LOCUST ST<br>ST. LOUIS MO 63101-1699 | VARIOUS DATES, TRADE AP | | | | | $3,672.50 |
| LAVERNE RINEY | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| LAVINE, JEANETTE | VARIOUS DATES, TRADE AP | | | | | $50.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| L-C GLASS | VARIOUS DATES, TRADE AP | | | | | $443.50 |
| LECHNER REALTY GROUP INC<br>12882 MANCHESTER RD<br>SUITE 201<br>DES PERES MO 63131 | VARIOUS DATES, TRADE AP | | | | | $3,500.00 |
| LEGALINK, INC<br>P.O. BOX 277951<br>ATLANTA GA 30384 | VARIOUS DATES, TRADE AP | | | | | $569.00 |
| LEMAITRE VASCULAR, INC | VARIOUS DATES, TRADE AP | | | | | $1,800.06 |
| LEXI COMP<br>ATTN- ACCTS REC<br>1100 TEREX RD<br>HUDSON OH 44236 | VARIOUS DATES, TRADE AP | | | | | $8,708.00 |
| LIBERTY HARDWARE | VARIOUS DATES, TRADE AP | | | | | $2,995.98 |
| LIBERTY MUTUAL INSURANCE | VARIOUS DATES, TRADE AP | | | | | $1,121.81 |
| LIFE GAS | VARIOUS DATES, TRADE AP | | | | | $14,814.81 |
| LIFE SYSTEMS, INC.<br>231 MILLWELL DRIVE<br>MARYLAND HEIGHTS MO 63043 | VARIOUS DATES, TRADE AP | | | | | $8,889.87 |
| LIFECELL CORPORATION<br>95 CORPORATE DR.<br>BRIDGEWATER NJ 08807 | VARIOUS DATES, TRADE AP | | | | | $20,557.16 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| LINDE GAS LLC<br>P.O. BOX 802807<br>CHICAGO IL 60680-2807 | VARIOUS DATES, TRADE AP | | | | | $729.10 |
| LITTLER MENDELSON, P.C.<br>333 BUSH ST FL 34<br>SAN FRANCISCO CA 94104-2874 | VARIOUS DATES, TRADE AP | | | | | $24,575.49 |
| LONGO, BROTHER WARREN | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| LORENZ SURGICAL, WALTER<br>P.O. BOX 915498<br>LONGWOOD FL 32791-5498 | VARIOUS DATES, TRADE AP | | | | | $1,133.00 |
| LOUGHBOROUGH AUTO BODY<br>317 LOUGHBOROUGH<br>ST. LOUIS MO 63111 | VARIOUS DATES, TRADE AP | | | | | $327.00 |
| LRS HEALTHCARE<br>PO BOX 60839<br>CHARLOTTE NC 28260 | VARIOUS DATES, TRADE AP | | | | | $32,051.53 |
| LRS IT SOLUTIONS<br>12655 OLIVE BLVD<br>ST. LOUIS MO 63141 | VARIOUS DATES, TRADE AP | | | | | $8,182.63 |
| LUBY EQUIPMENT/ASCENT POWER LLC<br>2300 CASSENS DR<br>FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $1,443.29 |
| LXU MEDICAL<br>3708 E. COLUMBIA STREET<br>TUCSON AZ 85714 | VARIOUS DATES, TRADE AP | | | | | $2,803.29 |
| M*MODAL<br>P.O. BOX 538504<br>ATLANTA GA 30353-8504 | VARIOUS DATES, TRADE AP | | | | | $16,167.34 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MAIL HANDLERS | VARIOUS DATES, TRADE AP | | | | | $1,100.00 |
| MAIL HANDLERS BENEFIT PLAN | VARIOUS DATES, TRADE AP | | | | | $448.18 |
| MAILHANDLERS | VARIOUS DATES, TRADE AP | | | | | $1,156.00 |
| MAMMOGRAPHY REPORTING SYSTEM INC 9709 3RD AVE NE STE 208 SEATTLE WA 98115-2027 | VARIOUS DATES, TRADE AP | | | | | $1,465.00 |
| MAQUET | VARIOUS DATES, TRADE AP | | | | | $817.84 |
| MARCO TECHNOLOGIES LLC NW 7128 PO BOX 1450 MINNEAPOLIS MN 55485 | VARIOUS DATES, TRADE AP | | | | | $813.66 |
| MARKERTEK VIDEO SUPPLY 1 TOWER DRIVE P.O. BOX 397 SAUGERTIES NY 12477 | VARIOUS DATES, TRADE AP | | | | | $216.39 |
| MARK'S PLUMBING PARTS P.O. BOX 121554 FORT WORTH TX 76121 | VARIOUS DATES, TRADE AP | | | | | $1,098.25 |
| MAT ELECTRONICS 49 RICHARD RD WARMINSTER PA 18974 | VARIOUS DATES, TRADE AP | | | | | $3,292.61 |
| MATHESON TRI-GAS INC P.O. BOX 842724 DALLAS TX 75284 | VARIOUS DATES, TRADE AP | | | | | $15,687.91 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MCCANN MD, MICHAEL<br>1117 S GEYER RD<br>ST. LOUIS MO 63122 | VARIOUS DATES, TRADE AP | | | | | $172.71 |
| MCCARTHY, LEONARD, KAEMMERER, OWEN, L.C.<br>400 S WOODSMILL RD<br>SUITE 250<br>CHESTERFIELD MO 63017 | VARIOUS DATES, TRADE AP | | | | | $8,763.25 |
| MCCLINTOCK MD, MARTIN<br>15421 CLAYTON RD<br>SUITE G-2<br>ST. LOUIS MO 63011 | VARIOUS DATES, TRADE AP | | | | | $650.00 |
| MCCORMACK, CORRINE | VARIOUS DATES, TRADE AP | | | | | $30.20 |
| MCCULLOUGH, MARIA | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| MCI<br>P.O. BOX 371392<br>PITTSBURGH PA 15251-7392 | VARIOUS DATES, TRADE AP | | | | | $875.55 |
| MCJESSY, CHING & THOMPSON LLC<br>3759 NORTH RAVENSWOOD<br>SUITE 231<br>CHICAGO IL 60613 | VARIOUS DATES, TRADE AP | | | | | $409.50 |
| MCMASTER<br>P.O. BOX 7690<br>CHICAGO IL 60680-7690 | VARIOUS DATES, TRADE AP | | | | | $27.57 |
| MDM COMMERCIAL<br>1102 A1A NORTH, SUITE 205<br>PONTE VEDRA BEACH FL 32082 | VARIOUS DATES, TRADE AP | | | | | $4,880.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MEADOWS, AMY | VARIOUS DATES, TRADE AP | | | | | $49.99 |
| MEDAFOR<br>2700 FREEWAY BLVD<br>STE 500<br>MINNEAPOLIS MN 55430 | VARIOUS DATES, TRADE AP | | | | | $3,860.73 |
| MEDCOMP, INC.<br>1499 DELP DR<br>HARLEYSVILLE PA 19438 | VARIOUS DATES, TRADE AP | | | | | $182.40 |
| MEDCURO MANUFACTURING,LLC<br>9959 LIN FERRY<br>ST. LOUIS MO 63123 | VARIOUS DATES, TRADE AP | | | | | $813.13 |
| MEDEQUIP BIOMEDICAL<br>8405 NW 29ST<br>MIAMI FL 33122 | VARIOUS DATES, TRADE AP | | | | | $3,124.25 |
| MEDICA | VARIOUS DATES, TRADE AP | | | | | $1,932.00 |
| MEDICAL DEVICE TECH<br>3600 SW 47TH AVE<br>GAINSVILLE FL 32608 | VARIOUS DATES, TRADE AP | | | | | $1,899.04 |
| MEDICAL STAFF FUNDS<br>ST ALEXIUS HOSPITAL<br>3933 S BROADWAY<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $2,000.00 |
| MEDICAL STAFFING NETWORK INC<br>P.O. BOX 840416<br>DALLAS TX 75284-0416 | VARIOUS DATES, TRADE AP | | | | | $14,418.63 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MEDIVATORS (FORMERLY BYRNE MED) N.W. 9841 PO BOX 1450 MINNEAPOLIS MN 55485 | VARIOUS DATES, TRADE AP | | | | | $984.37 |
| MEDIWARE INFORMATION SYSTEMS, INC P.O. BOX 414938 KANSAS CITY MO 64141-4938 | VARIOUS DATES, TRADE AP | | | | | $1,949.00 |
| MEDLEARN MEDIA | VARIOUS DATES, TRADE AP | | | | | $810.85 |
| MEDLINE INDUSTIES INC HEAVY FLUIDS ONLY | VARIOUS DATES, TRADE AP | | | | | $0.00 |
| MEDLINE INDUSTRIES, INC. THREE LAKES DRIVE NORTHFIELD IL 60093 | VARIOUS DATES, TRADE AP | | | | | $0.00 |
| MEDRAD INC. MULTI VENDOR SERVICE | VARIOUS DATES, TRADE AP | | | | | $17,244.32 |
| MEDSERVICE REPAIR, INC | VARIOUS DATES, TRADE AP | | | | | $2,680.00 |
| MEDSOURCE OF ST. LOUIS, INC DEPT 30525 P.O. BOX 790126 ST. LOUIS MO 63179-0126 | VARIOUS DATES, TRADE AP | | | | | $3,705.00 |
| MEDTOX DIAGNOSTICS, INC P.O. BOX 60575 CHARLOTTE NC 28260 | VARIOUS DATES, TRADE AP | | | | | $766.08 |
| MEDTOX LABORATORIES INC PO BOX 8107 BURLINGTON NC 27216-8107 | VARIOUS DATES, TRADE AP | | | | | $340.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MEDWEST ASSOCIATES INC.<br>4425 W HARRISON ST<br>HILLSIDE IL 60162 | VARIOUS DATES, TRADE AP | | | | | $225.00 |
| MERAJ PETROLEUMS'S LLC<br>3605 S BROADWAY<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $1,250.19 |
| MERCY HEALTH PLAN/PATIENT REFUND | VARIOUS DATES, TRADE AP | | | | | $525.06 |
| MERCY SPECIALIZED BILLING SVCS<br>P.O. BOX 505125<br>ST. LOUIS MO 63150-5125 | VARIOUS DATES, TRADE AP | | | | | $72.00 |
| MERIT MEDICAL SYSTEMS<br>P.O. BOX 204842<br>DALLAS TX 75320-4842 | VARIOUS DATES, TRADE AP | | | | | $1,319.06 |
| MERRY X-RAY/SOURCEONE HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $3,572.40 |
| MERTZLUFFT, MARY<br>7324 RAINOR COURT<br>ST LOUIS MO 63116 | VARIOUS DATES, TRADE AP | | | | | $352.56 |
| METROPOLITAN NEWSCLIP SVC INC<br>P.O. BOX 3195<br>ST. LOUIS MO 63130 | VARIOUS DATES, TRADE AP | | | | | $290.13 |
| METROPOLITAN ST LOUIS SEWE/ST ALE<br>PO BOX 437<br>ST. LOUIS MO 63166 | VARIOUS DATES, TRADE AP | | | | | $105,477.23 |
| MHA CENTER FOR EDUCATION CORP | VARIOUS DATES, TRADE AP | | | | | $1,335.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MID-AMERICA TRANSPLANT SERVICES 11110 HIGHLAND PLZA DR E ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $2,300.00 |
| MID-SOUTH TELECOM,LLC 1219 MAIN STREET SOUTHAVEN MS 38671 | VARIOUS DATES, TRADE AP | | | | | $2,941.88 |
| MIDWEST CRYO LLC 2664 HWY 109 WILDWOOD MO 63040 | VARIOUS DATES, TRADE AP | | | | | $2,450.61 |
| MIDWEST ELEVATOR INSPECTION SERVICES | VARIOUS DATES, TRADE AP | | | | | $1,312.50 |
| MIDWEST EMERGENCY DEPARTMENT SERV INC 320 EAST U.S. HIGHWAY 50 O' FALLON IL 62269 | VARIOUS DATES, TRADE AP | | | | | $245,519.84 |
| MIDWEST PAGING 405-C HWY C PURDY MO 65734 | VARIOUS DATES, TRADE AP | | | | | $1,874.24 |
| MIDWEST THERAPY, LLC | VARIOUS DATES, TRADE AP | | | | | -$2,200.00 |
| MIDWEST TRUCK SYSTEM & EQUIPMENT 600 E. HARRIS ST. LOUIS MO 63147 | VARIOUS DATES, TRADE AP | | | | | $267.96 |
| MILFORD PLUMBING 10943 LIN VALLE DR ST. LOUIS MO 63123 | VARIOUS DATES, TRADE AP | | | | | $1,001.67 |
| MINDRAY DS USA INC. 24312 NETWORK PLACE CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $2,629.07 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MIRTH, LISA | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| MISSION CARE OF ILLINOIS, LLC | VARIOUS DATES, TRADE AP | | | | | $474.15 |
| MISSOURI CARE | VARIOUS DATES, TRADE AP | | | | | $363.83 |
| MISSOURI CARE ATTN: CLAIM REFUNDS | VARIOUS DATES, TRADE AP | | | | | $912.61 |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY DIVISION OF FIRE SAFETY P.O. BOX 1421 JEFFERSON CITY MO 65102 | VARIOUS DATES, TRADE AP | | | | | $20.00 |
| MISSOURI DEPT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105 | VARIOUS DATES, DEFALCATION | | | | X | $119,472.00 |
| MISSOURI HOSPITAL ASSOCIATION | VARIOUS DATES, TRADE AP | | | | | $38,210.92 |
| MISSOURI INSTITUTE OF MENTAL HEALTH 5400 ARSENAL ST ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| MISSOURI LEAGUE FOR NURSING 604 DIX ROAD JEFFERSON CITY MO 65109 | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| MISSOURI MACHINE AND ENGINEERING 1228 SO EIGHT ST ST. LOUIS MO 63104 | VARIOUS DATES, TRADE AP | | | | | $94.00 |
| MITCHELL, CHERVENE | VARIOUS DATES, TRADE AP | | | | | $8.37 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MO AMERICAN WATER<br>ACCT 1017-210010019846<br>P.O. BOX 94551<br>PALATINE IL 60094-4551 | VARIOUS DATES, TRADE AP | | | | | -$229.01 |
| MOBILE INSTRUMENT SVC INC<br>333 WATER AVE<br>BELLEFONTAINE OH 43311-1777 | VARIOUS DATES, TRADE AP | | | | | $21,419.49 |
| MODERN COMUNICATIONS<br>P.O. BOX 22038<br>ST. LOUIS MO 63126 | VARIOUS DATES, TRADE AP | | | | | $1,102.92 |
| MOFSEN, RICKY DO | VARIOUS DATES, TRADE AP | | | | | $3,333.34 |
| MOLINA HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $520.08 |
| MOLINA HEALTHCARE OF ILLINOIS | VARIOUS DATES, TRADE AP | | | | | $482.01 |
| MOLINA HEALTHCARE OF MO | VARIOUS DATES, TRADE AP | | | | | $788.20 |
| MORELLI TOWING<br>4454 FIRELIGHT DR<br>ST. LOUIS MO 63129 | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| MORRIS, RANDOLPH | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| MOSER & MARSALEK, P.C. | VARIOUS DATES, TRADE AP | | | | | $726.71 |
| MPD MEDICAL SYSTEMS, INC<br>P.O. BOX 6004<br>WAUCONDA IL 60084 | VARIOUS DATES, TRADE AP | | | | | $1,063.96 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| MSI SYSTEMS INTEGRATORS<br>101 SOUTH HANLEY<br>SUITE 575<br>ST. LOUIS MO 63105 | VARIOUS DATES, TRADE AP | | | | | $3,901.70 |
| MURPHY COMPANY | VARIOUS DATES, LITIGATION | X | X | X | | $26,291.51 |
| MURPHY MECHANICAL<br>PO BOX 790379<br>SAINT LOUIS MO 63179 | VARIOUS DATES, TRADE AP | | | | | $16,483.11 |
| MUTUAL OF OMAHA INS | VARIOUS DATES, TRADE AP | | | | | $3,496.00 |
| MUZAK<br>P.O. BOX 90427<br>CHICAGO IL 60696-0427 | VARIOUS DATES, TRADE AP | | | | | $1,823.63 |
| MVAP MEDICAL SUPPLIES<br>1415 LAWRENCE DRIVE<br>NEWBURY PARK CA 91320 | VARIOUS DATES, TRADE AP | | | | | $8.72 |
| NALCO CHEMICAL CO<br>P.O. BOX 70716<br>CHICAGO IL 60673-7016 | VARIOUS DATES, TRADE AP | | | | | $1,012.94 |
| NATIONAL ASSOCIATION LETTER CARRIERS | VARIOUS DATES, TRADE AP | | | | | $1,132.00 |
| NATIONAL CREATIVE ENTERPRISES<br>12120 12TH AVE S<br>BURNSVILLE MN 55337-1408 | VARIOUS DATES, TRADE AP | | | | | $284.16 |
| NATIONAL ELEVATOR INSPECTION SERVICE INC | VARIOUS DATES, TRADE AP | | | | | $2,794.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| NATIONAL PATIENT SAFETY FOUNDATION | VARIOUS DATES, TRADE AP | | | | | $5,000.00 |
| NATIONAL SALES<br>PO BOX 419161<br>ST LOUIS MO 63141 | VARIOUS DATES, TRADE AP | | | | | -$29.23 |
| NATIONWIDE ADVERTISING SVC/710215<br>P.O. BOX 710215<br>CINCINNATI OH 45271-0215 | VARIOUS DATES, TRADE AP | | | | | $11,656.15 |
| NATIONWIDE INSURANCE | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| NEOPOST<br>P.O. BOX 45800<br>SAN FRANCISCO CA 94145-0800 | VARIOUS DATES, TRADE AP | | | | | $1,918.20 |
| NEW HILL SERVICES<br>DEPT 1380<br>DENVER CO 80291-1380 | VARIOUS DATES, TRADE AP | | | | | $349.00 |
| NEW MARKET HARDWARE<br>4064 LACLEDE AVE<br>ST. LOUIS MO 63108 | VARIOUS DATES, TRADE AP | | | | | $164.52 |
| NGUYEN, KHUE | VARIOUS DATES, TRADE AP | | | | | $151.00 |
| NI SATELLITE INC<br>PO BOX 732541<br>DALLAS TX 75373 | VARIOUS DATES, TRADE AP | | | | | $251.25 |
| NIEHAUS BUILDING SERVICES LLC<br>4209 SARPY AVENUE<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $10,699.83 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| NIEMT<br>401 QUIET FIELD CT<br>ST. PETERS MO 63376 | VARIOUS DATES, TRADE AP | | | | | $5,375.00 |
| NIHON KOHDEN<br>6017 SOLUTION CENTER<br>LOCKBOX #776017<br>CHICAGO IL 60677 | VARIOUS DATES, TRADE AP | | | | | $419.26 |
| NLUS<br>AR DEPT BRANCH 173<br>4111 PLEASANTDALE DR<br>DORAVILLE GA 30340 | VARIOUS DATES, TRADE AP | | | | | $268.63 |
| NONIN | VARIOUS DATES, TRADE AP | | | | | $300.00 |
| NORTH AMERICAN INS COMPANY | VARIOUS DATES, TRADE AP | | | | | $1,156.00 |
| NORTHLAND SYSTEMS, INC<br>17300 MEDINA ROAD<br>SUITE 600<br>PLYMOUTH MN 55447 | VARIOUS DATES, TRADE AP | | | | | $152.00 |
| NORTHVIEW VILLAGE, INC. | VARIOUS DATES, TRADE AP | | | | | $239.72 |
| NORTHVIEW VILLAGENURSING HOME | VARIOUS DATES, TRADE AP | | | | | $100.77 |
| NOVA MEDSYSTEM INC. | VARIOUS DATES, TRADE AP | | | | | $1,869.00 |
| NTHRIVE, INC<br>P.O. BOX 733492<br>DALLAS TX 75373 | VARIOUS DATES, TRADE AP | | | | | $16,445.44 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| NUCLEAR CAMERA SERVICES, INC<br>738 EAST DUNDEE ROAD #344<br>PALATINE IL 60074 | VARIOUS DATES, TRADE AP | | | | | $5,955.00 |
| NUMED, INC<br>P.O. BOX 1098<br>DENTON TX 76202 | VARIOUS DATES, TRADE AP | | | | | $71,296.73 |
| NURSE STAFFING #73 | VARIOUS DATES, TRADE AP | | | | | $571.25 |
| NURSES PRN<br>1101 E, SOUTH RIVER STREET<br>APPLETON WI 54915 | VARIOUS DATES, TRADE AP | | | | | $54,923.75 |
| OAKWOOD ESTATE NURSING AND REHAB CTR | VARIOUS DATES, TRADE AP | | | | | $75.30 |
| OCCUPATIONAL HEALTH CENTERS<br>P. O. BOX 82549<br>HAPEVILLE GA 30354 | VARIOUS DATES, TRADE AP | | | | | $175.00 |
| OFFICE DEPOT<br>PO BOX 1413<br>CHARLOTTE NC 28201 | VARIOUS DATES, TRADE AP | | | | | $18,539.23 |
| OFFICE OF THE CIRCUIT CLERK/DUNN | VARIOUS DATES, TRADE AP | | | | | $403.58 |
| OFFICE TEAM<br>PO BOX 743295<br>LOS ANGELES CA 90074-3295 | VARIOUS DATES, TRADE AP | | | | | $2,277.79 |
| OLYMPIC CREDIT FUND INC<br>P.O. BOX 12059<br>OLYMPIA WA 98508-2059 | VARIOUS DATES, TRADE AP | | | | | $4,344.25 |
| OLYMPUS AMERICA | VARIOUS DATES, TRADE AP | | | | | $3,528.71 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ONYX<br>121 EAST CHAIN OF ROCKS R<br>P.O. BOX 8103<br>MITCHELL IL 62040 | VARIOUS DATES, TRADE AP | | | | | $960.50 |
| OPTUM EXECUTIVE HEALTH RESOURSES | VARIOUS DATES, TRADE AP | | | | | $17,560.00 |
| OPTUS COMMUNICATIONS<br>P.O. BOX 2503<br>3423 ONE PLACE<br>JONESBORO AR 72402 | VARIOUS DATES, TRADE AP | | | | | $19,818.00 |
| ORTHO CLINICAL DIAGNOSTICS<br>100 INDIGO CREEK DRIVE<br>ROCHESTER NY 14626 | VARIOUS DATES, TRADE AP | | | | | $92,247.35 |
| PACE<br>3900 SO GRAND<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $841.84 |
| PACIFIC MEDICAL<br>212 AVENIDA FABRICANTE<br>SAN CLEMENTE CA 92672 | VARIOUS DATES, TRADE AP | | | | | $1,000.00 |
| PACIFICA/PROMISE HEALTHCARE GROUP, LLC<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, NOTE PAYABLE | | | | X | $1,505,372.00 |
| PACSGEAR<br>4309 HACIENDA DRIVE<br>SUITE 500<br>PLEASANTON CA 94588 | VARIOUS DATES, TRADE AP | | | | | $2,060.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| PAIN REHAB PRODUCTS, INC<br>1995 GRAYSTONE DR<br>ST. CHARLES MO 63303 | VARIOUS DATES, TRADE AP | | | | | $1,160.00 |
| PARASEC | VARIOUS DATES, TRADE AP | | | | | $65.25 |
| PARTS SOURCE<br>777 LENA DRIVE<br>AURORA OH 44202-8025 | VARIOUS DATES, TRADE AP | | | | | $107.90 |
| PC CONNECTION<br>730 MILFORD ROAD<br>MERRIMACK NH 03054-4631 | VARIOUS DATES, TRADE AP | | | | | $6,063.15 |
| PCM TIGER DIRECT BUSINESS | VARIOUS DATES, TRADE AP | | | | | $715.07 |
| PEAK TECHNOLOGIES<br>9200 BERGER ROAD<br>COLUMBIA MD 21046 | VARIOUS DATES, TRADE AP | | | | | $1,167.40 |
| PEGASUS AIRWAVE INC<br>2900 W CYPRESS CREEK RD<br>SUITE 11<br>FORT LAUDERDALE FL 33309-1715 | VARIOUS DATES, TRADE AP | | | | | $2,255.17 |
| PENNSYLVANIA MANUFACTURERS' ASSOCIATION<br>INSURANCE COMPANY<br>ATTN: KEVIN AUSTIN ASHLEY<br>C/O PETERSON AND MYERES, P.A.<br>242 W. CENTRAL AVENUE<br>WINTER HAVEN FL 33880 | VARIOUS DATES, LITIGATION | X | X | X | | $343,878.00 |
| PEPSI COLA BOTTLING GRP/CHICAGO<br>75 REMITTANCE DR STE 1884<br>CHICAGO IL 60675-1884 | VARIOUS DATES, TRADE AP | | | | | $12,521.71 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| PEVELY<br>P.O. BOX 802768<br>KANSAS CITY MO 64180 | VARIOUS DATES, TRADE AP | | | | | -$64.18 |
| PGBA,LLC,TRICARE REFUNDS | VARIOUS DATES, TRADE AP | | | | | $15,546.87 |
| PHAM, NGOC ANH THI | VARIOUS DATES, TRADE AP | | | | | $103.90 |
| PHILIPS HEALTHCARE<br>PO BOX 100355<br>ATLANTA GA 30384 | VARIOUS DATES, TRADE AP | | | | | $3,215.88 |
| PHILIPS MEDICAL CAPITAL<br>P.O. BOX 92449<br>CLEVELAND OH 44193-0003 | VARIOUS DATES, TRADE AP | | | | | $6,083.20 |
| PHYSICAL THERAPY CONSULTANTS, INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS MO 63141 | VARIOUS DATES, TRADE AP | | | | | $13,804.96 |
| PHYSICIANS DESK REFERENCE | VARIOUS DATES, TRADE AP | | | | | $1,648.15 |
| PIC-A-POC ENTERPRISES, INC. | VARIOUS DATES, TRADE AP | | | | | $310.00 |
| PIPE SYSTEMS MECHANICAL<br>2070 NORTH LARK<br>FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $1,342.00 |
| PIVOTAL TAX SOLUTIONS<br>P.O. BOX 32188<br>MESA AZ 85275 | VARIOUS DATES, TRADE AP | | | | | $21,254.72 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| PLATINUM CODE<br>8095 215TH ST WEST<br>LAKEVILLE MN 55044 | VARIOUS DATES, TRADE AP | | | | | $561.79 |
| PLUMBMASTER INC<br>PO BOX 842370<br>BOSTON MA 02284 | VARIOUS DATES, TRADE AP | | | | | $496.69 |
| POLYMEDCO<br>P.O. BOX 95816<br>CHICAGO IL 60694-5816 | VARIOUS DATES, TRADE AP | | | | | -$49.61 |
| PORTABLE COMMUNICATIONS SERVICES<br>301 NO WILSON HEIGHTS RD<br>COLLINSVILLE IL 62234 | VARIOUS DATES, TRADE AP | | | | | $1,684.21 |
| PREMIER ON HOLD<br>C/O C JOHNSON #223<br>6209 MID RIVERS MALL DR<br>ST. CHARLES MO 63304 | VARIOUS DATES, TRADE AP | | | | | $1,800.00 |
| PRESORT, INC<br>5051 SOUTHWEST AVE<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $1,848.15 |
| PROCTER & GAMBLE PHARMACEUTICALS<br>P.O. BOX 100562<br>ATLANTA GA 30384 | VARIOUS DATES, TRADE AP | | | | | $3,423.00 |
| PROGRESSIVE BUS PUBLICATIONS/PA<br>P.O. BOX 3019<br>MALVERN PA 19355 | VARIOUS DATES, TRADE AP | | | | | $198.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| PROMISE HEALTHCARE GROUP, LLC F/K/A FOUNDING PARTNERS DESIGNEE, LLC<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $90,000.00 |
| PROMISE HEALTHCARE GROUP, LLC F/K/A FOUNDING PARTNERS DESIGNEE, LLC<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $86,056.00 |
| PROMISE HEALTHCARE, INC.<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $18,748,859.00 |
| PROMISE HEALTHCARE, INC.<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $5,216,711.00 |
| PROSSER'S MOVING & STORAGE CO<br>4050 BINGHAM AVE<br>ST. LOUIS MO 63116 | VARIOUS DATES, TRADE AP | | | | | $882.75 |
| PSYCH CARE CONSULTANTS LLC<br>ATTN- JEFFREY PEVNICK MD<br>2900 LEMAY FERRY STE 221<br>ST. LOUIS MO 63125 | VARIOUS DATES, TRADE AP | | | | | $41.25 |
| PUBLIC ADMINISTRATOR<br>JACKSON COUNTY COURTHOUSE<br>415 E 12TH STE400<br>KANSAS CITY MO 64106-2749 | VARIOUS DATES, TRADE AP | | | | | $80.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| QUATREX CORP<br>P.O. BOX 684<br>YORK SC 29745 | VARIOUS DATES, TRADE AP | | | | | $1,334.50 |
| QUEST DIAGNOSTICS/14730<br>P.O. BOX 740709<br>ATLANTA GA 30374-0709 | VARIOUS DATES, TRADE AP | | | | | $52.69 |
| R & F TILE & MARBLE COMPANY, INC<br>1372 TIMOTHY RIDGE DRIVE<br>ST. CHARLES MO 63304 | VARIOUS DATES, TRADE AP | | | | | $340.00 |
| RACHLIN LLP<br>1 SOUTHEAST 3RD AVE<br>10TH FL<br>MIAMI FL 33131 | VARIOUS DATES, TRADE AP | | | | | $5,580.00 |
| RADI MEDICAL SYSTEMS, INC<br>P.O. BOX 415003<br>BOSTON MA 02241-5003 | VARIOUS DATES, TRADE AP | | | | | $1,142.45 |
| RAGAN'S STEAM SPECIALTIES<br>1240 WEST GOLDEN GEM<br>ORO VALLEY AZ 85737 | VARIOUS DATES, TRADE AP | | | | | $1,600.00 |
| RALPH MD, MICHAEL ORTHOPEDIC SURGEION | VARIOUS DATES, TRADE AP | | | | | $8,629.57 |
| RANDELL, REV. BETTY | VARIOUS DATES, TRADE AP | | | | | $580.00 |
| RAWLINGS COMPANY<br>PO BOX 2010<br>LAGRANGE KY 40031 | VARIOUS DATES, TRADE AP | | | | | $822.25 |
| RAY, ROSE | VARIOUS DATES, TRADE AP | | | | | $200.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| RAYFIELD COMMUNICATIONS, INC. 2018 W. WOODLAND SPRINGFIELD MO 65807 | VARIOUS DATES, TRADE AP | | | | | $2,931.50 |
| REJIS COMMISSION 4255 WEST PINE BLVD ST. LOUIS MO 63108 | VARIOUS DATES, TRADE AP | | | | | $42.96 |
| REPUBLIC SERVICES #346 | VARIOUS DATES, TRADE AP | | | | | $3,114.63 |
| RF MEEH COMPANY 325 SUN VALLEY CIRCLE FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $3,057.25 |
| RICHARDSON, NORBERT MD | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| R-MED, INC. 3465 NAVARRE AVE BOX 167636 OREGON OH 43616-7636 | VARIOUS DATES, TRADE AP | | | | | $2,201.70 |
| ROBINSON, RODNEY | VARIOUS DATES, TRADE AP | | | | | $550.00 |
| ROSSI, TERENCE | VARIOUS DATES, TRADE AP | | | | | $60.00 |
| ROTO ROOTER SVCS CORP/5672 | VARIOUS DATES, TRADE AP | | | | | $1,151.30 |
| ROYAL PAPERS P.O. BOX 39922 ST. LOUIS MO 63139 | VARIOUS DATES, TRADE AP | | | | | $899.63 |
| SAFETY KLEEN SYS. P.O. BOX 382066 PITTSBURGH PA 15250-8066 | VARIOUS DATES, TRADE AP | | | | | $367.31 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| SAINT LOUIS UNIVERSITY-MANEPALLI | VARIOUS DATES, TRADE AP | | | | | $1,022.00 |
| SAMMONS PRESTON, INC. | VARIOUS DATES, TRADE AP | | | | | $405.36 |
| SCHAEFFER ELECTRIC COMPANY 4667 GREEN PARK RD ST. LOUIS MO 63123 | VARIOUS DATES, TRADE AP | | | | | $989.18 |
| SCHMID, CRAIG 2212 WINNEBAGO ST LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| SCP GRAPHICS, LLC 1100 HOLLAND DRIVE BOCA RATON FL 33487 | VARIOUS DATES, TRADE AP | | | | | $489.36 |
| SECURITAS SECURITY SERVICES USA INC 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $29,964.50 |
| SECURITY ARMORED CAR SERVICE 1022 SO NINTH ST ST. LOUIS MO 63104 | VARIOUS DATES, TRADE AP | | | | | $3,068.41 |
| SELECT POS 7275 BUSH LAKE ROAD MINNEAPOLIS MN 55439 | VARIOUS DATES, TRADE AP | | | | | $580.00 |
| SELF PAY | VARIOUS DATES, TRADE AP | | | | | $736.43 |
| SENSORONICS, INC 5114 PT. FOSDICK DR.,NW SUITE 370 GIG HARBOR WA 98335 | VARIOUS DATES, TRADE AP | | | | | $303.96 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| SEXAUER<br>P.O. BOX 404284<br>ATLANTA GA 30384-4284 | VARIOUS DATES, TRADE AP | | | | | $447.01 |
| SHARED MEDICAL SERV-PRISM | VARIOUS DATES, TRADE AP | | | | | $31,875.00 |
| SHERWIN WILLIAMS<br>3421 SO GRAND BLVD<br>ST LOUIS MO 63118-1003 | VARIOUS DATES, TRADE AP | | | | | $2,547.99 |
| SHRED PRO LLC/DEFIANCE | VARIOUS DATES, TRADE AP | | | | | $1,422.25 |
| SIEMENS FINANCIAL SVCS INC<br>2809 COLLECTION CTR DR<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $4,598.43 |
| SIEMENS MEDICAL SOLUTIONS USA<br>DEPT CH 14195<br>PALATINE IL 60055-4195 | VARIOUS DATES, TRADE AP | | | | | $4,509.73 |
| SIGNCRAFTERS<br>3131 WASHINGTON AVE<br>ST. LOUIS MO 63103 | VARIOUS DATES, TRADE AP | | | | | $1,946.58 |
| SIZE WISE RENTALS<br>P.O. BOX 318<br>ELLIS KS 67637 | VARIOUS DATES, TRADE AP | | | | | $14,074.00 |
| SLU CARE<br>SLU MEDICAL CTR LOCKBOX<br>P.O. BOX 958541<br>ST. LOUIS MO 63195-8541 | VARIOUS DATES, TRADE AP | | | | | $48,372.92 |
| SMITH & NEPHEW RICHARDS<br>P.O. BOX 785921<br>PHILADELPHIA PA 19178 | VARIOUS DATES, TRADE AP | | | | | $39.95 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| SNIDER, LISA | VARIOUS DATES, TRADE AP | | | | | $35.00 |
| SOLUCIENT<br>39353 TREASURY WAY<br>CHICAGO IL 60694-9300 | VARIOUS DATES, TRADE AP | | | | | $1,200.00 |
| SOMA TECHNOLOGY, INC<br>166 HIGHLAND PARK DRIVE<br>BLOOMFIELD CT 06002 | VARIOUS DATES, TRADE AP | | | | | $11,872.20 |
| SORRELL & TRAUBE | VARIOUS DATES, TRADE AP | | | | | $475.65 |
| SOURCE ONE SURGICAL<br>992 OLD EAGLE SCHOOL RD<br>WAGNE PA 19087 | VARIOUS DATES, TRADE AP | | | | | $409.81 |
| SOURCEHOV HEALTHCARE INC<br>P.O. BOX 142589<br>DRAWER 9039<br>IRVING TX 75014-2589 | VARIOUS DATES, TRADE AP | | | | | $523.33 |
| SOUTH COUNTY ORTHOPEDICS & SPORTS MED.<br>P.O. BOX 78489<br>ST. LOUIS MO 63178-8489 | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| SPECIAL HANDLING | VARIOUS DATES, TRADE AP | | | | | $1,800.02 |
| SPECIALIST IN ANESTHESIA PC | VARIOUS DATES, TRADE AP | | | | | $750.00 |
| SPECIALISTS IN ANESTHESIA PC<br>ATTN- BRAD BERNSTEIN MD<br>500 SO MERAMEC<br>ST. LOUIS MO 63105-2533 | VARIOUS DATES, TRADE AP | | | | | $230,792.33 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| SPECTRACORP TELEMANAGMENT GROUP | VARIOUS DATES, TRADE AP | | | | | $219.70 |
| SPECTRANETICS DEPT CH 19038 PALATINE IL 60055 | VARIOUS DATES, TRADE AP | | | | | $13,604.82 |
| SPENCER, DENISE | VARIOUS DATES, TRADE AP | | | | | $210.00 |
| SPIER, LORAINE | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| SPIRE-BROADWAY DRAWER 2 ST. LOUIS MO 63171 | VARIOUS DATES, TRADE AP | | | | | $49,553.93 |
| SPIRE-JEFFERSON DRAWER 2 ST. LOUIS MO 63171 | VARIOUS DATES, TRADE AP | | | | | $5,216.97 |
| SPIRE-SMALL ACCOUNTS | VARIOUS DATES, TRADE AP | | | | | $1,284.16 |
| SPRINT PO BOX 4181 CAROL STREAM IL 60197 | VARIOUS DATES, TRADE AP | | | | | $1,749.06 |
| SRIVASTAVA MD, ANIL | VARIOUS DATES, TRADE AP | | | | | $174.16 |
| ST ANTHONY'S MEDICAL CENTER ATTN- KIM SCOTT 10010 KENNERLY RD ST. LOUIS MO 63128 | VARIOUS DATES, TRADE AP | | | | | $676.20 |
| ST JOHNS MERCY MED CENTER | VARIOUS DATES, TRADE AP | | | | | $299.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| ST JUDE MEDICAL S.C., DAIG DIV. | VARIOUS DATES, TRADE AP | | | | | $3,225.33 |
| ST LOUIS DATA DESTRUCTION<br>IRON MOUNTAIN RECORDS MAN<br>P.O. BOX 915004<br>DALLAS TX 75391-5004 | VARIOUS DATES, TRADE AP | | | | | $131.92 |
| ST LOUIS ELECTRONICS<br>P.O. BOX 775582<br>ST. LOUIS MO 63177-5582 | VARIOUS DATES, TRADE AP | | | | | $2,238.26 |
| ST LOUIS TRANE<br>2275 CASSENS COURT, SUITE<br>FENTON, MO 63026 | VARIOUS DATES, TRADE AP | | | | | $884.25 |
| ST LOUIS UNIVERISTY HOSPITAL | VARIOUS DATES, TRADE AP | | | | | $197.73 |
| ST MARYS HEALTH CENTER<br>P.O. BOX 503700<br>ST. LOUIS MO 63150-3700 | VARIOUS DATES, TRADE AP | | | | | $8,225.54 |
| ST. ALEXIUS PROPERTIES, LLC.<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $161,406.00 |
| ST. ANTHONY'S MEDICAL CENTER<br>ATTN- KIM SCOTT<br>10010 KENNERLY RD<br>ST. LOUIS MO 63128 | VARIOUS DATES, TRADE AP | | | | | $2,353.00 |
| ST. LOUIS PSYCH REHA | VARIOUS DATES, TRADE AP | | | | | $266.46 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| STAHL & PONDER<br>3207 SUTTON BLVD<br>MAPLEWOOD MO 63143 | VARIOUS DATES, TRADE AP | | | | | $3,930.00 |
| STANDARD REFRIGERATION<br>5218 SHAW AVE<br>ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $678.17 |
| STANLEY ACCESS TECH LLC<br>P.O. BOX 0371595<br>PETTSBURGH PA 15251-7595 | VARIOUS DATES, TRADE AP | | | | | $571.00 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | VARIOUS DATES, TRADE AP | | | | | $242.00 |
| STATE FARM MUTUAL AUTO INS | VARIOUS DATES, TRADE AP | | | | | $1,068.00 |
| STATE OF MISSOURI DEPARTMENT OF SOCIAL SERVICES MEDICAID DIVISION<br>P.O. BOX 6500<br>JEFFERSON CITY MO 65102 | VARIOUS DATES, FRA RECOUPMENT | | | | | $8,004,466.00 |
| STATE OF MISSOURI NON-APPROPRIATED FUNDS | VARIOUS DATES, TRADE AP | | | | | $49.75 |
| STEADY RAIN INC<br>716 GEYER AVE STE 400<br>ST. LOUIS MO 63104-4073 | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| STERICYCLE, INC<br>28161 N. KEITH DRIVE<br>LAKE FOREST IL 60045 | VARIOUS DATES, TRADE AP | | | | | $16,739.42 |
| STERILMED/THE SCOPE EXCHANGE | VARIOUS DATES, TRADE AP | | | | | $120.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| STERIS CORP.<br>LOCKBOX 771652<br>1652 SOLUTION CENTER<br>CHICAGO IL 60677-1006 | VARIOUS DATES, TRADE AP | | | | | $1,203.73 |
| STLCOM.COM<br>100 CHESTERFIELD BUSINESS PKWY<br>SUITE 300<br>CHESTERFIELD MO 63005 | VARIOUS DATES, TRADE AP | | | | | $846.89 |
| STRETCHWELL, INC<br>P.O. BOX 3081<br>WARMINSTER PA 18974 | VARIOUS DATES, TRADE AP | | | | | $318.50 |
| STRYKER<br>P.O. BOX 70119<br>CHICAGO IL 60673-0119 | VARIOUS DATES, TRADE AP | | | | | -$698.07 |
| STRYKER CORP. - SURGICAL DIV.<br>PO BOX 70119<br>CHICAGO IL 60673-0119 | VARIOUS DATES, TRADE AP | | | | | $1,373.31 |
| STRYKER ENDOSCOPY<br>C/0 STRYKER SALES CORP.<br>P.O. BOX 93276<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $2,517.10 |
| STRYKER FLEX FINANCIAL<br>25652 NETWORK PLACE<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $22,211.82 |
| STRYKER LEIBINGER INC/21343<br>21343 NETWORK PLACE<br>CHICAGO IL 60673-1213 | VARIOUS DATES, TRADE AP | | | | | $920.37 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| STRYKER ORTHOBIOLOGICS<br>P.O. BOX 93213<br>CHICAGO IL 60673 | VARIOUS DATES, TRADE AP | | | | | $2,530.00 |
| SUCCESS HEALTHCARE, LLC<br>999 YAMATO RD<br>THIRD FLOOR<br>BOCA RATON FL 33431 | VARIOUS DATES, INTERCOMPANY LIABILITY | | | | X | $1,432,696.00 |
| SUPERIOR EQUIPMENT | VARIOUS DATES, TRADE AP | | | | | $841.76 |
| SUPPLEMENTAL HEALTHCARE<br>P.O. BOX 677896<br>DALLAS TX 75267 | VARIOUS DATES, TRADE AP | | | | | $6,407.50 |
| SUPPORT SURFACES<br>10770 MIDWEST INDUSTRIAL<br>ST. LOUIS MO 63132 | VARIOUS DATES, TRADE AP | | | | | $5,575.28 |
| SURGICAL DIRECT<br>2355 CENTERLINE IND DR<br>ST. LOUIS MO 63146 | VARIOUS DATES, TRADE AP | | | | | $37,767.02 |
| SWINSON MEDICAL LLC<br>180 ISLAND VIEW DRIVE<br>PENHOOK VA 24137 | VARIOUS DATES, TRADE AP | | | | | $308.90 |
| SYED, ANWAR | VARIOUS DATES, TRADE AP | | | | | $800.00 |
| SYED, JUNAID MD | VARIOUS DATES, TRADE AP | | | | | $5,250.00 |
| SYNTHES LTD.<br>P.O. BOX 8538-662<br>PHILADELPHIA PA 19171-0662 | VARIOUS DATES, TRADE AP | | | | | -$2,486.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| SYSCO | VARIOUS DATES, TRADE AP | | | | | $37,435.17 |
| SYSTEMS MANAGEMENT PLANNING INC<br>GOODWAY DRIVE SUITE 2<br>ROCHESTER NY 14623 | VARIOUS DATES, TRADE AP | | | | | $8,790.00 |
| TAUK, MD NABIL HANNA<br>433 CONWAY GARDENS LANE<br>ST. LOUIS MO 63141 | VARIOUS DATES, TRADE AP | | | | | $250.00 |
| TAYLOR, WILLIE<br>101 SOIUTH MAIN STREET<br>POPLAR BLUFF MO 63901 | VARIOUS DATES, TRADE AP | | | | | $50.00 |
| TECH ELECTRONICS INCORP<br>PO BOX 790379<br>ST LOUIS MO 63179 | VARIOUS DATES, TRADE AP | | | | | $937.55 |
| TELEGRATION, INC<br>905 WEST MAPLE<br>CLAWSON MI 48017 | VARIOUS DATES, TRADE AP | | | | | $83.96 |
| TELSAR LABORATORIES INC<br>1 ENVIROWAY<br>SUITE 100<br>WOODRIVER IL 62095 | VARIOUS DATES, TRADE AP | | | | | $350.00 |
| TENACORE<br>1525 E. EDINGER AVE<br>SANTA ANA CA 92705 | VARIOUS DATES, TRADE AP | | | | | $3,098.38 |
| TENET HEALTHCARE INC<br>P.O. BOX 4432<br>BRIDGETON MO 63044 | VARIOUS DATES, TRADE AP | | | | | $850.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| TENET PATIENT FINANCIAL SERVICES P.O. BOX 66040 ANAHEIM CA 92816 | VARIOUS DATES, TRADE AP | | | | | $40,652.63 |
| TENET REGIONAL BUSINESS OFFICE 3221 MCKELVEY RD SUITE 201 BRIDGETON MO 63044 | VARIOUS DATES, TRADE AP | | | | | $21,981.88 |
| THE CODING INSTITUTE P.O. BOX 17592 BALTIMORE MD 21297-1592 | VARIOUS DATES, TRADE AP | | | | | $354.00 |
| THE JOINT COMMISSION ONE RENAISSANCE BOULEVARD OAKBROOK TERRACE IL 60181 | VARIOUS DATES, TRADE AP | | | | | $2,600.00 |
| THE KINGS MIDWEST DIVISION, LLC 1000 FAIRGROUNDS ROAD SUITE 105 ST. CHARLES MO 63301 | VARIOUS DATES, TRADE AP | | | | | $21,518.53 |
| THE MEDICAL MANAGEMENT INSTITUTE P.O. BOX 25128 SALT LAKE CITY UT 84125-0128 | VARIOUS DATES, TRADE AP | | | | | $750.67 |
| THE PADUCAH SUN/SUN PUBLISHING P.O. BOX 1680 PADUCAH KY 42002-1680 | VARIOUS DATES, TRADE AP | | | | | $4,426.73 |
| THE TALBOT GROUP, LLC 11741 W ROMIN RD POST FALLS ID 83854 | VARIOUS DATES, TRADE AP | | | | | $57,007.16 |
| THERMO ELECTRON CORP P.O. BOX 712438 CINCINNATI OH 45271-2438 | VARIOUS DATES, TRADE AP | | | | | $9,185.03 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| THOMSON HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $271.60 |
| THYSSENKRUPP ELEVATOR CORP. PO BOX 933004 ATLANTA GA 31193-3004 | VARIOUS DATES, TRADE AP | | | | | $24,397.55 |
| TIVEX CONSULTING LLC C/O MARCUS DEWAN 17831 19TH AVENUE SE BOTHELL WA 98012 | VARIOUS DATES, TRADE AP | | | | | $199.50 |
| TOPPS PAVING & SEALING, LLC 11502 DORSETT ROAD MARYLAND HEIGHTS MO 63043 | VARIOUS DATES, TRADE AP | | | | | $3,570.00 |
| TOTAL RENAL CARE INC P.O. BOX 781607 PHILADELPHIA PA 19178 | VARIOUS DATES, TRADE AP | | | | | $43,007.43 |
| TOUCHTONE COMMUNICATIONS PO BOX 27772 NEWARK NJ 07101 | VARIOUS DATES, TRADE AP | | | | | $2,531.85 |
| TRANE PARTS CENTER OF MO | VARIOUS DATES, TRADE AP | | | | | $19,545.88 |
| TRANS UNION LLC P.O. BOX 99506 CHICAGO IL 60693-9506 | VARIOUS DATES, TRADE AP | | | | | $368.70 |
| TRI W-G 215 12TH AVE NE P.O. BOX 905 VALLEY CITY ND 58072 | VARIOUS DATES, TRADE AP | | | | | $533.00 |
| TRICARE | VARIOUS DATES, TRADE AP | | | | | $10,853.64 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| TRICARE WEST | VARIOUS DATES, TRADE AP | | | | | $30.00 |
| TYCO SIMPLER GRINNELL<br>3787 RIDER TRAIL<br>ST. LOUIS MO 63118 | VARIOUS DATES, TRADE AP | | | | | $1,225.00 |
| UHC CHOICE | VARIOUS DATES, TRADE AP | | | | | $2,376.60 |
| UHC COMMUNITY PLAN OF MO | VARIOUS DATES, TRADE AP | | | | | $375.68 |
| UHC HARVARD PILGRIM HPHC INS CO | VARIOUS DATES, TRADE AP | | | | | $611.00 |
| UHC MEDICARE COMPLETE | VARIOUS DATES, TRADE AP | | | | | $6,440.62 |
| UHC MEDICARE SOLUTIONS ATTN: RECOVERY SV | VARIOUS DATES, TRADE AP | | | | | $3,397.84 |
| UHC RECOVERY UNIT | VARIOUS DATES, TRADE AP | | | | | $6,959.82 |
| UMR | VARIOUS DATES, TRADE AP | | | | | $4,542.20 |
| UMR ATTN: REFUND DEPT | VARIOUS DATES, TRADE AP | | | | | $59.92 |
| UNITED ACCESS<br>10232A RAHNING RD<br>ST. LOUIS MO 63127 | VARIOUS DATES, TRADE AP | | | | | $3,184.00 |
| UNITED AMERICAN | VARIOUS DATES, TRADE AP | | | | | $1,132.00 |
| UNITED AMERICAN INS CO | VARIOUS DATES, TRADE AP | | | | | $435.62 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| UNITED HEALTHCARE<br>8550 UNITED PLAZA BOULEVARD<br>BATON ROUGE LA 70809 | VARIOUS DATES, TRADE AP | | | | | $3,843.43 |
| UNITED PARCEL SER/577<br>LOCK BOX 577<br>CAROL STREAM IL 60132-0577 | VARIOUS DATES, TRADE AP | | | | | $265.69 |
| UNITED STATES POSTAL SERVICE<br>MAILING REQUIREMENTS<br>1720 MARKET ST ROOM 1013<br>ST LOUIS MO 63155 | VARIOUS DATES, TRADE AP | | | | | $175.00 |
| UNITEDHEALTHCARE<br>8550 UNITED PLAZA BOULEVARD<br>BATON ROUGE LA 70809 | VARIOUS DATES, TRADE AP | | | | | $296.60 |
| UNITEDHEALTHCARE INS CO.<br>5800 GRANITE PARKWAY<br>SUITE 700<br>PLANO TX 75024 | VARIOUS DATES, TRADE AP | | | | | $33.18 |
| UNITEDHEALTHCARE INSURANCE CO.<br>5800 GRANITE PARKWAY<br>SUITE 700<br>PLANO TX 75024 | VARIOUS DATES, TRADE AP | | | | | $227.62 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN: CDM/BANKRUPTCY<br>185 ASYLUM STREET - 03B<br>HARTFORD CT 06103 | VARIOUS DATES, TRADE AP | | | | | $264.00 |
| UNITEDHEALTHCARE MEDICARE SOLUTIONS<br>PO BOX 29300<br>HOT SPRINGS AR 71903-9300 | VARIOUS DATES, TRADE AP | | | | | $3,900.00 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| UNITEDHEALTHCARE MEDICARE SOLUTIONS ATTN<br>PO BOX 29300<br>HOT SPRINGS AR 71903-9300 | VARIOUS DATES, TRADE AP | | | | | $20,325.20 |
| UNITEDHEARTLAND<br>P.O. BOX 4061<br>CAROL STREAM IL 60197-4061 | VARIOUS DATES, TRADE AP | | | | | $850.59 |
| UNIVERSAL HOSPITAL SVCS INC/MN<br>P.O. BOX 851313<br>MINNEAPOLIS MN 55486-0940 | VARIOUS DATES, TRADE AP | | | | | $4,161.02 |
| URBAN SOLUTIONS, LLC<br>1451 MULLANPHYE<br>ST. LOUIS MO 63106 | VARIOUS DATES, TRADE AP | | | | | $3,140.00 |
| US POSTAL SERVICE/0575<br>POC 96554814<br>P.O. BOX 7247-0255<br>PHILADELPHIA PA 19170-0255 | VARIOUS DATES, TRADE AP | | | | | $3,972.30 |
| USA TODAY<br>P.O. BOX 79002<br>BALTIMORE MD 21279-0002 | VARIOUS DATES, TRADE AP | | | | | $97.21 |
| USMED-EQUIP, INC<br>P.O. BOX 41321<br>HOUSTON TX 77041 | VARIOUS DATES, TRADE AP | | | | | $29.12 |
| VAID, BRIJ MD | VARIOUS DATES, TRADE AP | | | | | $11,277.77 |
| VALLARTA, EMILY | VARIOUS DATES, TRADE AP | | | | | $625.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| VERIZON BUSINESS<br>P.O. BOX 371322<br>PITTSBURGH PA 15250-7322 | VARIOUS DATES, TRADE AP | | | | | $698.80 |
| VERIZON WIRELESS MESSAGING SVC<br>P.O. BOX 15110<br>ALBANY NY 12212 | VARIOUS DATES, TRADE AP | | | | | $39.42 |
| VERTREES, CHRISTOPHER | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| VIASYS<br>22745 SAVI RANCH PARKWAY<br>YORBA LINDA CA 92887 | VARIOUS DATES, TRADE AP | | | | | $1,183.71 |
| VITAL SIGNS INC | VARIOUS DATES, TRADE AP | | | | | $365.56 |
| VITAS HEALTHCARE | VARIOUS DATES, TRADE AP | | | | | $70.46 |
| VITAS HEALTHCARE CORP ATTN: J. HERNADE | VARIOUS DATES, TRADE AP | | | | | $552.71 |
| VOGEL HEATING & COOLING<br>1642 MANUFACTURERS DR<br>FENTON MO 63026 | VARIOUS DATES, TRADE AP | | | | | $5,749.00 |
| VOLZ CONSTRUCTION & SERVICES<br>7046 PERNOD<br>ST. LOUIS MO 63139 | VARIOUS DATES, TRADE AP | | | | | $1,430.00 |
| W5YI GROUP<br>2000 E. RANDOL MILL ROAD<br>SUITE #608-A<br>ARLINGTON TX 75356 | VARIOUS DATES, TRADE AP | | | | | $200.12 |
| WAGNER MD, VAN | VARIOUS DATES, TRADE AP | | | | | $562.50 |

In re St. Alexius Hospital Corporation No. 1

Case No. 18-12526 (CSS)

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| WAGSTER, EDA | VARIOUS DATES, TRADE AP | | | | | $25.00 |
| WALTON, JERRALD | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| WARING, JOSEPH | VARIOUS DATES, TRADE AP | | | | | $27.25 |
| WASTE MANAGEMENT/ST LOUIS/9001054 | VARIOUS DATES, TRADE AP | | | | | $14,953.70 |
| WCP LABORATORIES INC (USE) | VARIOUS DATES, TRADE AP | | | | | $2,581.62 |
| WEBER FIRE & SAFETY P.O. BOX 29109 ST. LOUIS MO 63126-0109 | VARIOUS DATES, TRADE AP | | | | | $2,000.00 |
| WELLCARE HEALTH PLAN ATTN: CLAIM REFUND | VARIOUS DATES, TRADE AP | | | | | $13,123.75 |
| WELLCARE HEALTH PLANS, INC | VARIOUS DATES, TRADE AP | | | | | $1,864.15 |
| WELLCARE HEALTH PLANS, INC ATTN: CLAIM R | VARIOUS DATES, TRADE AP | | | | | $6,473.81 |
| WELLCARE HEALTH PLANS, INC. ATTN" CLAIM | VARIOUS DATES, TRADE AP | | | | | $6,044.88 |
| WELLCARE HEALTH PLANS, INC. ATTN: CLAIM | VARIOUS DATES, TRADE AP | | | | | $5,136.42 |
| WELLS, DEBRA | VARIOUS DATES, TRADE AP | | | | | $150.00 |
| WERFEN USA WERFEN USA LLC PO BOX 347934 PITTSBURGH PA 15251-4934 | VARIOUS DATES, TRADE AP | | | | | $4,460.69 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| WHERRY, AMBER | VARIOUS DATES, TRADE AP | | | | | $100.00 |
| WINDSTREAM COMMUNICATIONS PO BOX 9001950 LOUISVILLE KY 40290-1950 | VARIOUS DATES, TRADE AP | | | | | $19,994.11 |
| WITT BIOMEDICAL CORP DIV OF PHILIPS HEALTHCARE P.O. BOX 402270 ATLANTA GA 30384-2270 | VARIOUS DATES, TRADE AP | | | | | $8,894.59 |
| WOEMMEL PLASTERING 5751 DALE AVE ST. LOUIS MO 63110 | VARIOUS DATES, TRADE AP | | | | | $13,837.60 |
| WOLTERS KLUWER HEALTH P.O. BOX 1610 HAGERSTOWN MD 21741 | VARIOUS DATES, TRADE AP | | | | | $6,838.13 |
| WORKERS COMPENSATION | VARIOUS DATES, TRADE AP | | | | | $2,776.40 |
| WORLDTECH COMPUTERS INC 15760 VENTURA BLVD #A-7 ENCINO CA 91436 | VARIOUS DATES, TRADE AP | | | | | $2,597.76 |
| WORLDWIDE FINANCIAL SERVICES GRP 3910 LINDELL BLVD ST. LOUIS MO 63108 | VARIOUS DATES, TRADE AP | | | | | $555.50 |
| WRIGHT MEDICAL TECHNOLOGY, INC. P.O. BOX 503482 ST. LOUIS MO 63150-3482 | VARIOUS DATES, TRADE AP | | | | | -$20.52 |
| WRIGHT, VERA | VARIOUS DATES, TRADE AP | | | | | $30.00 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|
| XO COMMUNICATIONS<br>PO BOX 15043<br>ALBANY NY 12212 | VARIOUS DATES, TRADE AP | | | | | $3,008.12 |
| YELLOW PAGE DIRECTORY<br>PO BOX 60007<br>ANAHEIM CA 92812-6007 | VARIOUS DATES, TRADE AP | | | | | $497.80 |
| ZIMMER, INC.<br>14235 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | VARIOUS DATES, TRADE AP | | | | | $29,171.54 |
| ZLATIC, ROBERT | VARIOUS DATES, TRADE AP | | | | | $221.99 |
| ZURICH NORTH AMERICA<br>8712 INNOVATION WAY<br>CHICAGO IL 60682-0087 | VARIOUS DATES, TRADE AP | | | | | $1,270.00 |
| **TOTAL:** | | | | | | **$40,796,806.82** |

**Fill in this information to identify the case:**

Debtor name     **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known)   **18-12526**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                              12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company; Indemnity Insurance Co of North America; ACE Fire Underwriters Insurance Company | c/o Lockton Companies | Attn: General Counsel | 3657 Briarpark Drive | Suite 700 | Houston | TX | 77042 | Insurance Policies | 1/1/18 | Undetermined |
| Afflecto Media Marketing | Attn: General Counsel | 1029 Camargo Drive | | | St Louis | MO | 63011 | Service Contract | 9/27/17 | Duration not stated |
| Alakkassery Kumaran Suraj Kumar, MD | 55 Meadowbrook Country Club | | | | Estates Ballwin | MO | 63011 | Confidentiality Agreement | 7/1/17 | Duration not stated |
| Alakkassery Kumaran Suraj Kumar, MD | 55 Meadowbrook Country Club Estates | | | | Ballwin | MO | 63011 | Service Contract | 7/1/17 | 6/30/18 |
| Albert Viloria, MD | 3535 South Jefferson Avenue | Suite 106 | | | St. Louis | MO | 63118 | Lease: Building and Land | 4/1/18 | Undetermined |
| Alere Informatics, Inc | Attn: General Counsel | 2000 Holiday Drive | Suite 500 | | Charlottesville | VA | 22901 | Licensing Agreement | 7/23/17 | Undetermined |
| Alere Informatics, Inc | Attn: General Counsel | 2000 Holiday Drive | Suite 500 | | Charlottesville | VA | 22901 | IT Contract | 11/9/17 | Undetermined |
| Alere Informatics, Inc | Attn: General Counsel | 2000 Holiday Drive | Suite 500 | | Charlottesville | VA | 22901 | Confidentiality Agreement | 11/9/17 | Undetermined |
| Alexian Brothers Community Services | Attn: VP, Robert J. Wright | 3040 Salt Creek Lane | | | Arlington Heights | IL | 60005 | Health Insurance Provider Agreement | 10/15/13 | Undetermined |
| Alexian Brothers Lansdowne Village | Attn: Administration | 4624 Lansdowne Avenue | | | St. Louis | MO | 63116 | Affiliation Agreement | 11/1/14 | Undetermined |
| Alton Memorial Hospital | Administration | Attn: David Braasch, President | 1 Memorial Drive | | Alton | IL | 62002 | Service Contract | 2/6/13 | Undetermined |
| Ambs Call Center Inc | Attn: General Counsel | PO Box 1325 | | | Jackson | MI | 49204 | Confidentiality Agreement | 10/1/14 | Undetermined |
| Amcon, Inc | Attn: General Counsel | PO Box 29305 | | | St. Louis | MO | 63126 | Service Contract | 9/24/10 | Duration not stated |
| American College of Radiology | Attn: Victoria O'Brien, NRDR Data Registries Assistant | 1891 Preston White Drive | | | Reston | VA | 20191 | Service Contract | 7/21/15 | Undetermined |
| American College of Surgeons | Attn: Gay Vincent | 633 North Saint Clair Street | | | Chicago | IL | 60611 | Confidentiality Agreement | 7/22/14 | Duration not stated |
| American Medical Association | Attn: General Counsel | AMA Plaza | 330 N. Wabash Ave. | Suite 39300 | Chicago | IL | 60611-5885 | Licensing Agreement | 12/29/15 | Undetermined |
| Americore Holdings, LLC | Attn: Grant R. White | 4337 Seagrape Drive | | | Lauderdale by the Sea | FL | 33308 | Shared Services Agreement | 6/19/18 | Duration not stated |
| Anoj Goel, MD | 8112 Delmar, #A | | | | St. Louis | MO | 63130 | Service Contract | 4/22/09 | Undetermined |
| Apollo Endosurgery, Inc | Attn: Vice President US Sales | 1120 South Capital of Texas Highway | Building 1 Suite 300 | | Austin | TX | 78746 | Purchase Contract / Purchase Order | Not dated | Undetermined |
| Arch Clinical Trials LLC | Attn: General Counsel | 3535 S. Jefferson Avenue | Suite 118 | | St. Louis | MO | 63118 | Lease: Building and Land | 6/1/18 | Undetermined |
| ARMC Financial Services LLC | Attn: General Counsel | 99 Kinderkamack Road | Suite 307 | | Westwood | NJ | 07675 | Service Contract | 7/1/17 | Undetermined |
| ARMC Financial Services LLC | Attn: General Counsel | 99 Kinderkamack Road | Suite 307 | | Westwood | NJ | 07675 | Confidentiality Agreement | 1/16/17 | Duration not stated |
| Assessment Technologies Institute, LLC | Attn: General Manager | 11161 Overbrook Road | | | Leawood | KS | 66211 | Service Contract | 8/30/17 | Duration not stated |
| Aya Healthcare Inc | Attn: General Counsel | 5930 Cornerstone Court West | Suite 300 | | San Diego | CA | 92121 | Confidentiality Agreement | 5/3/18 | Duration not stated |
| Aya Healthcare Inc | Attn: Manager of Client Contracts | 5930 Cornerstone Court West | Suite 300 | | San Diego | CA | 92121 | Professional Service Contract (& Temps) | 5/16/18 | Undetermined |
| Bayer HealthCare LLC | Attn: General Counsel | 1 Bayer Drive | | | Indianola | PA | 15051 | Service Contract | 8/9/18 | 12/23/18 |
| BC Technical, Inc | Attn: General Counsel | CT Support Center 6209 Gheens Mill Rd | | | Jeffersonville | IN | 47130 | Maintenance: Equipment | 11/1/16 | Undetermined |
| Bernard Care Center | Attn: Administrator | 4335 West Pine | | | St. Louis | MO | 63108 | Service Contract | 5/1/09 | Undetermined |
| BioReference Laboratories Inc | Attn: Mr Warren Erdmann Senior VP & Director of Operations | 481 Edward H Ross Drive | | | Elmwood Park | NJ | 07407 | Service Contract | 2/4/15 | Undetermined |
| BLIS, Inc | Attn: General Counsel | 333 SOuth State Street, Suite V | | | Lake Oswego | OR | 97034 | Service Contract | 1/1/14 | Duration not stated |
| Board of Regents of Southeast Missouri State University, on behalf of the Department of Human Environmental Studies, College of Health and Human Services Southeast Missouri State University | Attn: Anne B. Marietta, PhD, RD, LD | Department of Human Environmental Studies | Southeast Missouri State University | One University Plaza | Cape Girardeau | MO | 63701 | Service Contract | 3/5/14 | Undetermined |
| Bridgewood Health Care Center, LLC | Attn: Administrator | 11515 Troost | | | Kansas City | MO | 64131 | Lease: Equipment | 7/10/09 | Undetermined |
| Bridgewood Health Care Center, LLC | Attn: Administrator | 11515 Troost | | | Kansas City | MO | 64131 | Service Contract | 5/5/09 | Undetermined |
| Brossett Corp | Attn: General Counsel | 1300 Hudson Lane | Suite 7 | | Monroe | LA | 71201 | Service Contract | 3/16/12 | Undetermined |
| CareFusion Solutions, LLC | Attn: General Counsel | 3750 Torrey View Court | | | San Diego | CA | 92130 | Service Contract | 3/11/10 | Undetermined |
| CareFusion Solutions, LLC | Attn: General Counsel | 3750 Torrey View Court | | | San Diego | CA | 92130 | Service Contract | 4/19/10 | Undetermined |
| Carestream Health, Inc | Attn: General Counsel | 150 Verona Street | | | Rochester | NY | 14608 | Purchase Contract / Purchase Order | 9/29/10 | Duration not stated |
| Carestream Health, Inc | Attn: General Counsel | 150 Verona Street | | | Rochester | NY | 14608 | Sales Contract/Trade Agreement | 10/28/10 | Duration not stated |
| Carestream Health, Inc | Attn: General Counsel | 150 Verona Street | | | Rochester | NY | 14608 | Service Contract | 10/27/10 | Duration not stated |
| Carestream Health, Inc | Attn: General Counsel | 150 Verona Street | | | Rochester | NY | 14608 | Service Contract | 10/28/10 | Duration not stated |
| Central Methodist University | Attn: General Counsel | 411 Central Methodist Square | | | Fayette | MO | 65248 | Affiliation Agreement | 2/20/15 | Undetermined |
| CertiPay | Attn: General Counsel | 199 Avenue B Northwest | Suite 270 | | Winter Haven | FL | 33881 | Service Contract | 10/17/12 | Undetermined |
| Chaganti & Associates, PC | Attn: General Counsel | 3535 South Jefferson Avenue | Suite 310 | | St. Louis | MO | 63118 | Lease: Building and Land | 7/1/18 | Undetermined |
| Cigna HealthCare of St Louis, Inc | Attn: General Counsel | 231 S. Bemiston Ave., | Ste. 600 | | St. Louis | MO | 63105 | Health Insurance Provider Agreement | 2/16/16 | Undetermined |
| Cintas | Attn: General Counsel | P.O. Box 88005 | | | Chicago | IL | 60680-1005 | Third Party Provider (benefits, payroll, freight) | Not dated | Undetermined |
| Cozad Property Management Company; Cozad Commercial Real Estate, Ltd | Attn: Mr. Michael Cozad | 16 Sunnen Drive | Suite 164 | | St. Louis | MO | 63143 | Service Contract | 8/1/18 | Undetermined |
| Crossroads Hospice of St Louis | Attn: General Counsel | 15450 South Outer Forty Dr. | Suite 150 | | Chesterfield | MO | 63017 | Affiliation Agreement | 3/1/16 | Undetermined |
| Crowe Horwath LLP | Attn: General Counsel | 401 East Las Olas Boulevard | Suite 100 | | Fort Lauderdale | FL | 33301-4230 | Service Contract | 4/20/15 | Undetermined |
| Crowe Horwath LLP | Attn: General Counsel | 401 East Las Olas Boulevard | Suite 100 | | Fort Lauderdale | FL | 33301-4230 | Confidentiality Agreement | 4/13/15 | Undetermined |
| DaVita HealthCare Partners Inc | Attn: Acute Paralegal | 5200 Virginia Way | | | Brentwood | TN | 37027 | Health Insurance Provider Agreement | 7/7/16 | 7/6/19 |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| DCBU Hospice, Inc | Attn: Beverly A. Jones, President/CEO | 637 Dunn Rd., Suite 140 | | | Hazelwood | MO | 63042 | Service Contract | 12/10/12 | Undetermined |
| Delta MG, LLC | Attn: General Counsel | 7733 Forsyth Blvd | Suite 295 | | Clayton | MO | 63105 | Maintenance: Equipment | 8/1/17 | 7/31/19 |
| Department of Veterans Affairs | Attn: General Counsel | Orlando VA Medical Center | 13800 Veterans Way | | Orlando | FL | 32867 | Lease: Building and Land | 4/14/14 | Undetermined |
| Des Peres Hospital | Attn: General Counsel | 2345 Dougherty Ferry Road | | | St. Louis | MO | 63122 | Affiliation Agreement | 7/1/17 | Undetermined |
| Des Peres Hospital, Inc d/b/a Des Peres Hospital | Attn: General Counsel | 2345 Dougherty Ferry Road | | | St. Louis | MO | 63122 | Service Contract | 9/25/14 | Undetermined |
| Direct Medical Care USA | Attn: Dr. Sonny Saggar, CEO | 916 Olive Street | Mezzanine Level | | St. Louis | MO | 63101 | Confidentiality Agreement | 4/15/14 | Duration not stated |
| Doni Lynn Driemeier-Showers | 8730 Covington Court | | | | St. Louis | MO | 63144 | Service Contract | 5/22/17 | Undetermined |
| Dori Dana Hudson | 6425 Lynbrook Drive | | | | Affton | MO | 63123 | Third Party Professional (e.g., lawyers, consultants, auditors, etc.) | 3/29/15 | Undetermined |
| East-West Gateway Council of Government | Attn: General Counsel | 1 Memorial Drive | Suite 1600 | | St. Louis | MO | 63102 | Lease: Equipment | 2/5/09 | Undetermined |
| Electromek Diagnostic Systems, Inc | Attn: General Counsel | 412 Route 40 West | | | Troy | IL | 62294 | Service Contract | 4/1/17 | 3/31/19 |
| Emily Vallarta LPC | 25 Heatherwood Dr | | | | Collinsville | IL | 62234 | Service Contract | 2/1/16 | |
| eScan Data Systems, Inc | Attn: Greg Pitzer, Vice President | 1216 East 6th Street | | | Austin | TX | 78702 | Confidentiality Agreement | 3/28/11 | Duration not stated |
| Fire Door Solutions LLC | Attn: General Counsel | 16200 Foster Street | | | Stilwell | KS | 66085 | Service Contract | 8/19/16 | Duration not stated |
| Fontbonne University | Attn: Jaimette A. McCully, MS, RD, LD | 6800 Wydown Boulevard | | | St. Louis | MO | 63105-3098 | Affiliation Agreement | 3/18/14 | Undetermined |
| Founding Partners Designee, LLC | Attn: General Counsel | 999 Yamato Road | 3rd Floor | | Boca Raton | FL | 33431 | Purchase Contract / Purchase Order | 3/17/14 | Duration not stated |
| Four Seasons Living Center | Attn: Administrator | 2800 Highway TT | | | Sedalis | MO | 65301 | Service Contract | 5/1/09 | Undetermined |
| Gateway Ambulance Services | Attn: General Counsel | 1530 Fairview Avenue | | | St. Louis | MO | 63132 | Service Contract | 4/5/11 | Undetermined |
| Getinge USA Sales, LLC | Attn: General Counsel | 45 Barbour Pond Drive | | | Wayne | NJ | 07470 | Service Contract | 4/3/18 | Duration not stated |
| GFI Digital, Inc | Attn: General Counsel | P.O. Box 775010 | | | St. Louis | MO | 63177-5010 | Maintenance: Equipment | 11/27/17 | Duration not stated |
| GFI Digital, Inc | Attn: General Counsel | P.O. Box 775010 | | | St. Louis | MO | 63177-5010 | Service Contract | 7/19/18 | Undetermined |
| Ghassan Khoukaz, MD | 3535 South Jefferson | Suite s-2 | | | St Louis | MO | 63118 | Service Contract | 2/14/17 | Duration not stated |
| Ghassan Khoukaz, MD | 3535 South Jefferson | Suite s-2 | | | St Louis | MO | 63118 | Confidentiality Agreement | 1/1/17 | Duration not stated |
| Gibbs Technology Leasing, LLC | Attn: General Counsel | 12163 Prichard Farm Road | | | Maryland Heights | MO | 63043 | Lease: Building and Land | 7/31/17 | 7/30/20 |
| GMG, Inc | Attn: General Counsel | c/o Carrie Ellgson Geitner Home | 5000 S. Broadway | | St. Louis | MO | 63111 | Service Contract | 11/1/09 | Undetermined |
| Group Health Plan, Inc | Attn: General Counsel | 940 West Port Plaza | Suite 300 | | St. Louis | MO | 63146 | Service Contract | 1/1/99 | Undetermined |
| H2Analytics, Inc | Attn: General Counsel | 2231 Esperanza Ave | | | Santa Clara | CA | 95054 | Software Licensing Agreement | 12/15/09 | Undetermined |
| HealthCare USA of Missouri, LLC | Attn: General Counsel | 10 South Broadway | Suite 1200 | | St. Louis | MO | 63102 | Health Insurance Provider Agreement | 11/1/07 | Undetermined |
| HealthLink, Inc | Attn: President | 12443 Olive Boulevard | | | St. Louis | MO | 63141 | Health Insurance Provider Agreement | 1/15/06 | Undetermined |
| Helping Hands Corporation | c/o Helping Hands Med Car Service | Attn: General Counsel | 512 W Main St | | Belleville | IL | 62220-1509 | Purchase Contract / Purchase Order | 2/14/11 | Duration not stated |
| Heritage Care Center | Attn: Administrator | 4401 North Hanley | | | St. Louis | MO | 63134 | Service Contract | 5/1/09 | Undetermined |
| Hill-Rom Company, Inc | Attn: General Counsel | P.O. Box 643592 | | | Pittsburgh | PA | 15264-3592 | Service Contract | 11/1/18 | 10/31/21 |
| Hospital Industry Data Institute | Attn: Theresa Rogers, Senior VP of Data and Information Services | PO Box 60 | | | Jefferson City | MO | 65102-0060 | IT Contract | 6/13/12 | Duration not stated |
| In Home Health, LLC dba Heartland Hospice Services | Attn: Administrator | 12101 Woodcrest Executive Drive | Suite 102 | | St. Louis | MO | 63141 | Third Party Provider (benefits, payroll, freight) | 10/29/18 | Undetermined |
| Integrated Medical Systems International, Inc | Attn: General Counsel | 3316 Second Avenue North | | | Birmingham | AL | 35222 | Confidentiality Agreement | 8/5/16 | Duration not stated |
| International Systems of America, Inc | Attn: General Counsel | 1812 Cargo Court | | | Louisville | KY | 40299-1912 | Service Contract | 12/11/15 | 12/10/18 |
| Iowa College Acquisition Corp d/b/a Kaplan University | Attn: Jaime Cocuy | 6301 Kaplan University Avenue | | | Fort Lauderdale | FL | 33309 | Service Contract | 12/11/11 | Undetermined |
| Ireland Architects | Attn: General Counsel | 1908 East Sunshine | | | Springfield | MO | 65804 | Affiliation Agreement | 5/21/15 | Duration not stated |
| Iridex Corporation | Attn: General Counsel | 1212 Terra Bella Avenue | | | Mountain View | CA | 94043-1824 | Insurance Policies | Not dated | Duration not stated |
| James E Kelly MD | 3535 S Jefferson Avenue | Suite 201 | | | St Louis | MO | 63118 | Service Contract | 4/8/10 | Undetermined |
| John Beal | Attn: General Counsel | 9845 St. Charles Rock Road | Suite 101 A | | St. Ann | MO | 63074 | Service Contract | 8/2/16 | Duration not stated |
| Junaid M Syed | 3535 South Jefferson Avenue | Suite 118 | | | St. Louis | MO | 63118 | Lease: Building and Land | 3/22/18 | Undetermined |
| Junaid M Syed, MD | 3535 South Jefferson Avenue | Suite 104 | | | St. Louis | MO | 63118 | Professional Service Contract (& Temps) | 10/1/08 | Undetermined |
| Kathleen Hinton | 1001 Banyon Drive | | | | St Louis | MO | 63126 | Third Party Professional (e.g., lawyers, consultants, auditors, etc.) | 6/12/15 | Undetermined |
| Kathleen Stock | 737 Landscape Ave | | | | Webster Groves | MO | 63119 | Third Party Professional (e.g., lawyers, consultants, auditors, etc.) | 3/29/15 | Undetermined |
| KEPRO | Attn: General Counsel | 5700 Lombardo Center Drive Suite 100 | | | Seven Hills | OH | 44131 | Service Contract | 8/1/14 | 7/31/19 |
| Kindred Hospital - St Louis at Mercy | Attn: Chief Executive Officer | 615 S New Ballas Road | 7th Floor | | St. Louis | MO | 63141 | Employment Agreement | 3/31/16 | Undetermined |
| KSL, Inc | Attn: C Michael Linder President | 1120 South Sixth Street | Fourth Floor | | St Louis | MO | 63104 | Service Contract | 8/1/17 | Undetermined |
| KSL, Inc | Attn: General Counsel | 1120 South Sixth Street | Fourth Floor | | St. Louis | MO | 63104 | Confidentiality Agreement | 8/1/17 | Duration not stated |
| KSL, Inc | Attn: General Counsel | 1120 South Sixth Street | Fourth Floor | | St. Louis | MO | 63104 | Service Contract | 6/28/17 | Duration not stated |
| Laboratory Corporation of America Holdings | Attn: Contract Administrator | 6370 Wilcox Road | | | Dublin | OH | 43016 | Service Contract | 5/31/12 | Undetermined |
| Levering Regional Health Care | Attn: Administrator | 1734 Market Street | | | Hannibal | MO | 63401 | Service Contract | 5/1/09 | Undetermined |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Lindenwood University School of Nursing and Allied Health Sciences | Attn: General Counsel | 209 South Kingshighway | | | St. Charles | MO | 63301 | Shared Services Agreement | 8/1/15 | Undetermined |
| LRS Healthcare | Attn: Contracts | 14748 W. Center Road, Suite 300 | | | Omaha | NE | 68144 | Professional Service Contract (& Temps) | 10/1/18 | Undetermined |
| Lutheran Senior Services | Attn: General Counsel | 8725 Halls Ferry Road | | | St. Louis | MO | 63147 | Affiliation Agreement | Not dated | Undetermined |
| Lutheran Senior Services | Attn: Vice President Clinical Effectiveness/Chief Nursing Officer | 1150 Hanley Industrial Ct. | | | St. Louis | MO | 63144 | Affiliation Agreement | 11/18/15 | Undetermined |
| Magellan Behavioral Health, Inc | Attn: General Counsel | Network Management Contract Administration | 13736 Riverport Drive | | Maryland Heights | MO | 63043 | Service Contract | 4/30/01 | Undetermined |
| Manzoor Tariq MD | Attn: General Counsel | Manzoor Tariq, Inc. | 1071 Airport Road | | Festus | MO | 63020 | Confidentiality Agreement | 1/1/17 | Duration not stated |
| Manzoor Tariq, Inc | Attn: Manzoor Tariq, MD | 1071 Airport Road | | | Festus | MO | 63020 | Service Contract | 1/1/17 | Undetermined |
| Maryville University | Attn: General Counsel | 650 Maryville University Drive | | | St Louis | MO | 63141 | Service Contract | 1/12/15 | Duration not stated |
| Maxim Healthcare Services, Inc | Attn: Contracts Department | 7227 Lee De Forest Drive | | | Columbia | MD | 21046 | Affiliation Agreement | 12/30/14 | Undetermined |
| MedAssets Performance Management Solutions, Inc | Attn: General Counsel | 280 South Mount Auburn Road | | | Girardeau | MO | 63703 | Supply Agreement | 12/1/14 | Duration not stated |
| Medline Industries, Inc | Attn: Alex Liberman, General Counsel | One Medline Place | | | Mundelein | IL | 60060 | Supply Agreement | 4/20/04 | 4/19/29 |
| Medline Industries, Inc | Attn: Alex Liberman, General Counsel | One Medline Place | | | Mundelein | IL | 60060 | Supply Agreement | 1/12/05 | Duration not stated |
| Medline Industries, Inc | Attn: General Counsel | Dept. CH 14400 | | | Palatine | IL | 60055-4400 | Purchase Contract / Purchase Order | 6/1/10 | Undetermined |
| Mercy Health East Communities | Attn: General Counsel | 615 South New Ballas | | | St Louis | MO | 63141 | Affiliation Agreement | Not dated | Undetermined |
| Mercy Health Plans, Inc | Attn: General Counsel | 3265 South National Avenue | | | Springfield | MO | 65807 | Health Insurance Provider Agreement | 1/1/02 | Duration not stated |
| Michael Ralph MD | 1011 Bowles Ave | Suite 400 | | | Fenton | MO | 63026 | Health Insurance Provider Agreement | 5/1/15 | Undetermined |
| Michael Ralph MD | 1011 Bowles Avenue Suite 400 | | | | Fenton | MO | 63026 | Service Contract | 6/1/15 | Undetermined |
| Mid-America Transplant Services | Attn: President/CEO | 1110 Highlands Plaza Drive East, #110 | | | St. Louis | MO | 63110 | Service Contract | 11/15/17 | Undetermined |
| Midwest Emergency Department Services, Inc | Attn: General Counsel | 320 E HWY 50 | | | O'Fallon | IL | 62269 | Service Contract | 12/14/17 | Undetermined |
| Midwest Litotripsy, LLC | c/o Midwest Stone Institute | Attn: Kim Skrainka, Executive Director | 12166 Old Big Bend Road | Suite 110 | Kirkwood | MO | 63122 | Service Contract | 11/17/05 | Undetermined |
| Midwest Pain Management Clinic, LLC | Attn: Bassem Onsy Abraham, M.D. | 1011 Old Olive Way | | | Creve Coeur | MO | 63141 | Service Contract | 1/10/18 | Undetermined |
| Midwest Surgical Technologies, LLC | Attn: General Counsel | 12166 Old Big Bend | Suite 110 | | Kirkwood | MO | 63122 | Confidentiality Agreement | 6/1/12 | Duration not stated |
| Midwest Surgical Technologies, LLC | c/o Midwest Stone Institute | Attn: Kim Skrainka, Executive Director | 12166 Old Big Bend Road | Suite 110 | Kirkwood | MO | 63122 | Service Contract | 6/1/13 | Undetermined |
| Midwest Surgical Technologies, LLC | c/o Midwest Stone Institute | Attn: Kim Skrainka, Executive Director | 12166 Old Big Bend Road | Suite 110 | Kirkwood | MO | 63122 | Service Contract | 5/29/12 | Undetermined |
| Missouri Care, Inc (WellCare) | Attn: General Counsel | 8725 Henderson Road | | | Tampa | FL | 33634 | Service Contract | 6/13/14 | Duration not stated |
| Missouri Highways and Transportation Commission | Attn: General Counsel | PO Box 270 | 105 W. Capitol | | Jefferson City | MO | 65102 | Service Contract | 3/12/14 | Duration not stated |
| Missouri Medicaid Audit and Compliance Unit Missouri Department of Social Servicesq | Attn General Counsel | 205 Jefferson Street, 2nd Floor | | | Jefferson City | MO | 65101 | Health Insurance Provider Agreement | 2/4/14 | Undetermined |
| Missouri Veterans Home | Attn: Liza M. Pequeno | 10600 Lewis & Clark Blvd | | | St. Louis | MO | 63136 | Affiliation Agreement | Not dated | Undetermined |
| Mithen Neurology LLC | Attn: General Counsel | 3535 Seth Jefferson Avenue | Suite 302 | | St. Louis | MO | 63118 | Lease: Building and Land | 10/1/18 | Undetermined |
| MModal Services, Ltd | Attn: CEO | 9009 Carothers Parkway | Suite C-2 | | Franklin | TN | 37067 | Service Contract | 5/30/12 | Undetermined |
| Molina Healthcare of Illinois, Inc | Attn: General Counsel | 1520 Kensington Rd Suite 212 | | | Oak Brook | IL | 60523 | Health Insurance Provider Agreement | 4/1/15 | Duration not stated |
| Motion Picture Licensing Corporation | Attn: General Counsel | 5545 Centinela Avenue | | | Los Angeles | CA | 90066 | Licensing Agreement | 6/22/11 | Undetermined |
| MPI Management Consultant | Attn: General Counsel | One Northlake Place | 11500 Northlake Drive | Suite 105 | Cincinnati | OH | 45249 | Service Contract | 12/23/16 | Undetermined |
| Myrtle Hilliard Davis Comprehensive Health Centers, Inc | Attn: General Counsel | 5471 Dr. Martin Luther King Drive | | | St. Louis | MO | 63112 | Partnership Agreement | 10/13/11 | Undetermined |
| National Student Clearinghouse | Attn: Contract Administrator | 2300 Dulles Station Boulevard | Suite 300 | | Herndon | VA | 20171 | Health Insurance Provider Agreement | 1/27/16 | Undetermined |
| New World Environmental, Inc | Attn: General Counsel | 448 Commerce Way | | | Livermore | CA | 94551-5215 | Professional Service Contract (& Temps) | 1/4/11 | Undetermined |
| Nick's Health Care Center, LLC | Attn: Administrator | 253 East Highway 116 | | | Plattsboro | MO | 64477 | Service Contract | 7/21/15 | Undetermined |
| North Village Park | Attn: General Counsel | 2041 Silva Lane | PO Box 40 | | Moberly | MO | 65270 | Service Contract | 5/5/09 | Undetermined |
| NPN Environmental | Attn: General Counsel | 1631 Headland Drive | | | St Louis | MO | 63026 | Service Contract | 5/21/15 | Duration not stated |
| One Advantage LLC | Attn: Thomas E Estopare Division President | 7650 Magna Drive | | | Belleville | IL | 62223 | Service Contract | 7/31/15 | Undetermined |
| One Stop Recruiting | Attn: General Counsel | 9052 E Hobart Street | | | Mesa | AZ | 85207 | Employment Agency | 4/22/18 | Undetermined |
| One Stop Recruiting LLC | Attn: General Counsel | PO Box 51081 | | | Mesa | AZ | 85208 | Confidentiality Agreement | 5/18/18 | Undetermined |
| OptumHealth Care Solutions, LLC | Attn: General Counsel | MR: MN 101-E800 | 1100 Optum Circle | | Eden Prairie | MN | 55344 | Health Insurance Provider Agreement | Not dated | Undetermined |
| Ortho-Clinical Diagnostics, Inc | Attn: General Counsel | 1001 US Highway 202 | | | Paritan | NJ | 08869 | Purchase Contract / Purchase Order | 9/14/16 | 9/13/19 |
| Paul H Gibson, MD | 10004 Kennerly Road Suite 247A | | | | St. Louis | MO | 63128 | Service Contract | 1/26/15 | Undetermined |
| Pivotal Tax Solutions LLC | Attn: General Counsel | 202 North Lindsay Road Suite 201 | | | Mesa | AZ | 85213-8335 | Service Contract | 6/11/13 | Duration not stated |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| PMAB, LLC | Attn: General Counsel | 4135 South Stream Boulevard | Suite 400 | | Charlotte | NC | 28217 | Service Contract | 10/29/15 | Undetermined |
| Preferred Health Professionals, LLC | Attn: General Counsel | 2301 Main Street | | | Kansas City | MO | 64108 | Health Insurance Provider Agreement | 7/1/15 | Undetermined |
| Premier Comp Solutions LLC | Attn: General Counsel | 100 Hightower Boulevard | Suite 300 | | Pittsburgh | PA | 15205 | Service Contract | Not dated | Undetermined |
| Presort, Inc | Attn: General Counsel | 5051 Southwest Avenue | | | St Louis | MO | 63110-3427 | Service Contract | 8/7/17 | 8/1/19 |
| Presort, Inc | Attn: General Counsel | 5051 Southwest Avenue | | | St Louis | MO | 63110-3427 | Confidentiality Agreement | 11/15/17 | Undetermined |
| PRN Health Services, Inc d/b/a Nurses PRN | Attn: Pete Hietpas, President | 1101 E. South River St | | | Appleton | WI | 54195 | Professional Service Contract (& Temps) | 2/28/18 | Undetermined |
| Professional Research Consultants, Inc | Attn: General Counsel | 11326 P Street | | | Omaha | NE | 68137-2316 | Service Contract | 6/20/11 | Duration not stated |
| Prosper Healthcare Lending LLC | Attn: General Counsel | 45 W Sego Lily Drive Suite 301 | | | Salt Lake City | UT | 84070 | Service Contract | 5/21/15 | Undetermined |
| Qal-Tek Associates, LLC | Attn: General Counsel | 3998 Commerce Circle | | | Idaho Falls | ID | 83401 | Service Contract | 9/20/10 | Duration not stated |
| Qal-Tek Associates, LLC | Attn: Hal Nielsen | 3998 Commerce Creek | | | Idaho Falls | ID | 83401 | Service Contract | 9/20/10 | Duration not stated |
| Quandary Peak Research Inc | Attn: Brad Ulrich | 1910 Acklen Avenue | | | Nashville | TN | 37212 | Confidentiality Agreement | 10/21/14 | Duration not stated |
| Radiology Oncology Systems, Inc | Attn: General Counsel | 6725 Mesa Ridge Road | Suite 100 | | San Diego | CA | 92121 | Purchase Contract / Purchase Order | 3/12/14 | Duration not stated |
| Raffi K Krikorian, MD | 3760 S. Lindbergh Blvd., Suite 101 | | | | St Louis | MO | 63127 | Professional Service Contract (& Temps) | 4/18/18 | Undetermined |
| Rainer Dialysis, LLC | c/o DaVita Inc. | | | | Denver | CO | 80202 | Service Contract | 2/11/13 | Undetermined |
| Ransford Commey, MD | 177 Tortuna Drive | | | | Ballwin | MO | 63021 | Employment Agreement | 1/1/19 | 12/31/21 |
| Real Estate Analysis Limited | Attn: General Counsel | 6255 Knox Industrial Drive | | | St. Louis | MO | 63139 | Service Contract | 9/29/16 | Duration not stated |
| Rev Clive Samson | N. 55 Bombart | Apt. 35 | | | St. Louis | MO | 63119 | Service Contract | 9/14/15 | Undetermined |
| Richard Danyluek, MD, PC | Attn: General Counsel | 3535 S. Jefferson Ave Suite 312 | | | St. Louis | MO | 63118 | Lease: Building and Land | 4/1/18 | 3/31/19 |
| Robert M West DO | 15510 Olive Blvd Suite 115 | | | | Chesterfield | MO | 63017 | Service Contract | 4/10/17 | Undetermined |
| Robert M West DO | Attn: General Counsel | 15510 Olive Boulevard | Suite 115 | | Chesterfield | MO | 63017 | Confidentiality Agreement | 1/24/18 | Duration not stated |
| Robert S Adcock | Attn: General Counsel | 102 Ridgelawn Drive | | | Vicksburg | MS | 39183 | Service Contract | 1/1/11 | Undetermined |
| Russell R Kraeger MD | 129 N. Bemiston | | | | St. Louis | MO | 13105 | Employment Agency | 8/22/13 | Undetermined |
| Russell R Kraeger MD | 129 North Bemiston | | | | Clayton | MO | 63105 | Confidentiality Agreement | Not dated | Duration not stated |
| Ryan K Lehmann DO | 919 Evans Avenue | | | | Kirkwood | MO | 63122 | Service Contract | 5/3/16 | 5/2/19 |
| Saint Louis University Hospital | Attn: Bruce Eady, RN, MSN, Director, Care Coordination | 3635 Vista At Grand Blvd | | | St. Louis | MO | 63110 | Confidentiality Agreement | 2/26/15 | Undetermined |
| Service Express, Inc | Attn: General Counsel | 3854 Broadmoor Avenue SE | | | Grand Rapids | MI | 49512 | Service Contract | 6/1/16 | 5/31/19 |
| Shamail Tariq MD | Manzoor Tariq, Inc. | Attn: General Counsel | 1071 Airport Road | | Festus | MO | 63020 | Confidentiality Agreement | 1/1/17 | Duration not stated |
| Shamail Tariq, Inc | Attn: Shamail Tariq, M.D. | 1071 Airport Road | | | Festus | MO | 63020 | Service Contract | 1/1/17 | Undetermined |
| Shared Medical Services, Inc | Attn: General Counsel | 209 Limestone Pass | | | Cottage Grove | WI | 53527 | Confidentiality Agreement | 4/1/17 | Undetermined |
| Shared Medical Services, Inc | Attn: Legal Department | 209 Limestone Pass | | | Cottage Grove | WI | 53527 | Service Contract | 4/1/17 | 4/1/20 |
| Shawn M Gao, MD | 3535 S Jefferson Avenue | Suite 118 | | | St. Louis | MO | 63118 | Service Contract | Not dated | Undetermined |
| Shriners Hospitals for Children | Attn: Administrator | St. Louis Hospital | 2001 South Lindbergh Boulevard | | St. Louis | MO | 63131 | Partnership Agreement | 6/3/14 | Undetermined |
| Siddharth Kudav, MD | 104 Spring Tree Road | | | | Great Falls | MT | 59404 | Employment Agreement | 1/1/19 | Undetermined |
| Sizewise Rentals LLC | Attn: General Counsel | PO Box 320 | | | Ellis | KS | 67637 | Supply Agreement | 12/1/14 | Duration not stated |
| SkyTerra LP | c/o SkyTerra Communications Inc. | Attn: General Counsel | 19 West 44th Street | Suite 507 | Reston | NY | 10036 | Service Contract | 4/13/10 | Undetermined |
| Springstone Patient Financing | Attn: General Counsel | 2 Park Central Drive Suite 100 | | | Southborough | MA | 01772 | Finance Agreement (Secured Lenders, Bonds, Mortgages, etc.) | 10/8/13 | Undetermined |
| SSM Health Care Corporation d/b/a SSM Health | Attn: Contracts | 10101 Woodfield Lane | | | St. Louis | MO | 63132 | Affiliation Agreement | 10/15/15 | 10/14/20 |
| SSM Health Care Corporation d/b/a SSM Health, SSM Cardinal Glennon Children's Hospital, d/b/a SSM Health Cardinal Glennon Children's Hospital, SSM-SLUH, Inc d/b/a SSM Health Saint Louis University Hospital | Attn: Contracts | SSM Health | 10101 Woodfield Lane | | St. Louis | MO | 63132 | Service Contract | 10/15/15 | 10/14/20 |
| SSM Health Saint Louis University Hospital | Attn: President | West Pavilion | 3655 Vista Avenue, Suite 100 | | St. Louis | MO | 63110 | Affiliation Agreement | 7/1/17 | Undetermined |
| SSM-SLUH, Inc | Attn: Chief Executive Officer | 10101 Woodfield Lane | | | St. Louis | MO | 63132 | Affiliation Agreement | 7/1/17 | Undetermined |
| St Alexius Properties, LLC | Attn: General Counsel | 999 Yamato Road | 3rd Floor | | Boca Raton | FL | 33431 | Lease: Building and Land | 4/14/14 | Undetermined |
| St John's Mercy Health System d/b/a St John's Mercy Medical Center | Attn: Executive Vice President/CNE | 615 South New Ballas Road | | | St Louis | MO | 63141 | Affiliation Agreement | 3/1/10 | Undetermined |
| St Louis Community College | Attn: General Counsel | 26B North Oaks Plaza | | | St. Louis | MO | 63121 | Affiliation Agreement | 11/20/14 | Undetermined |
| St Louis County Police Department for the St Louis County Emergency Communications Commission | Attn: Director of Emergency Communications | 7900 Forsyth Boulevard | | | Clayton | MO | 63015 | Service Contract | 5/20/16 | 12/31/19 |
| St Louis County, Missouri | Attn: Director of County Division of Workforce Development | 26 North Oaks | | | St. Louis | MO | 63121 | Service Contract | 7/1/14 | Undetermined |
| St Louis Psychiatry Doctors Group, LLC | Attn: General Counsel | 3535 S. Jefferson Avenue | Suite 319 | | St. Louis | MO | 63118 | Lease: Building and Land | 6/1/18 | Undetermined |
| St Louis Regional Health Commission | Attn: General Counsel | 1113 Mississippi Avenue | Suite 113 | | St. Louis | MO | 63104 | Confidentiality Agreement | 7/1/14 | Undetermined |
| St Louis University Operating the St Louis University School of Medicine | c/o St. Louis University | Attn: General Counsel | 1 North Grand Boulevard | | St. Louis | MO | 63103 | Affiliation Agreement | 8/1/10 | Undetermined |
| State of Missouri Department of Public Safety | Attn: MOSWIN System Administration | 2413 East McCarty Street | | | Jefferson City | MO | 65101 | Agency Agreement | 5/26/16 | Undetermined |

In re St. Alexius Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| State of Missouri Department of Public Safety | Attn: MOSWIN System Administration | 2413 East McCarty Street | | | Jefferson City | MO | 65101 | Agency Agreement | Not dated | Undetermined |
| Stephanie D Ireland, Inc dba Ireland Architects, Inc | Attn: General Counsel | 1908 E. Sunshine St. | | | Springfield, Greene County | MO | 65804 | Duration not stated | 8/22/16 | Duration not stated |
| Stericycle Communication Solutions, Inc | Attn: General Counsel | 28161 N Keith Drive | | | Lake Forest | IL | 60045 | Confidentiality Agreement | 4/30/14 | Undetermined |
| Stericycle Solutions, Inc | Attn: General Counsel | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | Service Contract | 5/1/14 | Undetermined |
| Stericycle, Inc | Attn: General Counsel | 4010 Commercial Avenue | | | Northbrook | IL | 60062 | Service Contract | 4/1/18 | 3/31/23 |
| Stryker Flex Financial, a division of Stryker Sales Corporation | Attn: General Counsel | 5900 Optical Court | | | San Jose | CA | 95138 | Lease: Equipment | 12/20/17 | 12/19/20 |
| Success Healthcare, LLC | Attn: General Counsel | 999 Yamato Road | 3rd Floor | | Boca Raton | FL | 33431 | Service Contract | 2/26/15 | Undetermined |
| Surgical Review Corporation | Attn: General Counsel | 4800 Falls of Neuse Road | Suite 160 | | Raleigh | NC | 27609 | Service Contract | 9/7/10 | Undetermined |
| Tenet Healthsystem DI, Inc d/b/a Des Peres Hospital | Attn: General Counsel | 2345 Dougherty Ferry Road | | | St Louis | MO | 63122 | Affiliation Agreement | 5/27/10 | Undetermined |
| The Board of Trustees of Southern Illinois University Governing Southern Illinois University Edwardsville | Attn: Bill Wuller | Campus Box 2000 | | | Edwardsville | IL | 62026 | Affiliation Agreement | 10/21/14 | Undetermined |
| The Estates of Spanish Lake | Attn: Latica Smith | 610 Prigge Rd | | | St. Louis | MO | 63128 | Shared Services Agreement | 6/1/18 | 5/31/19 |
| The Kings | Attn: Richard Dark | 1000 Fairground Road | Suite 105 | | St Charles | MO | 63301 | Service Contract | 11/1/17 | Undetermined |
| The Spectranetics Corporation | Attn: General Counsel | 9965 Federal Drive | | | Colorado Springs | CO | 80921 | Service Contract | 11/7/17 | Undetermined |
| The Spectranetics Corporation; AngioScore Inc; Volcano Corporation | Attn: General Counsel | 9965 Federal Drive | | | Colorado Springs | CO | 80921 | Lease: Equipment | | 6/30/19 |
| The Toberson Group | Attn: General Counsel | 884 Woods Mill Road | Suite 101 | | St. Louis | MO | 63011 | Employment Agency | 12/22/14 | Duration not stated |
| Three Rivers Systems, Inc | Attn: General Counsel | P.O. Box 4067 | | | Chesterfield | MO | 63006 | Service Contract | 9/12/14 | Undetermined |
| Timothy Bastedo | 2031 Alfred Ave., Apt #1 | | | | St Louis | MO | 63110 | Service Contract | 4/10/17 | Undetermined |
| Tivex Consulting, LLC | Attn: General Counsel | 9805 NE 116th Street | Suite 331 | | Kirkland | WA | 98034 | Service Contract | 6/29/10 | Duration not stated |
| T-Mobile Central LLC | c/o T-Mobile USA, Inc. | 12920 SE 38th Street | | | Bellevue | WA | 98005 | Lease: Building and Land | 1/1/06 | Duration not stated |
| TouchTone Communications | Attn: General Counsel | 16 S Jefferson Rd | Suite 200 | | Whippany | NJ | 07981 | Service Contract | Not dated | Duration not stated |
| TriWest Healthcare Alliance Corp | Attn: General Counsel | PO Box 42049 | | | Phoenix | AZ | 85053 | Health Insurance Provider Agreement | 7/1/15 | Undetermined |
| Truven Health Analytics, Inc | Attn: General Counsel | 1 Dearborn, 14th Floor | | | Chicago | IL | 60602 | Service Contract | 12/31/13 | Duration not stated |
| Truven Health Analytics, Inc | Attn: General Counsel | 39353 Treasury Center | | | Chicago | IL | 60694 | Shared Services Agreement | 11/12/14 | Duration not stated |
| Tuition Options LLC | Attn: Mr Tim Tantillo Chief Financial Officer | 402 Birchfield Drive | | | Mount Laurel | NJ | 08054 | Service Contract | 5/20/09 | Undetermined |
| Tuition Options LLC | Attn: Mr Tim Tantillo Chief Financial Officer | 402 Birchfield Drive | | | Mount Laurel | NJ | 08054 | Service Contract | 5/13/09 | Duration not stated |
| United Behavioral Health, Inc | Attn: General Counsel | 425 Market Street | 27th Floor | | San Francisco | CA | 94105 | Service Contract | 5/15/01 | Duration not stated |
| United Payers & United Providers | Attn: John B. Maas, V.P. Network Management Services | 2273 Research Boulevard | | Fourth Floor | Rockville | MD | 20850 | Service Contract | 1/1/01 | Undetermined |
| United States Department of Education | Attn: General Counsel | Department of Education Building | 400 Maryland Ave, SW | | Washington | DC | 20202 | Health Insurance Provider Agreement | | 3/31/20 |
| UnitedHealth Military & Veterans Services, LLC | Attn: General Counsel | 2222 West Dunlap Avenue | | | Phoenix | AZ | 85021 | Service Contract | 4/1/13 | Undetermined |
| US Department of Veteran Affairs | Attn: General Counsel | 400 South 18th St | | | St Louis | MO | 63103 | Affiliation Agreement | 9/16/13 | Duration not stated |
| USA Radiology Management Solutions, LLC | Attn: Patrick D. Barron, President & CEO | 16091 Swingley Ridge Road | Suite 100 | | St. Louis | MO | 63017 | Service Contract | 5/12/17 | 5/11/19 |
| USA Radiology Management Solutions, LLC | Attn: Patrick D. Barron, President & CEO | 16091 Swingley Ridge Road | Suite 100 | | St. Louis | MO | 63017 | Confidentiality Agreement | 5/12/17 | Undetermined |
| VisionShare Inc | Attn: General Counsel | 2829 University Avenue SE | | | Minneapolis | MN | 55414 | IT Contract | 10/20/10 | Duration not stated |
| Vizient Data Services, LLC | Attn: Legal Department | 155 North Wacker Drive | Suite 4000 | | Chicago | IL | 60606 | Service Contract | 7/1/16 | Undetermined |
| Voicestream PCI II Corporation | Attn: General Counsel | 2004 Westport Center Drive | | | St. Louis | MO | 63146 | Lease: Building and Land | 1/1/01 | Undetermined |
| Voicestream PCI II Corporation | Attn: General Counsel | 2004 Westport Center Drive | | | St. Louis | MO | 63146 | Lease: Building and Land | 1/17/00 | Duration not stated |
| Washington University | Attn: General Counsel | P.O. Box 60352 | | | St. Louis | MO | 63160-0352 | Affiliation Agreement | Not dated | Undetermined |
| Waste Management | Attn: General Counsel | 7320 Hall St. | | | St. Louis | MO | 63147 | Service Contract | 5/23/11 | Undetermined |
| WCP Pathology, PC | Attn: General Counsel | 2326 Millpark Drive | | | St. Louis | MO | 63043 | Affiliation Agreement | 1/1/04 | Undetermined |
| WCP Pathology, PC | Attn: General Counsel | 2326 Millpark Drive | | | St. Louis | MO | 63043 | Employment Agreement | 11/15/04 | Duration not stated |
| WCP Pathology, PC (Luis Tumialan, MD) | Attn: General Counsel | 2326 Millpark Drive | | | St. Louis | MO | 63043 | Employment Agreement | 6/12/04 | Duration not stated |
| Webster University | Attn: General Counsel | Finance Office | 470 E. Lockwood Ave | | St. Louis | MO | 63119 | Service Contract | 9/11/12 | Undetermined |
| Webster University | Attn: General Counsel | Finance Office | 470 E. Lockwood Ave | | St. Louis | MO | 63119 | Service Contract | 2/14/17 | Undetermined |
| West County Pathology, PC, d/b/a WCP Laboratories | Attn: General Counsel | 2326 Millpark Dr. | | | St Louis | MO | 63043 | Service Contract | 1/1/10 | Undetermined |
| Xcell Prison Health, LLC | Attn: General Counsel | 3535 South Jefferson Avenue | Suite 118 | | St. Louis | MO | 63118 | Lease: Building and Land | 6/17/15 | Undetermined |
| XO Communication Services LLC | Attn: General Counsel | 13865 Sunrise Valley Drive | | | Herndon | VA | 20171 | Service Contract | 3/3/16 | 3/2/19 |
| XO Communication Services LLC | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | Service Contract | Not dated | Duration not stated |

| Fill in this information to identify the case: |
|---|

Debtor name    **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12526**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1    **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re St. Dallas Hospital Corporation No. 1
Case No. 18-12526 (CSS)
Schedule H: Codebtors

| Name of Codebtor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| HLP HEALTHCARE, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PH-ELA, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROFESSIONAL REHABILITATION HOSPITAL, LLC, DBA PROMISE HOSPITAL OF MISS LOU | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HEALTHCARE #2, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HEALTHCARE GROUP, LLC F/K/A FOUNDING PARTNERS DESIGNEE, LLC | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HEALTHCARE HOLDINGS, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HEALTHCARE OF CALIFORNIA, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HEALTHCARE, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF ASCENSION, INC. DBA PROMISE HOSPITAL BATON ROUGE | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF BATON ROUGE, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF DADE, INC. DBA PROMISE HOSPITAL OF MIAMI | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF DALLAS, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF EAST LOS ANGELES, L.P. DBA SUBURBAN MEDICAL CENTER | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF FLORIDA AT THE VILLAGES, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF LEE, INC. DBA PROMISE HOSPITAL OF FORT MYERS | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF LOUISIANA, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF OVERLAND PARK, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF PHOENIX, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF SALT LAKE, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF VICKSBURG | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE HOSPITAL OF WICHITA FALLS, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE SKILLED NURSING FACILITY OF OVERLAND PARK, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| PROMISE SKILLED NURSING FACILITY OF WICHITA FALLS, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| QUANTUM HEALTH, INC. | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| SUCCESS HEALTHCARE #1, LLC DBA SILVER LAKE MEDICAL CENTER | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| SUCCESS HEALTHCARE 2, LLC | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |
| SUCCESS HEALTHCARE, LLC | 999 YAMATO ROAD | THIRD FLOOR | | | BOCA RATON | FL | 33431 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT | D |

**Fill in this information to identify the case:**

Debtor name    **St. Alexius Hospital Corporation #1**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-12526**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  3, 2019**    X _____
Signature of individual signing on behalf of debtor

**Andrew Hinkelman**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor