Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covidien<br>Sue Danneker<br>15 Hampshire<br>Mansfield, MA 02048 | 1 | 11/6/2018 | Promise Healthcare Group, LLC | $3,256.10 | | | | | $3,256.10 |
| Efficient Management Resource Systems, Inc.<br>Alexandre I. Cornelius, Esq. (CA SBN# 180652)<br>1299 Ocean Avenue, Suite 450<br>Santa Monica, CA 90401 | 2 | 11/12/2018 | Promise Healthcare Group, LLC | $1,602,485.92 | | | | | $1,602,485.92 |
| EVERCORE TRUST COMPANY, N.A.<br>RUTH CALAMAN<br>55 EAST 52ND STREET, 23RD FLOOR<br>NEW YORK, NY 10055 | 3 | 11/13/2018 | Promise Healthcare Group, LLC | $12,500.00 | | | | | $12,500.00 |
| Sharn Inc.<br>6850 Southbelt Dr<br>Caledonia, MI 49316 | 4 | 11/13/2018 | Promise Healthcare Group, LLC | $5,823.50 | | | | | $5,823.50 |
| Design & Cut Landscape Services, Inc.<br>4860 SW 61st Ave<br>Davie, FL 33314 | 5 | 11/13/2018 | Promise Healthcare Group, LLC | $4,688.00 | | | | | $4,688.00 |
| Specialty Doors + Automation Inc<br>4700 Long Beach Blvd.<br>Long Beach, CA 90805 | 6 | 11/13/2018 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| SHC, Services, Inc<br>1640 Redstone Center Dr<br>Park City, UT 84098 | 7 | 11/13/2018 | Promise Healthcare, Inc. | $38,064.31 | | | | | $38,064.31 |
| Medi Coach, LLC<br>12510 W 62nd Terrace, Ste. 103<br>Shawnee , KS 66216 | 8 | 11/14/2018 | Promise Hospital of Overland Park, Inc. | $28,442.20 | | | | | $28,442.20 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 9 | 11/13/2018 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| National Staffing Solutions, LLC<br>Peter Reichman<br>3301 North University Ave.<br>Provo, UT 84604 | 10 | 11/14/2018 | Promise Hospital of Salt Lake, Inc. | $36,811.22 | $12,850.00 | | | | $49,661.22 |
| The Vascular Lab LLC<br>7648 Picardy Ave. Ste. 100<br>Baton Rouge, LA 70808 | 11 | 11/14/2018 | Promise Healthcare Group, LLC | $6,575.00 | | | | | $6,575.00 |
| Heritage Healthcare Services, Inc.<br>Attn: Lisa Dalton<br>1009 Reservoir Avenue<br>Cranston , RI 02910 | 12 | 11/14/2018 | Promise Healthcare Group, LLC | $280,866.68 | | | | | $280,866.68 |
| Stat-Med, Inc.<br>Charles J. Brown III, Esq.<br>1201 N Orange Street, Suite 300<br>Wilmington, DE 19801 | 13 | 11/16/2018 | Promise Healthcare Group, LLC | $12,217.50 | | | | | $12,217.50 |
| American Express Travel Related Services Company, Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 14 | 11/15/2018 | Promise Healthcare, Inc. | $43,471.62 | | | | | $43,471.62 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 15 | 11/26/2018 | Promise Healthcare, Inc. | $1,113.92 | | | | | $1,113.92 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 16 | 11/26/2018 | Promise Healthcare, Inc. | $216.17 | | | | | $216.17 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA RECUPERATIVE CARE<br>38529 6TH ST. EAST<br>PALMDALE, CA 93550 | 17 | 11/16/2018 | Promise Healthcare Group, LLC | $9,250.00 | | | | | $9,250.00 |
| Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor , OH  44060 | 18 | 11/19/2018 | Promise Healthcare Group, LLC | $2,345.92 | | $34,206.21 | | | $36,552.13 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 19 | 11/9/2018 | Promise Healthcare Group, LLC | $74,034.00 | $25,319.08 | | | | $99,353.08 |
| WICHITA COUNTY<br>PERDUE,  BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 20 | 11/14/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $9,016.27 | | | $9,016.27 |
| WICHITA COUNTY<br>PERDUE,  BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 21 | 11/14/2018 | Promise Hospital of Wichita Falls, Inc. | | | $13,656.42 | | | $13,656.42 |
| Office Depot<br>6600 N Military Trail<br>S413G<br>Boca Raton , FL  33496 | 22 | 11/14/2018 | St. Alexius Hospital Corporation #1 | $23,216.71 | | | | | $23,216.71 |
| Imprivata<br>Stephen Keisling<br>10 Maguire Road<br>Lexington , MA  02421 | 23 | 11/19/2018 | Promise Healthcare Group, LLC | $44,880.19 | | | | | $44,880.19 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 24 | 11/19/2018 | Promise Hospital of Dade, Inc. | $141,174.64 | | | | | $141,174.64 |
| United Healthcare Insurance Company<br>ATTN: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 25 | 11/19/2018 | Promise Hospital of Baton Rouge, Inc. | $996.19 | | | | | $996.19 |
| STRONG'S BACKHOE SERVICE, INC.<br>9440 LINWOOD AVE.<br>SHREVEPORT, LA 71106 | 26 | 11/19/2018 | Promise Healthcare Group, LLC | $35,375.00 | | | | | $35,375.00 |
| PRN HEALTH SERVICES, INC.<br>1101 E. SOUTH RIVER STREET<br>APPLETON, WI 54915 | 27 | 11/19/2018 | Promise Hospital of Phoenix, Inc. | $42,113.50 | | | | | $42,113.50 |
| Brian's Plumbing<br>901 Ohio<br>Wichita Falls, TX 76301 | 28 | 11/20/2018 | Promise Healthcare Group, LLC | $60.00 | $6,660.17 | | | | $6,720.17 |
| Proforma Total Graphics<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 29 | 11/19/2018 | Promise Healthcare Group, LLC | $21,085.88 | | | | | $21,085.88 |
| CPT Group, Inc.<br>50 Corporate Park<br>Irvine, CA 92606 | 30 | 11/19/2018 | Promise Healthcare Group, LLC | $35,400.00 | | | | | $35,400.00 |
| Gunther Salt Company<br>101 Buchanan<br>St. Louis, MO 63147 | 31 | 11/20/2018 | Promise Healthcare Group, LLC | | | | $2,045.68 | | $2,045.68 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comed Medical Specialties<br>2322 S. Presidents Dr.<br>Suite B<br>Salt Lake City , UT  84120 | 32 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $2,568.91 | | | | | $2,568.91 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 33 | 11/21/2018 | Promise Hospital of Florida at The Villages, Inc. | $221,004.83 | | | | | $221,004.83 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 34 | 11/21/2018 | Promise Hospital of Lee, Inc. | $147,521.06 | | | | | $147,521.06 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 35 | 11/21/2018 | Promise Hospital of Louisiana, Inc. | $12,309.41 | | | | | $12,309.41 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 36 | 11/21/2018 | Promise Hospital of Overland Park, Inc. | $21,900.00 | | | | | $21,900.00 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 37 | 11/21/2018 | Promise Hospital of Phoenix, Inc. | $9,774.25 | | | | | $9,774.25 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 38 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $548.44 | | | | | $548.44 |
| LifeNet Health<br>1864 Concert Drive<br>Virginia Beach, VA 23453 | 39 | 11/23/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W. MCNAB RD.<br>POMPANO BEACH, FL 33069 | 40 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| Mission Advisors, LLC<br>8711 E. Pinnacle Peak Rd., #289<br>Scottsdale, AZ 85255 | 41 | 11/26/2018 | Promise Healthcare, Inc. | $62,854.63 | | | | | $62,854.63 |
| Neurology Mobile System Associates, Inc.<br>10661 SW 88th St, Suite 104<br>Miami, FL 33176 | 42 | 11/26/2018 | Promise Hospital of Dade, Inc. | | $5,400.00 | | | | $5,400.00 |
| Massey, Luther<br>2188 Hect Ave<br>St. Louis, MO 63136 | 43 | 11/26/2018 | Promise Healthcare Group, LLC | | $10,000.00 | | | | $10,000.00 |
| LANDAUER, INC<br>2 SCIENCE RD<br>GLENWOOD, IL 60425 | 44 | 11/26/2018 | Promise Healthcare Group, LLC | $2,222.25 | | | | | $2,222.25 |
| SPECIALIZED HEALTHCARE PARTNERS, LLC<br>ATTN: STEVE KNOWLES<br>220 CONGRESS PARK DRIVE<br>SUITE 210<br>DELRAY BEACH, FL 33445 | 45 | 11/23/2018 | Promise Healthcare Group, LLC | $38,057.12 | | | | | $38,057.12 |
| Aspire Bariatrics Inc.<br>3200 Horizon Drive, Suite 100<br>King of Prussia, PA 19406 | 46 | 11/26/2018 | Promise Healthcare Group, LLC | $14,389.41 | | | | | $14,389.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USOC MEDICAL<br>KIM GRAY<br>20 MORGAN<br>IRVINE, CA 92618 | 47 | 11/26/2018 | Promise Healthcare Group, LLC | $46,260.42 | | | | | $46,260.42 |
| Lee County Tax Collector<br>c/o Legal Department<br>PO Box 850<br>Fort Myers, FL 33902-0850 | 48 | 11/26/2018 | Promise Properties of Lee, Inc. | | | $0.00 | | | $0.00 |
| Edger Associates, Inc.<br>Mobile Ultrasound Services, Inc.<br>720 East Fletcher Ave.<br>Suite 101<br>Tampa , FL 33612 | 49 | 11/26/2018 | Promise Healthcare Group, LLC | $11,820.36 | | | | | $11,820.36 |
| Topps Paving & Sealing LLC<br>11502 Dorsett Rd.<br>Maryland Heights, MO 63043 | 50 | 11/26/2018 | Promise Healthcare Group, LLC | $16,790.00 | | | | | $16,790.00 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 51 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| BIOTRONIK INC.<br>6024 JEAN ROAD<br>LAKE OSWEGO, OR 97035-5369 | 52 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $83,541.67 | | | | | $83,541.67 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 53 | 11/27/2018 | Promise Hospital of Wichita Falls, Inc. | $1,688.24 | | | | | $1,688.24 |
| Accreon, Inc.<br>Kimberly Post, CFO<br>425 Boylston Street, 2nd Floor<br>Boston, MA 02116 | 54 | 11/27/2018 | Success Healthcare, LLC | $70,862.50 | | | | | $70,862.50 |
| VitaHEAT Medical, LLC<br>Attn: Peter Farmakis<br>21660 West Field Parkway<br>Deer Park, IL 60010 | 55 | 11/27/2018 | Promise Hospital of Florida at The Villages, Inc. | $9,200.00 | | | | | $9,200.00 |
| Record Xpress of California, LLC<br>Access Information Protected<br>500 Unicorn Park Drive, Suite 503<br>Woburn, MA 01801 | 56 | 11/21/2018 | Promise Healthcare Group, LLC | $65,119.52 | | | | | $65,119.52 |
| BioMerieux, Inc<br>100 Rodolphe Street<br>Durham, NC 27712 | 57 | 11/27/2018 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| HeartTraining, LLC<br>7300 W. 110th St. Ste. 700<br>Overland Park, KS 66210 | 58 | 11/27/2018 | Promise Hospital of Overland Park, Inc. | $1,524.43 | | | | | $1,524.43 |
| UTAH STATE TAX COMMISSION<br>ATTN: BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 59 | 11/27/2018 | Promise Healthcare Group, LLC | $30.33 | $96.80 | $5,018.88 | | | $5,146.01 |
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated<br>Attn: Accounts Receivable<br>7201 McKinney Circle<br>Frederick, MD 21704 | 60 | 11/28/2018 | Promise Hospital of Phoenix, Inc. | $1,536.85 | | | | | $1,536.85 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated Attn: Accounts Receivable 7201 McKinney Circle Frederick, MD 21704 | 61 | 11/28/2018 | Promise Hospital of Dade, Inc. | $729.08 | | | | | $729.08 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 62 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $11,018.84 | | | | | $11,018.84 |
| Alsco, Inc Wichita Falls 2816 Central Expressway East Wichita Falls, TX 76301 | 63 | 11/28/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $17,609.18 | | | | | $17,609.18 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 64 | 11/27/2018 | Success Healthcare 1, LLC | $56,560.14 | | | | | $56,560.14 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 65 | 11/27/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $16,061.75 | | | | | $16,061.75 |
| Andersen Commercial Plumbing, LLC 190 E. Arrow Highway San Dimas, CA 91773 | 66 | 11/28/2018 | Promise Healthcare Group, LLC | $1,862.46 | | | | | $1,862.46 |
| Star Alliance Security Inc c/o Madaen Law, Inc. Attn: Bahram Madaen, Esq. 16787 Beach Blvd # 777 Huntington Beach, CA 92647 | 67 | 11/28/2018 | Promise Healthcare Group, LLC | $34,763.59 | | | | | $34,763.59 |
| PRN Health Services Inc. 1101 E. South River Street Appleton, WI 54915 | 68 | 11/28/2018 | St. Alexius Hospital Corporation #1 | $57,011.75 | | | | | $57,011.75 |
| Carol Lloyd, Inc. Kevin L. Sink, Chapter 11 Trustee PO Box 18237 Raleigh, NC 27619 | 69 | 11/28/2018 | Promise Healthcare Group, LLC | $10,438.26 | | | | | $10,438.26 |
| Mobility Transportation Services, LLC 5442 So. 900 E. Suite 412 Salt Lake City , UT 84117 | 70 | 11/28/2018 | Promise Hospital of Salt Lake, Inc. | $5,043.24 | | | | | $5,043.24 |
| eFront Financial Solutions, Inc. Attn: Neil Patel 300 Washington Street Suite 507 Newton, MA 02458 | 71 | 11/28/2018 | Promise Healthcare Group, LLC | $45,135.40 | | | | | $45,135.40 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 72 | 11/29/2018 | HLP of Los Angeles, LLC | | | $0.00 | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 73 | 11/29/2018 | Promise Healthcare Group, LLC | | $200.42 | | | | $200.42 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 74 | 11/29/2018 | Promise Hospital of Ascension, Inc. | $6,053.35 | | | | | $6,053.35 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 75 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $18,234.76 | | | | | $18,234.76 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 76 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $39,774.12 | | | | | $39,774.12 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 77 | 11/29/2018 | Quantum Health, Inc. | $32,397.96 | | | | | $32,397.96 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 78 | 11/29/2018 | Promise Hospital of Baton Rouge, Inc. | $1,528.30 | | | | | $1,528.30 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 79 | 11/29/2018 | Success Healthcare 1, LLC | $8,799.23 | | | | | $8,799.23 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 80 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | | $0.00 | $0.00 | | | $0.00 |
| Bendler Boiler & Mechanical Co. PO Box 1467 High Ridge, MO  63049 | 81 | 11/29/2018 | Promise Healthcare Group, LLC | $789.00 | | | | | $789.00 |
| Bendler Boiler & Mechanical Co. PO Box 1467 High Ridge, MO  63049 | 82 | 11/29/2018 | Promise Healthcare Group, LLC | $1,200.00 | | | | | $1,200.00 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 83 | 11/20/2018 | Promise Hospital of Baton Rouge, Inc. | $3,766.40 | | | | | $3,766.40 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 84 | 11/20/2018 | Promise Hospital of Overland Park, Inc. | $8,773.71 | | | | | $8,773.71 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 85 | 11/20/2018 | Promise Hospital of Ascension, Inc. | $18,813.53 | | | | | $18,813.53 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 86 | 11/20/2018 | Success Healthcare 1, LLC | $7,889.45 | | | | | $7,889.45 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 87 | 11/26/2018 | Success Healthcare 1, LLC | $19,605.13 | | | | | $19,605.13 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 88 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $1,174.86 | | | | | $1,174.86 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 89 | 11/26/2018 | Promise Healthcare, Inc. | $475.53 | | | | | $475.53 |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-9058 | 90 | 11/26/2018 | Promise Hospital of Dallas, Inc. | $9,020.44 | | | | | $9,020.44 |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-9058 | 91 | 11/26/2018 | Promise Hospital of Overland Park, Inc. | $3,120.16 | | | | | $3,120.16 |
| Southern California Gas Company PO Box 30337 Los Angeles, CA 90030 | 92 | 11/20/2018 | Promise Healthcare Group, LLC | $1,872.89 | | | | | $1,872.89 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 93 | 11/20/2018 | Promise Hospital of East Los Angeles, L.P. | $54,289.60 | | | | | $54,289.60 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 94 | 11/20/2018 | Promise Hospital of Lee, Inc. | $7,484.01 | | | | | $7,484.01 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 95 | 11/20/2018 | Promise Hospital of Phoenix, Inc. | $5,938.35 | | | | | $5,938.35 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 96 | 11/20/2018 | Promise Hospital of Dade, Inc. | $3,462.17 | | | | | $3,462.17 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 97 | 11/20/2018 | Promise Hospital of Florida at The Villages, Inc. | $8,509.34 | | | | | $8,509.34 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 98 | 11/20/2018 | Promise Hospital of Vicksburg, Inc. | $446.15 | | | | | $446.15 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 99 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $845.16 | | | | | $845.16 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 100 | 11/20/2018 | Professional Rehabilitation Hospital, L.L.C. | $7,938.65 | | | | | $7,938.65 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 101 | 11/20/2018 | Promise Hospital of Salt Lake, Inc. | $1,614.67 | | | | | $1,614.67 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 102 | 11/20/2018 | Promise Hospital of Louisiana, Inc. | $20,753.53 | | | | | $20,753.53 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 103 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $3,096.34 | | | | | $3,096.34 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 104 | 11/26/2018 | Promise Healthcare Group, LLC | $3,161.23 | | | | | $3,161.23 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 105 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $271.87 | | | | | $271.87 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 106 | 11/26/2018 | Promise Hospital of Baton Rouge, Inc. | $9,037.71 | | | | | $9,037.71 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 107 | 11/26/2018 | Promise Hospital of Dade, Inc. | $1,453.31 | | | | | $1,453.31 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 108 | 11/26/2018 | Promise Hospital of Lee, Inc. | $233.39 | | | | | $233.39 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 109 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $2,556.83 | | | | | $2,556.83 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 110 | 11/20/2018 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 111 | 11/26/2018 | Promise Hospital of Salt Lake, Inc. | $1,486.46 | | | | | $1,486.46 |
| HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058 | 112 | 11/26/2018 | Promise Hospital of East Los Angeles, L.P. | $5,984.37 | | | | | $5,984.37 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 113 | 11/26/2018 | Promise Hospital of Louisiana, Inc. | $5,209.22 | | | | | $5,209.22 |
| Zurich American Insurance Company<br>PO Box 68549<br>Schaumburg, IL 60196 | 114 | 11/26/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Walker Medical Linen Services<br>Attn: David S. Shapiro<br>2601 E Truman Road<br>Kansas City, MO 64127 | 115 | 11/27/2018 | Promise Healthcare Group, LLC | $34,465.31 | | | | | $34,465.31 |
| Dynamic Infusion Therapy, Inc.<br>5156 Village Creek Drive<br>Suite 102<br>Plano, TX 75093-4463 | 116 | 11/27/2018 | Promise Healthcare Group, LLC | $67,825.00 | | | | | $67,825.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 117 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $1,971.24 | | | | | $1,971.24 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W MCNAB RD<br>POMPANO BEACH, FL 33069 | 118 | 11/29/2018 | Promise Healthcare Group, LLC | $38,629.85 | | | | | $38,629.85 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 119 | 11/30/2018 | St. Alexius Hospital Corporation #1 | $4,460.69 | | | | | $4,460.69 |
| Acadian Ambulance Service, Inc.<br>Attn: Bankruptcy<br>P.O. Box 92970<br>Lafayette, LA 70509 | 120 | 11/30/2018 | Promise Healthcare Group, LLC | $81,595.86 | | | | | $81,595.86 |
| Satish Chada, MD<br>1208 Brook Avenue<br>Wichita Falls, TX  76301 | 121 | 11/30/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | $22,000.00 | | | | $22,000.00 |
| Rafael Rivera-Rivera, MD<br>1208 Brook Avenue<br>Wichita Falls , TX 76301 | 122 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | $29,600.00 | | | | $29,600.00 |
| Satish Chada, MD<br>1208 Brook Avenue<br>Wichita Falls, TX 76301 | 123 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | $33,000.00 | | | | $33,000.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 124 | 11/29/2018 | Success Healthcare, LLC | $1,500.00 | | | | | $1,500.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 125 | 11/29/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $2,500.00 | | | | | $2,500.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 126 | 11/29/2018 | HLP Properties, Inc. | $19,194.00 | $3,864.12 | | | | $23,058.12 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 127 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $28,282.69 | $0.00 | | | | $28,282.69 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 128 | 11/29/2018 | Promise Healthcare Group, LLC | $1,000.00 | | | | | $1,000.00 |
| Pacific Hospital Management, Inc. Phillip G. Vermont, Esq. 5000 Hopyard Road, Suite 225 Pleasanton , CA 94588 | 129 | 11/30/2018 | Promise Healthcare Group, LLC | | | $157,726.58 | | | $157,726.58 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 130 | 11/29/2018 | Promise Healthcare Holdings, Inc. | $1,000.00 | $1,000.00 | | | | $2,000.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 131 | 11/29/2018 | Success Healthcare 1, LLC | $3,500.00 | $0.00 | | | | $3,500.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 132 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | $16,999.90 | | | | $653,296.57 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 133 | 11/29/2018 | Success Healthcare 2, LLC | $3,000.00 | | | | | $3,000.00 |
| Soliant Health Steven Rebidas 10151 Deerwood Park Blvd. Jacksonville, FL 32256 | 134 | 11/26/2018 | Promise Healthcare, Inc. | $167,088.93 | | | | | $167,088.93 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 135 | 11/29/2018 | HLP Properties of Vidalia, LLC | $5,905.30 | | | | | $5,905.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 136 | 11/29/2018 | HLP Properties at the Villages, L.L.C. | $6,000.00 | | | | | $6,000.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 137 | 11/29/2018 | LH Acquisition, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 138 | 11/29/2018 | HLP Properties at the Villages Holdings, LLC | $24,916.05 | | | | | $24,916.05 |
| Southern Medical Staffing, LLC 1500 Metro Dr Alexandria, LA 71301 | 139 | 11/30/2018 | Promise Hospital of Ascension, Inc. | $86,500.81 | | | | | $86,500.81 |
| Advanced Medical Sales, Inc. 216 Avenida Fabricante #110 San Clemente , CA 92672 | 140 | 12/3/2018 | Promise Healthcare Group, LLC | $998.00 | | | | | $998.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 141 | 11/29/2018 | HLP of Los Angeles, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 142 | 11/29/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | | $5,000.00 | | | | $5,000.00 |
| Best Global Alternative LTD PO Box 39 Atlantic Beach, NY 11509 | 143 | 12/3/2018 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Quicksilver Express Courier of AZ, Inc. 4625 W. McDowell Rd., Ste. 160 Phoenix, AZ 85035 | 144 | 12/3/2018 | Promise Hospital of Phoenix, Inc. | $961.91 | | | | | $961.91 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 145 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | $0.00 | $3,650,419.70 | | | $3,650,419.70 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDHILL INVESTORS, LLC<br>WARNER, SECHREST & BUTTS, P.A.<br>C/O S.G.H.<br>5200 SW 91ST TERRACE, SUITE 101<br>GAINESVILLE, FL 32608 | 146 | 12/3/2018 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| VSH2008, LLC<br>c/o David S. Rubin<br>PO Box 2997<br>Baton Rouge, LA 70821-2997 | 147 | 12/3/2018 | Promise Hospital of Baton Rouge, Inc. | $195,477.90 | | | | | $195,477.90 |
| NEOTRACT, INC..<br>ATTN: ACCOUNTS RECEIVABLE<br>4473 WILLOW ROAD<br>SUITE 100<br>PLEASANTON, CA 94588 | 148 | 12/4/2018 | Promise Healthcare Group, LLC | $22,315.48 | | | | | $22,315.48 |
| Mississippi Department of Employment Security<br>P.O. Box 1699<br>Jackson, MS 39215 | 149 | 12/4/2018 | Promise Hospital of Vicksburg, Inc. | | $12,279.05 | | | | $12,279.05 |
| Manley's Boiler LLC<br>7931 Whitaker Street<br>Buena Park, CA 90621 | 150 | 12/4/2018 | Promise Healthcare Group, LLC | $17,072.30 | | | | | $17,072.30 |
| Contrarian Funds, LLC as Transferee of Medical Specialties, Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 151 | 12/4/2018 | Promise Healthcare Group, LLC | $60,752.59 | | | | | $60,752.59 |
| MBK, Inc.<br>10400 NW 27th Drive<br>Wildwood, FL 34785 | 152 | 12/5/2018 | Promise Healthcare Group, LLC | $3,380.58 | | | | | $3,380.58 |
| Rex A. Hymel Co., Inc.<br>13 Mustang Lane<br>St. Rose, LA 70087 | 153 | 12/5/2018 | Promise Healthcare Group, LLC | $2,604.15 | | | | | $2,604.15 |
| STAAR SURGICAL CO.<br>1911 WALKER AVE.<br>MONROVIA, CA 91016 | 154 | 12/5/2018 | Promise Healthcare Group, LLC | $4,310.10 | | | | | $4,310.10 |
| UNIVERSAL METRO, INC.<br>12253 E. FLORENCE AVE<br>SANTA FE SPRINGS, CA 90670 | 155 | 12/5/2018 | Promise Healthcare Group, LLC | $4,883.72 | | | | | $4,883.72 |
| ACCUTEMP REFRIGERATION<br>3231 E WASHINGTON STREET<br>PHOENIX, AZ 85034 | 156 | 12/5/2018 | Promise Healthcare Group, LLC | | | | $5,015.00 | | $5,015.00 |
| POWERSECURE SERVICE, INC.<br>377 MAITLAND AVE<br>SUITE 1010<br>ALTAMONTE SPRINGS, FL 32701 | 157 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | | $582.42 | | $10,201.45 | | $10,783.87 |
| ABI Arbor Inc<br>PO Box 352530<br>Palm Coast, FL 32135 | 158 | 12/6/2018 | Promise Hospital of Florida at The Villages, Inc. | $6,603.21 | | | | | $6,603.21 |
| Integra Lifesciences<br>311 Enterprise Dr.<br>Plainsboro , NJ 08536 | 159 | 12/6/2018 | Promise Hospital of East Los Angeles, L.P. | $15,129.18 | | | | | $15,129.18 |
| Loyal Source Government Services, LLC<br>Attn: Sarah Clayton, CFO<br>12612 Challenger Parkway<br>Suite 365<br>Orlando, FL 32826 | 160 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | $24,878.75 | | | | | $24,878.75 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| V.C. MEDICAL ENTERPRISES<br>VIRGINIA K. CASABAR<br>2223 HILL DRIVE<br>LOS ANGELES, CA 90041 | 161 | 12/6/2018 | Promise Healthcare Group, LLC | $15,009.00 | | | | | $15,009.00 |
| V.C. MEDICAL ENTERPRISES<br>VIRGINIA K. CASABAR<br>2223 HILL DRIVE<br>LOS ANGELES, CA 90041 | 162 | 12/6/2018 | Promise Healthcare Group, LLC | $43,822.00 | | | | | $43,822.00 |
| South Florida Business Journal<br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 163 | 12/10/2018 | Promise Healthcare, Inc. | $4,897.00 | | | | | $4,897.00 |
| Ulrich Medical USA Inc<br>18221 Edison Ave.<br>Chesterfield, MO 63005 | 164 | 11/30/2018 | Promise Healthcare Group, LLC | $18,811.92 | | | | | $18,811.92 |
| Axis Satellite<br>5790 Enterprise Pkwy<br>Fort Myers, FL 33905 | 165 | 12/4/2018 | Promise Healthcare Group, LLC | $503.00 | | | | | $503.00 |
| AAS Holdings LLC<br>320 Court Street<br>Plymouth, MA 02360 | 166 | 12/3/2018 | Promise Healthcare Group, LLC | $8,300.00 | | | | | $8,300.00 |
| Atlantic Biologicals Corp.<br>d/b/a National Apothecary Solutions<br>20101 NE 16th Place<br>Miami, FL 33179 | 167 | 12/10/2018 | Promise Hospital of Phoenix, Inc. | $8,296.95 | | | | | $8,296.95 |
| Optical Services Company<br>14445 High Valley Rd.<br>Poway, CA 92064 | 168 | 12/3/2018 | Promise Healthcare Group, LLC | $589.60 | | | | | $589.60 |
| Express Recovery Services, Inc.<br>PO Box 26415<br>Salt Lake City, UT 84126 | 169 | 12/3/2018 | Promise Healthcare Group, LLC | $20,677.57 | | | | | $20,677.57 |
| CRG Financial LLC as Transferee of Woundkair Concepts, Inc<br>Attn: Allison R. Axenrod<br>100 Union Ave<br>Cresskill, NJ 07626 | 170 | 12/6/2018 | Promise Healthcare Group, LLC | $79,891.92 | | | | | $79,891.92 |
| California Physicians' Service dba Blue Shield of California<br>50 Beale Street, 22nd Floor<br>San Francisco, CA 94105 | 171 | 12/6/2018 | Promise Healthcare Group, LLC | $19,828.03 | | | | | $19,828.03 |
| Zaheer Aslam, MD Advanced Psychiatric Care PC<br>Edward Handy - APC<br>9400 Gladiolus Dr, Suite 340<br>Fort Myers, FL 33908 | 172 | 12/6/2018 | Promise Healthcare Group, LLC | $4,877.40 | | | | | $4,877.40 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 173 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 174 | 12/10/2018 | Promise Hospital of East Los Angeles, L.P. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 175 | 12/10/2018 | Promise Hospital of Louisiana, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 176 | 12/10/2018 | Success Healthcare 1, LLC | $32,497.25 | | | | | $32,497.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 401 South Wright Road W4E.C37 Janesville, WI 53546 | 177 | 12/10/2018 | Promise Healthcare Holdings, Inc. | $32,497.25 | | | | | $32,497.25 |
| Louisiana Department of Environment Quality Gail Holland P.O. Box 4302 Baton Rouge, LA 70821 | 178 | 12/10/2018 | Promise Healthcare Group, LLC | $3,988.20 | | | | | $3,988.20 |
| W.W. Grainger, Inc 401 South Wright Road W4E.C37 Janesville, WI 53546 | 179 | 12/10/2018 | Promise Healthcare Group, LLC | $32,497.25 | | | | | $32,497.25 |
| COMMERCIAL ELECTRIC MOTOR SERVICE 3121 WASHINGTON BLVD ST. LOUIS, MO 63103 | 180 | 12/10/2018 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| W.W. Grainger, Inc. 401 South Wright Road Attn SCD Janesville, WI 53546 | 181 | 12/10/2018 | Promise Properties of Shreveport, LLC | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc. 401 South Wright Road W4E.C37 Janesville, WI 53546 | 182 | 12/10/2018 | HLP HealthCare, Inc. | $32,497.25 | | | | | $32,497.25 |
| PHYSICAL THERAPY CONSULTANTS INC THE LAW OFFICES OF JAY B UMANSKY PC 12460 OLIVE BLVD STE 118 ST. LOUIS, MO 63141 | 183 | 12/11/2018 | Promise Healthcare Group, LLC | $16,290.48 | | | | | $16,290.48 |
| CARDIOVASCULAR SPECIALTIES 14624 SHERMAN WAY #406 VAN NUYS, CA 91405 | 184 | 12/11/2018 | Promise Healthcare Group, LLC | $34,515.00 | | | | | $34,515.00 |
| Health Care Software, Inc. Attn: Karen Janiszewski PO Box 2430 Farmingdale, NJ 07727 | 185 | 12/11/2018 | Promise Healthcare Group, LLC | $54,953.00 | | | | | $54,953.00 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 186 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $6,396.00 | | | | | $6,396.00 |
| TRANS STAR AMBULANCE 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 187 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $17,415.50 | | | | | $17,415.50 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 188 | 12/11/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $28,175.00 | | | | | $28,175.00 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 189 | 12/11/2018 | Promise Hospital of East Los Angeles, L.P. | | $208,000.00 | | | | $208,000.00 |
| Frank Sager & Son, Inc 4754 Theiss Rd St. Louis, MO 63128 | 190 | 12/11/2018 | Promise Healthcare Group, LLC | $5,890.00 | | | | | $5,890.00 |
| ClimaStor 7, LLC 5252 MANCUSO LN. BATON ROUGE, LA 70809 | 191 | 12/10/2018 | Promise Healthcare Group, LLC | | | $1,340.00 | | | $1,340.00 |
| Stryker Instruments, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 192 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Carpet Outlet<br>2801 Kell Blvd<br>Wichita Falls, TX 76308 | 193 | 12/12/2018 | Promise Healthcare Group, LLC | $1,811.46 | | | | | $1,811.46 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 194 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 195 | 12/12/2018 | Promise Healthcare Group, LLC | $138,040.96 | | | | | $138,040.96 |
| Daniels Sharpsmart, Inc<br>111 W. Jackson Blvd<br>Suite 1900<br>Chicago, IL 60604 | 196 | 12/12/2018 | Promise Healthcare Group, LLC | $45,058.11 | | | | | $45,058.11 |
| Stryker Instruments, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 197 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD STE 118<br>ST. LOUIS, MO 63141 | 198 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |
| BRAMMS Corp dba Southwest Portable Air<br>Southwest Portable Air<br>3317 S Higley Rd Suite 114-120<br>Gilbert, AZ 85297 | 199 | 12/12/2018 | Promise Hospital of Phoenix, Inc. | $999.92 | | | | | $999.92 |
| St Jospeh Medical Center<br>1000 Carondelet Drive<br>Kansas City, MO 64114 | 200 | 12/12/2018 | Promise Healthcare Group, LLC | $119,110.85 | | | | | $119,110.85 |
| Palm Beach County Tax Collector<br>Attn: Legal Services Department<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | 201 | 12/13/2018 | Promise Healthcare, Inc. | | | $0.00 | | | $0.00 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 202 | 12/13/2018 | Promise Healthcare Group, LLC | $1,290.00 | | | | | $1,290.00 |
| Eurotrol<br>850 N. Black Branch Rd.<br>Elizabethtown, KY 42701 | 203 | 12/13/2018 | Promise Properties of Shreveport, LLC | $383.00 | | | | | $383.00 |
| Hardy Diagnostics<br>429 S Pioneer Blvd<br>Springboro, OH 45066 | 204 | 12/13/2018 | Promise Hospital of East Los Angeles, L.P. | $3,640.43 | | | | | $3,640.43 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W MCNAB RD<br>POMPANO BEACH, FL 33069 | 205 | 12/13/2018 | Promise Healthcare Group, LLC | $39,071.85 | | | | | $39,071.85 |
| Dunn, Brian E.<br>Attn: Michael D. Stranger - STRONG & HANNI<br>102 South 200 East<br>STE 800<br>Salt Lake City, UT 84111 | 206 | 12/11/2018 | Success Healthcare, LLC | $62,408.99 | | | | | $62,408.99 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLAND, MD, LESLIE E<br>151 JEFF DAVIS BLVD, STE C<br>NATCHEZ, MS 39120 | 207 | 12/10/2018 | Promise Healthcare Group, LLC | $27,000.00 | | | | | $27,000.00 |
| VAC-TEC, INC.<br>301 SKYWAY DR.<br>EULESS, TX 76040 | 208 | 12/10/2018 | Promise Healthcare Group, LLC | $4,588.18 | | | | | $4,588.18 |
| Beckman Coulter, Inc.<br>250 S. Kraemer Blvd. - D1.NW.03<br>Brea, CA 92821 | 209 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $8,437.94 | | | | | $8,437.94 |
| Centerpoint Energy<br>P.O. Box 1700<br>Houston , TX 77251 | 210 | 12/10/2018 | Promise Healthcare Group, LLC | $1,163.33 | | | | | $1,163.33 |
| Dunn, Brian E.<br>Strong & Hanni<br>Attn: Michael D. Stranger<br>102 South 200 East<br>Salt Lake City, UT 84111 | 211 | 12/11/2018 | Promise Healthcare, Inc. | $62,408.99 | | | | | $62,408.99 |
| GEHA, M.D., DANIEL J<br>8800 STATE LINE ROAD<br>LEAWOOD, KS 66206-1553 | 212 | 12/7/2018 | Promise Healthcare Group, LLC | $11,952.00 | | | | | $11,952.00 |
| Account Management Services, Inc.<br>PO Box 2296<br>Cypress, CA 90630 | 213 | 12/11/2018 | Promise Healthcare Group, LLC | $3,695.68 | | | | | $3,695.68 |
| St. Alexius Hospital/Funding Partners Designee, LLC<br>Staci Laurino<br>11036 Tesson Ferry Rd<br>St. Louis, MO  63123 | 214 | 12/12/2018 | Promise Healthcare Group, LLC | $6,200.00 | | | | | $6,200.00 |
| Steward Healthcare<br>Central Business Office<br>Attn: John Eckert Director of Operations<br>4801 E Washington<br>Suite 200<br>Phoenix, AZ 85034 | 215 | 12/14/2018 | Promise Hospital of Phoenix, Inc. | $332,740.18 | | | | | $332,740.18 |
| Living Design Inc.<br>Attn: Ray Wood<br>47015 SD Hwy 44<br>Worthing, SD 57077 | 216 | 12/17/2018 | Promise Skilled Nursing Facility of Overland Park, Inc. | $1,449.92 | | | | | $1,449.92 |
| SimpleLTC Systems, LLC<br>Attn: Accounts Payable<br>2435 N Central Expwy, Ste 1510<br>Richardson, TX 75080 | 217 | 12/17/2018 | Promise Healthcare Group, LLC | $526.00 | | | | | $526.00 |
| Schindler Elevator Corporation<br>1530 Timberwolf Drive<br>Holland, OH 43528 | 218 | 12/18/2018 | Promise Hospital of Louisiana, Inc. | $6,228.86 | | | | | $6,228.86 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 219 | 12/14/2018 | Promise Healthcare Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| Immediate Respiratory Staffers, Inc.<br>8777 East Via De Ventura<br>Suite 390<br>Scottsdale, AZ 85258 | 220 | 12/18/2018 | Promise Healthcare Group, LLC | $6,533.00 | | | | | $6,533.00 |
| The Advisory Board Company<br>The Advisory Board Company/UHC<br>Attn: CDM 03B<br>185 Asylum Street<br>Hartford, CT 06103 | 221 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Advisory Board Company<br>Attn:CDM<br>185 Asylum Street 03B<br>Hartford , CT 06103 | 222 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |
| HEALTH SPECIALISTS, INC.<br>12345 95TH ST.<br>SUITE 215<br>LENEXA, KS 66215 | 223 | 12/19/2018 | Promise Hospital of Overland Park, Inc. | $13,665.00 | | | | | $13,665.00 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 224 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | | $9,385.55 | | | | $9,385.55 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 225 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | $9,385.55 | | | | | $9,385.55 |
| Landauer, Inc.<br>2 Science Rd<br>Glenwood, IL 60425 | 226 | 12/19/2018 | Promise Hospital of Louisiana, Inc. | $374.00 | | | | | $374.00 |
| Reichert, Christina<br>c/o The Law Offices of Carlin & Buchsbaum, LLP<br>301 E. Ocean Blvd., Ste. 1550<br>Long Beach, CA 90802 | 227 | 12/20/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| CROWN PHARMACEUTICALS<br>201 ST CHARLES ST STE. # 114-373<br>NEW ORLEANS, LA 70170 | 228 | 12/21/2018 | Promise Hospital of Phoenix, Inc. | $14,819.00 | | | | | $14,819.00 |
| True-See Systems, LLC<br>Attn: Patti O. Kemp<br>5146 Murphy Drive<br>Metairie, LA  70006 | 229 | 12/14/2018 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| ROYCE INTEGRATED SOLUTIONS<br>3863 PEMBROKE ROAD<br>HOLLYWOOD, FL 33021 | 230 | 12/17/2018 | Promise Healthcare Group, LLC | $607.65 | | | | | $607.65 |
| Contrarian Funds, LLC as Transferee of Ambu Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 231 | 12/17/2018 | Promise Healthcare Group, LLC | $24,217.38 | | | | | $24,217.38 |
| Tech Electronics Inc.<br>6437 Manchester Ave<br>St. Louis, MO 63139 | 232 | 12/17/2018 | Promise Healthcare Group, LLC | $789.42 | | | | | $789.42 |
| Arthrex Inc.<br>14550 Plantation Rd<br>Fort Myers , FL  33912 | 233 | 12/17/2018 | Success Healthcare 1, LLC | $2,902.83 | | | | | $2,902.83 |
| Rutledge Plumbing Co.<br>1120 Sheppard Rd.<br>Burkburnett, TX 76354 | 234 | 12/18/2018 | Promise Healthcare Group, LLC | $2,100.00 | | | | | $2,100.00 |
| Natchez Pathology Laboratory<br>5 Stahlman St<br>Natchez, MS 39120 | 235 | 12/18/2018 | Promise Healthcare Group, LLC | $5,631.85 | | | | | $5,631.85 |
| Harris, Craig R.<br>4472 Olyvia Place<br>Roanoke, VA 24018 | 236 | 12/19/2018 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |
| Deaf Empowerment Awareness Foundation, Inc.<br>Attn: Michele Steele<br>25 E Frisco Ave<br>Webster Grove, MO 63119 | 237 | 12/19/2018 | Promise Healthcare Group, LLC | $1,320.00 | | | | | $1,320.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nurses Internet Staffing Services, Inc. 6055 E. Washington Blvd. Suite 409 Commerce, CA 90040 | 238 | 12/19/2018 | Promise Healthcare Group, LLC | $8,596.00 | | | | | $8,596.00 |
| KSL Billing And Management  LLC Attn: Diane Frett 1314 Bedford Ave Suite 201 Pikesville , MD 21208 | 239 | 12/19/2018 | St. Alexius Hospital Corporation #1 | $19,164.56 | | | | | $19,164.56 |
| Crown Pharmaceuticals, Inc. 201 St Charles Ave Ste. # 114-373 New Orleans, LA 70170 | 240 | 12/21/2018 | Promise Hospital of East Los Angeles, L.P. | $375.78 | | | | | $375.78 |
| Crown Pharmaceuticals, Inc. 201 St Charles Ave Ste. # 114-373 New Orleans, LA 70170 | 241 | 12/21/2018 | Success Healthcare 1, LLC | $757.52 | | | | | $757.52 |
| Concordia Bank & Trust Company P.O. Box 518 Vidalia, LA 71373 | 242 | 12/21/2018 | Vidalia Real Estate Partners, LLC | | | $4,374,577.40 | | | $4,374,577.40 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 243 | 12/24/2018 | Promise Hospital of Dallas, Inc. | $68.85 | $131.29 | | | | $200.14 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge  LA 70896-6658 | 244 | 12/24/2018 | Promise Hospital of Vicksburg, Inc. | $100.00 | $206.55 | | | | $306.55 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA  70896-6658 | 245 | 12/24/2018 | Promise Healthcare Group, LLC | $330.83 | $518.96 | | | | $849.79 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 246 | 12/21/2018 | Success Healthcare 1, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 247 | 12/24/2018 | Promise Healthcare, Inc. | $684.04 | $0.00 | | | | $684.04 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 248 | 12/24/2018 | Promise Hospital of Baton Rouge, Inc. | $572.65 | $0.00 | | | | $572.65 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 249 | 12/24/2018 | Promise Hospital of Louisiana, Inc. | $49,916.81 | $161,383.53 | | | | $211,300.34 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 250 | 12/21/2018 | HLP of Los Angeles, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 251 | 12/24/2018 | Promise Hospital of Ascension, Inc. | $17,927.18 | $12,638.78 | | | | $30,565.96 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 252 | 12/24/2018 | Professional Rehabilitation Hospital, L.L.C. | $50,843.92 | $87,124.19 | | | | $137,968.11 |
| Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265 | 253 | 12/24/2018 | Promise Healthcare Group, LLC | $3,406.57 | | | | | $3,406.57 |
| Quality Staffing Services 888 East 3900 South Salt Lake City, UT 84107 | 254 | 12/26/2018 | Promise Healthcare Group, LLC | $5,389.55 | | | | | $5,389.55 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 255 | 12/14/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | | | | | $636,296.67 |
| Granite Telecommunications LLC 100 Newport Ave Ext Quincy , MA 02171 | 256 | 12/26/2018 | Promise Healthcare Group, LLC | $689.63 | | | | | $689.63 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 257 | 12/24/2018 | HLP of Shreveport, Inc. | | $314.49 | | | | $314.49 |
| Body Sealer Inc. 2025 Merrick Rd. Merrick, NY 11566 | 258 | 12/26/2018 | Promise Healthcare of California, Inc. | $230.38 | | | | | $230.38 |
| Soler, Bill PO Box 684 York, SC 29745 | 259 | 12/26/2018 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| All Town Ambulance L.L.C. 13812 Saticoy St. "A" Panorama City, CA 91402 | 260 | 12/26/2018 | Promise Healthcare Group, LLC | $29,000.00 | | | | | $29,000.00 |
| Pacific National Group c/o Polis & Associates, APLC 19800 MacArthur Blvd., Suite 1000 Irvine, CA 92612 | 261 | 12/26/2018 | Promise Healthcare Group, LLC | | | $1,000,619.00 | | | $1,000,619.00 |
| Med. Resources Imaging, Inc. Andrew O. Gomez 3581 Vineland Ave. Baldwin Park, CA 91706 | 262 | 12/26/2018 | Promise Healthcare Group, LLC | $3,770.00 | $270.75 | | $0.00 | | $4,040.75 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 263 | 12/26/2018 | Promise Healthcare Group, LLC | $2,310.50 | | | | | $2,310.50 |
| Pacific National Group c/o Polis & Associates, APLC 19800 MacArthur Blvd., Suite 1000 Irvine , CA 92612 | 264 | 12/26/2018 | Promise Healthcare Group, LLC | $294,964.03 | | | | | $294,964.03 |
| Kansas City Power & Light P.O. Box 11739 Kansas City, MO 64138-0239 | 265 | 12/26/2018 | Promise Healthcare Group, LLC | $23,284.18 | | | | | $23,284.18 |
| Merry X-Ray Corporation 8020 Tyler Blvd Mentor , OH  44060 | 266 | 12/20/2018 | Promise Healthcare Group, LLC | $3,736.82 | | | | | $3,736.82 |
| Sizewise Rentals, LLC PO Box 320 Ellis, KS 67637 | 267 | 12/26/2018 | Promise Healthcare Group, LLC | $14,074.00 | | | | | $14,074.00 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS  67637 | 268 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $936.70 | | | | | $936.70 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS  67637 | 269 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $5,068.39 | | | | | $5,068.39 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS  67637 | 270 | 12/26/2018 | Promise Healthcare Group, LLC | $903.67 | | | | | $903.67 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 271 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $82,976.59 | | | | | $82,976.59 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica, Suite 370 Irvine, CA 92618 | 272 | 12/20/2018 | Success Healthcare, LLC | $0.00 | | $0.00 | | | $0.00 |
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica, Suite 370 Irvine, CA 92618 | 273 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $27,832.56 | | | | | $27,832.56 |
| Sizewise Rentals, LLC PO Box 320 Ellis, KS 67637 | 274 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $37,944.88 | | | | | $37,944.88 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 275 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | | | | $18,662.00 | | $18,662.00 |
| Ameren Missouri Bankruptcy Desk MC 310 P.O. Box 66881 Saint Louis , MO  63166 | 276 | 12/26/2018 | Promise Healthcare Group, LLC | $21,233.01 | | | | | $21,233.01 |
| Ambs Message Center, Inc. dba Ambs Call Center PO Box 1325 Jackson, MI 49204 | 277 | 12/26/2018 | Promise Healthcare Group, LLC | $985.44 | | | | | $985.44 |
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica Suite 370 Irvine, CA 92618 | 278 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | $0.00 | | | $0.00 |
| Quest Diagnostics Clinical Laboratories Inc. Gloria Nash-McNair CV 2035 1201 S Collegeville Rd Collegeville, PA 19426 | 279 | 12/20/2018 | Promise Healthcare Group, LLC | $3,121.79 | | | | | $3,121.79 |
| Kardell Plumbing, Inc. 5624 S. Compton Avenue Saint Louis, MO 63111 | 280 | 12/26/2018 | Promise Healthcare Group, LLC | $4,313.70 | | | | | $4,313.70 |
| Glenview Pathology Medical Group, Inc. Attn: Pathology Dept 3828 Hughes Avenue Culver City, CA 90232 | 281 | 12/27/2018 | Promise Healthcare Group, LLC | $7,900.00 | | | | | $7,900.00 |
| Patient Telephone Supply, LLC P.O. Box 84372 Baton Rouge , LA  70884 | 282 | 12/26/2018 | Promise Healthcare Group, LLC | $323.40 | | | | | $323.40 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX 77040 | 283 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $41.14 | | | | | $41.14 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX 77040 | 284 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $38,678.90 | | | | | $38,678.90 |
| Hooper, Lundy & Bookman, P.C. 1875 Century Park East Suite 1600 Los Angeles , CA  90067-2517 | 285 | 12/27/2018 | Promise Healthcare, Inc. | $21,974.74 | | | | | $21,974.74 |
| Hooper, Lundy & Bookman, P.C. 1875 Century Park East Suite 1600 Los Angeles, CA 90067-2517 | 286 | 12/27/2018 | Success Healthcare 1, LLC | $2,002.10 | | | | | $2,002.10 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Inc<br>Attn: Brian Wilderman LD-9<br>5757 N Green Bay Ave<br>Milwaukee, WI 53209 | 287 | 12/27/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | $9,462.94 | | | | | $9,462.94 |
| Landauer, Inc.<br>2 Science Rd<br>Glenwood, IL 60425 | 288 | 12/26/2018 | Promise Healthcare Group, LLC | $3,202.25 | | | | | $3,202.25 |
| Landauer, Inc.<br>2 Science Rd<br>Glenwood, IL 60425 | 289 | 12/26/2018 | Promise Healthcare Group, LLC | $2,284.60 | | | | | $2,284.60 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX 77040 | 290 | 12/26/2018 | Promise Healthcare Group, LLC | $883.30 | | | | | $883.30 |
| Sizewise Rentals, LLC<br>P.O. BOX 320<br>Ellis, KS 67637 | 291 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $7,568.48 | | | | | $7,568.48 |
| US Med-Equip,LLC<br>7028 Gessner Rd<br>Houston, TX 77040 | 292 | 12/26/2018 | Promise Hospital of Overland Park, Inc. | $21,428.44 | | | | | $21,428.44 |
| US Med-Equip,LLC<br>7028 Gessner Rd<br>HOUSTON, TX 77040 | 293 | 12/26/2018 | Promise Healthcare Group, LLC | $8,288.96 | | | | | $8,288.96 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX 77040 | 294 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $3,892.85 | | | | | $3,892.85 |
| U.S. Med-Equip, LLC<br>7028 Gessner Rd<br>Houston, TX  77040 | 295 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $3,701.96 | | | | | $3,701.96 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX  77040 | 296 | 12/26/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $1,602.08 | | | | | $1,602.08 |
| All Town Ambulance L.L.C.<br>13812 Saticoy St. "A"<br>Panorama City, CA 91402 | 297 | 12/26/2018 | Promise Healthcare Group, LLC | $8,858.82 | | | | | $8,858.82 |
| Daniels Sharpsmart, Inc<br>111 W. Jackson Blvd<br>Suite 1900<br>Chicago, IL 60604 | 298 | 12/31/2018 | HLP of Los Angeles, LLC | $16,425.62 | | | | | $16,425.62 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX 77040 | 299 | 12/26/2018 | Promise Hospital of Wichita Falls, Inc. | $1,830.96 | | | | | $1,830.96 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 300 | 1/2/2019 | Promise Hospital of Louisiana, Inc. | | $48,265.22 | | | | $48,265.22 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 301 | 1/2/2019 | Promise Hospital of Salt Lake, Inc. | | $12,079.67 | | | | $12,079.67 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 302 | 1/2/2019 | St. Alexius Hospital Corporation #1 | | $3,046.90 | | | | $3,046.90 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 303 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | | $978.01 | | | | $978.01 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 304 | 1/2/2019 | Promise Hospital of Florida at The Villages, Inc. | | $2,555.55 | | | | $2,555.55 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 305 | 1/2/2019 | Promise Hospital of Lee, Inc. | | $11,765.72 | | | | $11,765.72 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 306 | 1/2/2019 | Success Healthcare 1, LLC | | $14,653.87 | | | | $14,653.87 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 307 | 1/2/2019 | St. Alexius Hospital Corporation #1 | | $3,046.90 | | | | $3,046.90 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 308 | 1/2/2019 | Promise Hospital of Dallas, Inc. | | $1,030.40 | | | | $1,030.40 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 309 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | | $344,717.89 | | | | $344,717.89 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 310 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | | $978.01 | | | | $978.01 |
| LANDAUER MEDICAL PHYSICS 2 SCIENCE ROAD GLENWOOD, IL 60425 | 311 | 1/2/2019 | Promise Healthcare Group, LLC | $317.34 | | | | | $317.34 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 312 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | | $344,719.89 | | | | $344,719.89 |
| Contrarian Funds, LLC as Transferee of First Class Nurses, Inc Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 313 | 1/2/2019 | Promise Healthcare Group, LLC | $77,060.95 | | | | | $77,060.95 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 314 | 1/2/2019 | Promise Hospital of Baton Rouge, Inc. | | $7,137.72 | | | | $7,137.72 |
| Mechanical Cooling Services, LLC 1310 Driftwood Drive Bossier City, LA 71111 | 315 | 1/4/2019 | Promise Healthcare Group, LLC | $6,820.00 | | | | | $6,820.00 |
| Contrarian Funds, LLC as Transferee of Precision Refrigeration & Air Conditioning, Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 316 | 1/3/2019 | Promise Healthcare Group, LLC | $21,070.00 | | | | | $21,070.00 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 317 | 1/4/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| Arjo Inc. Commercial Collection Corp of NY 34 Seymour St Tonawanda, NY 14150 | 318 | 12/27/2018 | Promise Hospital of East Los Angeles, L.P. | $75,283.60 | | | | | $75,283.60 |
| Corporate Traditions LLC Dustin Robins 1186 N 300 E Pleasant Grove, UT 84062 | 319 | 12/27/2018 | Promise Healthcare Group, LLC | $592.00 | | | | | $592.00 |
| Superior Acquisitions, LLC d/b/a Superior Equipment Co. Steven M. Hamburg 231 So. Bemiston Ave Suite 1111 St. Louis, MO 63105 | 320 | 12/27/2018 | St. Alexius Hospital Corporation #1 | $841.76 | | | | | $841.76 |
| Coy Landscaping and Maintenance, Inc., an Arizona corporation c/o Ronald W. Meyer, Esq. 5727 N. 7th Street, Ste. 407 Phoenix, AZ 85014 | 321 | 12/27/2018 | Promise Healthcare Group, LLC | $5,055.05 | | | | | $5,055.05 |
| Weiss Staffing Solutions LLC c/o Cascade Health Services 1045 Swift Avenue N Kansas City, MO 64116 | 322 | 12/28/2018 | Promise Hospital of Overland Park, Inc. | $104,200.08 | | | | | $104,200.08 |
| LIFELINE RENAL CARE LLC 2517 SCOTTI STREET LEWISVILLE, TX 75056 | 323 | 12/27/2018 | Promise Healthcare Group, LLC | $5,379.91 | | | | | $5,379.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 324 | 1/2/2019 | Success Healthcare 1, LLC | $82,128.23 | $212,712.17 | | | | $294,840.40 |
| Alpha Nursing Services, Inc. 820 Jordan St. Suite 308 Shreveport, LA 71101 | 325 | 1/3/2019 | Promise Properties of Shreveport, LLC | $16,301.58 | | | | | $16,301.58 |
| Wallace, Robert W c/o Leslie Quinn Esq. PLLC 7867 SE 12th Circle Ocala, FL 34480 | 326 | 1/3/2019 | Promise Healthcare Group, LLC | $7,899.71 | | | | | $7,899.71 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 327 | 1/4/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |
| Alamo X-Ray and EKG Services, Inc. Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 328 | 1/4/2019 | HLP HealthCare, Inc. | $35,830.00 | | | | | $35,830.00 |
| IBM Credit LLC Attn: Marie-Josee Dube 275 Viger East Montreal, QC H2X 3R7 Canada | 329 | 1/4/2019 | Promise Healthcare, Inc. | $1,401,215.10 | | | | | $1,401,215.10 |
| Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 330 | 1/4/2019 | Promise Healthcare Group, LLC | $9,919.82 | | | | | $9,919.82 |
| Bio-Rad Laboratories, Inc. Legal Dept. 1000 Alfred Nobel Drive, Mailstop 1-130 Hercules, CA 94547 | 331 | 1/4/2019 | Promise Healthcare Group, LLC | $2,347.97 | | | | | $2,347.97 |
| LYNN CARE LLC DBA ZACK GROUP 6600 COLLEGE BLVD. SUITE 300 OVERLAND PARK, KS 66211 | 332 | 1/4/2019 | St. Alexius Hospital Corporation #1 | $21,227.93 | $12,850.00 | | | | $34,077.93 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 333 | 1/4/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $7,317.00 | | | | $7,317.00 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 334 | 1/4/2019 | Promise Hospital of Overland Park, Inc. | $31,521.50 | $12,850.00 | | | | $44,371.50 |
| Greenberg & Strelitz, P.A. Attn: Jeffrey L. Greenberg 2500 N. Military Trail, Suite 235 Boca Raton, FL 33431 | 335 | 1/7/2019 | Promise Healthcare, Inc. | $70,827.50 | | | | | $70,827.50 |
| CREST HEALTHCARE SUPPLY PO BOX 727 195 THIRD STREET S DASSEL, MN 55325 | 336 | 12/27/2018 | Promise Healthcare Group, LLC | $1,092.09 | | | | | $1,092.09 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 337 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $1,785.65 | | | | | $1,785.65 |
| Immucor, Inc<br>3130 Gateway Drive<br>Norcross, GA 30071 | 338 | 12/26/2018 | St. Alexius Hospital Corporation #1 | $4,497.51 | | | | | $4,497.51 |
| Sonos Links LLC<br>204 E. Mckenzie Street<br>Suite E8<br>Punta Gorda, FL 33950 | 339 | 1/4/2019 | Promise Healthcare Group, LLC | $2,700.00 | | | | | $2,700.00 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 340 | 1/7/2019 | Promise Hospital of Louisiana, Inc. | $617.03 | | | | | $617.03 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 341 | 1/7/2019 | Promise Hospital of Dade, Inc. | $34,636.69 | | | | | $34,636.69 |
| GE Healthcare Datex<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 342 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $2,416.42 | | | | | $2,416.42 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 343 | 1/7/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 344 | 1/8/2019 | Promise Hospital of Dallas, Inc. | $35,830.00 | | | | | $35,830.00 |
| TriMed, Inc.<br>27533 Avenue Hopkins<br>Santa Clarita, CA 91355 | 345 | 1/8/2019 | HLP of Los Angeles, LLC | $5,009.42 | | | | | $5,009.42 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 346 | 1/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 347 | 1/8/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| First Databank, Inc.<br>500 E. 96th Street, Ste 500<br>Indianapolis, IN 46240 | 348 | 1/9/2019 | Promise Healthcare Group, LLC | $70,759.00 | | | | | $70,759.00 |
| Johnson Controls Inc<br>Attn: Brian Wilderman LD-9<br>5757 N Green Bay Ave<br>Milwaukee, WI 53209 | 349 | 1/9/2019 | St. Alexius Hospital Corporation #1 | $1,131.85 | | | | | $1,131.85 |
| Isolation Door Caddy LLC<br>1917 Benjamin Drive<br>Salisbury, NC 28146 | 350 | 1/9/2019 | Promise Hospital of Overland Park, Inc. | | | | $590.91 | | $590.91 |
| NATIONAL HEALTH TRANSPORT INC.<br>2950 NW 7TH AVENUE<br>MIAMI, FL 33127 | 351 | 1/9/2019 | Promise Hospital of Dade, Inc. | $8,886.75 | | | | | $8,886.75 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 P.O. Box 942879 Sacramento , CA 94279-0055 | 352 | 1/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,707.62 | | | | $4,707.62 |
| First Databank, Inc. 500 E. 96th Street, Ste 500 Indianapolis, IN  46240 | 353 | 1/9/2019 | PHG Technology Development and Services Company, Inc. | $212,288.00 | | | | | $212,288.00 |
| Verathon 20001 North Creek Pkwy N Bothell, WA 98011 | 354 | 1/9/2019 | Promise Hospital of Salt Lake, Inc. | $12,753.78 | | | | | $12,753.78 |
| Stryker Medical, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 355 | 1/10/2019 | Promise Healthcare Group, LLC | $13,379.10 | | | | | $13,379.10 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 356 | 1/10/2019 | Promise Healthcare Group, LLC | $1,264.16 | | | | | $1,264.16 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 357 | 1/10/2019 | Promise Hospital of Ascension, Inc. | $2,179.79 | | | | | $2,179.79 |
| X-Spine Systems Inc. Goldman Evans and Trammell LLC 10323 Cross Creek Blvd F Tampa , FL  33647 | 358 | 1/8/2019 | Promise Healthcare Group, LLC | $3,900.00 | | | | | $3,900.00 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 359 | 1/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,926.00 | | | | | $1,926.00 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit #506 Coral Springs, FL 33067 | 360 | 1/10/2019 | Promise Hospital of Lee, Inc. | $1,240.08 | | | | | $1,240.08 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 361 | 1/10/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $119.99 | | | | | $119.99 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 362 | 1/10/2019 | Promise Hospital of East Los Angeles, L.P. | $7,175.08 | | | $1,845.78 | | $9,020.86 |
| RELIANCE WHOLESALE, INC. DANIEL K. BANDKLAYDER, P.A. 11130 N. KENDALL DRIVE SUITE 104 MIAMI, FL 33176 | 363 | 1/10/2019 | Promise Hospital of Louisiana, Inc. | $11,335.88 | | | | | $11,335.88 |
| Cure Staffing, LLC 7000 N. Mopac Suite 200 Austin, TX 78731 | 364 | 1/10/2019 | Promise Hospital of Dallas, Inc. | $17,703.05 | | | | | $17,703.05 |
| Reliance Wholesale, Inc. Daniel K. Bandklayder, P.A. 11130 N. Kendall Drive, Suite 104 Miami, FL 33176 | 365 | 1/10/2019 | Promise Hospital of Phoenix, Inc. | $18,733.90 | | | | | $18,733.90 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 366 | 1/7/2019 | St. Alexius Hospital Corporation #1 | $12,400.01 | | | | | $12,400.01 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 367 | 1/7/2019 | Success Healthcare 1, LLC | $27,927.57 | | | | | $27,927.57 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 368 | 1/7/2019 | St. Alexius Hospital Corporation #1 | | | | $3,082.00 | | $3,082.00 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 369 | 1/7/2019 | Success Healthcare 1, LLC | | | | $5,029.00 | | $5,029.00 |
| Wassman, Patrick<br>Avard Law Offices<br>PO Box 101110<br>Cape Coral, FL 33910 | 370 | 1/4/2019 | Promise Healthcare Group, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 371 | 1/8/2019 | Promise Healthcare Group, LLC | $500.00 | $12,850.00 | | | | $13,350.00 |
| United Medical Staffing, Inc.<br>109 South College Rd.<br>Lafayette, LA 70503 | 372 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $2,299.06 | | | | | $2,299.06 |
| Sherwin Williams Co.<br>915 Murray Dr<br>Suite 338<br>Lexington , KY  40505 | 373 | 1/8/2019 | Promise Healthcare Group, LLC | $3,069.60 | | | | | $3,069.60 |
| Stout, Rainy J<br>16941 Green Lane #1<br>Huntington Beach, CA 92649 | 374 | 1/9/2019 | Promise Healthcare Group, LLC | | $1,230.76 | | | | $1,230.76 |
| Chemaqua<br>Credit Dept<br>2727 Chemsearch Dr<br>Irving, TX 75062 | 375 | 1/8/2019 | Promise Healthcare Group, LLC | $4,978.93 | | | | | $4,978.93 |
| Affordable Cartridge and Toner Depot, Inc.<br>4613 North University Drive<br>Unit # 506<br>Coral Springs, FL 33067 | 376 | 1/10/2019 | Promise Hospital of Dade, Inc. | $5,135.72 | | | | | $5,135.72 |
| Affordable Cartridge and Toner Depot, Inc.<br>4613 North University Drive<br>Unit # 506<br>Coral Springs, FL 33067 | 377 | 1/10/2019 | Promise Hospital of Overland Park, Inc. | $2,466.72 | | | | $201.72 | $2,668.44 |
| Fresenius Medical Care Wichita Falls, LLC d/b/a Fresenius Care North Texas<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451 | 378 | 1/11/2019 | Promise Hospital of Wichita Falls, Inc. | $53,889.86 | | | | | $53,889.86 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waktham, MA 02451 | 379 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $143,447.34 | | | | | $143,447.34 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bio-Medical Application of Florida, Inc. d/b/a BMA Gainesville c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451 | 380 | 1/11/2019 | Promise Hospital of Florida at The Villages, Inc. | $86,892.87 | | | | | $86,892.87 |
| RCG Mississippi, Inc. Fresenius Medical North America 920 Winter Street Waltham, MA 02451 | 381 | 1/11/2019 | Professional Rehabilitation Hospital, L.L.C. | $33,426.66 | | | | | $33,426.66 |
| James Ratliff MD LLC 13184 W Waterside Dr Baton Rouge, LA 70818 | 382 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | | $30,240.00 | | | | $30,240.00 |
| RCG Mississippi, Inc. d/b/a RCG Delta c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451 | 383 | 1/11/2019 | Promise Hospital of Vicksburg, Inc. | $33,682.89 | | | | | $33,682.89 |
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center 1111 Medical Center Boulevard Suite S-150 Marrero, LA 70072 | 384 | 1/11/2019 | Promise Hospital of Louisiana, Inc. | $121,834.25 | | | | | $121,834.25 |
| Bio-Medical Application of Florida, Inc. d/b/a Naples Inpatient Services c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 385 | 1/11/2019 | Promise Hospital of Lee, Inc. | $84,543.39 | | | | | $84,543.39 |
| FUENTES, SHARON J. 9325 WESTHILL LANE LAKESIDE, CA 92040 | 386 | 1/11/2019 | Promise Healthcare Group, LLC | | $10,000.00 | $0.00 | | | $10,000.00 |
| Independent Tax Group dba Training Refund Group 5051 ORANGETHORPE AVE #E ANAHEIM, CA 92807 | 387 | 1/8/2019 | Promise Hospital of East Los Angeles, L.P. | $7,682.00 | | | | | $7,682.00 |
| Contractors Termite and Pest Control Inc 24825 N 16th Ave #140 Phoenix, AZ 85085 | 388 | 1/14/2019 | Promise Hospital of Phoenix, Inc. | $1,280.00 | | | | | $1,280.00 |
| MedRX Infusion Clinical Pharmacy, LLC Law Offices of Stephen L. Joseph Stephen L. Joseph 1880 Century Park East, Suite 1101 Los Angeles, CA 90067 | 389 | 1/14/2019 | Promise Hospital of East Los Angeles, L.P. | $20,656.05 | | | | | $20,656.05 |
| KIM MD, IN SOO 15211 VANOWEN ST SUITE 206 VAN NUYS, CA 91405 | 390 | 1/14/2019 | Promise Healthcare Group, LLC | $39,250.00 | | | | | $39,250.00 |
| Eisner, A Professional Corporation Damian D. Capozzola 633 W. Fifth Street, 26th Floor Los Angeles, CA 90071 | 391 | 1/14/2019 | Promise Healthcare, Inc. | $57,019.55 | | | | | $57,019.55 |
| Computer Configuration Services, LLC Attn: Stacey A Orlandos 3002 Dow Ave. Ste 402 Tustin, CA 92780 | 392 | 1/15/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IV Access, Inc.<br>799 NE 2nd Ave<br>Delray Beach, FL 33444 | 393 | 1/15/2019 | Promise Properties of Lee, Inc. | $47,500.00 | | | | | $47,500.00 |
| WICHITA COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 394 | 1/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $9,016.27 | $9,016.27 |
| WICHITA COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 395 | 1/15/2019 | Promise Healthcare Group, LLC | | | | | $22,672.69 | $22,672.69 |
| WICHITA COUNTY<br>PERDUE,  BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 396 | 1/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $13,656.42 | $13,656.42 |
| Faultless Healthcare<br>Faultless Laundry Company<br>330 W 19th Terrace<br>Kansas City, MO 64108 | 397 | 1/16/2019 | St. Alexius Hospital Corporation #1 | $82,447.99 | | | | | $82,447.99 |
| Total Scope, Inc.<br>17 Creek Parkway<br>Upper Chichester, PA 19061 | 398 | 1/16/2019 | Success Healthcare 1, LLC | $3,750.00 | | | | | $3,750.00 |
| Aguilar, Luis<br>14455 SW 288 St<br>Homestead, FL 33033 | 399 | 1/16/2019 | Promise Healthcare Group, LLC | $675.00 | | | | | $675.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 400 | 1/16/2019 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| Dharma Medical Imaging<br>Santosh Sankepally Reddy<br>12331 Palm St<br>Cerritos, CA  90703 | 401 | 1/16/2019 | Promise Hospital of East Los Angeles, L.P. | $47,700.00 | | | | | $47,700.00 |
| Talbot Group, LLC<br>11741 W. ROMIN ROAD<br>POST FALLS, ID 83854-4716 | 402 | 1/17/2019 | St. Alexius Hospital Corporation #1 | $58,807.16 | | | | | $58,807.16 |
| Express Ambulance<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst, CA 93644 | 403 | 1/14/2019 | Promise Healthcare Group, LLC | $23,189.41 | | | | | $23,189.41 |
| American Pad-Ex. Inc.<br>P.O. Box 2257<br>Gardena, CA 90247 | 404 | 1/14/2019 | Promise Healthcare Group, LLC | $18,744.50 | | | | | $18,744.50 |
| Medicab Transportation, LLC<br>3049 Cleveland Avenue<br>#275<br>Fort Myers , FL  33901 | 405 | 1/10/2019 | Promise Healthcare Group, LLC | $9,467.00 | | | | | $9,467.00 |
| Cerner Corporation<br>P.O. Box 412702<br>Kansas City, MO 64141-2702 | 406 | 1/11/2019 | Promise Healthcare Group, LLC | $5,534.65 | | | | | $5,534.65 |
| Arkadin Inc<br>Tonya Booth<br>1501 E. Woodfield Road<br>Schaumburg , IL 60173 | 407 | 1/14/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 408 | 1/14/2019 | Promise Healthcare Group, LLC | $85,094.55 | | | | | $85,094.55 |
| SciImage Inc.<br>4916 El Camino Real<br>Los Altos, CA 94022 | 409 | 1/17/2019 | Promise Healthcare Group, LLC | $26,666.72 | | | | | $26,666.72 |
| FedEx Corporate Services Inc.<br>3965 Airway Blvd Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 410 | 1/11/2019 | Promise Healthcare Group, LLC | $8,206.09 | | | | | $8,206.09 |
| Officeteam<br>Robert Half<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon , CA 94583 | 411 | 1/14/2019 | St. Alexius Properties, LLC | $2,277.79 | | | | | $2,277.79 |
| The Talbot Group LLC<br>11741 W Romin Rd<br>Post Falls, ID  83854 | 412 | 1/17/2019 | Success Healthcare 1, LLC | $38,875.00 | | | | | $38,875.00 |
| Talbot Group, LLC<br>11741 W. ROMIN ROAD<br>POST FALLS, ID 83854-4716 | 413 | 1/17/2019 | Promise Healthcare, Inc. | $55,459.05 | | | | | $55,459.05 |
| LIFTECH ELEVATOR SERVICES, INC.<br>2897 GARDENA AVE<br>SIGNAL HILL, CA 90755 | 414 | 1/17/2019 | Promise Hospital of East Los Angeles, L.P. | $1,834.66 | | | | | $1,834.66 |
| C. R. Bard, Inc.<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York, NY 10166 | 415 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| C. R. Bard, Inc.<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York, NY 10166 | 416 | 1/18/2019 | Promise Hospital of Vicksburg, Inc. | $7,492.53 | | | | | $7,492.53 |
| Tirmizi, Syed Omar<br>4340 Overland Avenue<br>Culver City, CA 90230 | 417 | 1/21/2019 | Promise Healthcare Group, LLC | | $14,300.00 | | | | $14,300.00 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 418 | 1/21/2019 | Promise Healthcare Group, LLC | $424,673.99 | | | | | $424,673.99 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>6565 SUNSET BLVD, SUITE # 313<br>LOS ANGELES, CA 90028 | 419 | 1/18/2019 | Success Healthcare 1, LLC | $6,816.51 | | | | | $6,816.51 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>6565 SUNSET BLVD, SUITE # 313<br>LOS ANGELES, CA 90028 | 420 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | $158,511.03 | | | | | $158,511.03 |
| Doctors Infection Control Services, Inc.<br>DICS c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles , CA 91423 | 421 | 1/22/2019 | Promise Healthcare Group, LLC | | $78,533.33 | | | | $78,533.33 |
| Doctors Infection Control Services<br>Barness & Barness LLP<br>Daniel I. Barness<br>13636 Ventura Blvd.<br>Los Angeles, CA 91423 | 422 | 1/22/2019 | Promise Hospital of East Los Angeles, L.P. | $78,533.33 | | | | | $78,533.33 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doctors Infection Control Services, Inc.<br>c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles, CA 91423 | 423 | 1/22/2019 | PH-ELA, Inc. | $78,533.33 | | | | | $78,533.33 |
| Occupational Health Centers of Kansas P.A<br>P.O. Box 369<br>Lombard, IL 60148 | 424 | 1/22/2019 | Promise Healthcare Group, LLC | $1,744.00 | | | | | $1,744.00 |
| Computer Configuration Services, LLC<br>3002 Dow Ave. Ste 402<br>Tustin, CA 92780 | 425 | 1/22/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |
| MARVEL CONSULTANTS INC.<br>28601 CHARGRIN BLVD. #210<br>CLEVELAND, OH 44122 | 426 | 1/22/2019 | Promise Hospital of Lee, Inc. | | | | $16,000.00 | | $16,000.00 |
| Musculoskeletal Institute of LA<br>1534 Elizabeth Avenue, Ste 201<br>Shreveport, LA 71101 | 427 | 1/22/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| PICCS R Us Nursing Inc<br>3553 ATLANTIC AVE #357<br>LONG BEACH, CA 90807 | 428 | 1/22/2019 | Promise Healthcare Group, LLC | $24,775.00 | | | | | $24,775.00 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 429 | 1/23/2019 | Promise Healthcare Group, LLC | $393.08 | | | | | $393.08 |
| Mechanical Solutions, LLC<br>PO BOX 19103<br>SHREVEPORT, LA 71149 | 430 | 1/23/2019 | Promise Healthcare Group, LLC | $1,170.00 | | | | | $1,170.00 |
| MModal Services, Ltd.<br>5000 Meridian Blvd, Suite 200<br>Franklin, TN 37067 | 431 | 1/24/2019 | St. Alexius Hospital Corporation #1 | $27,121.54 | | | | | $27,121.54 |
| Omega Door & Hardware<br>924 Division St<br>Kansas City, KS 66103 | 432 | 1/24/2019 | Promise Hospital of Overland Park, Inc. | $1,258.75 | | | | | $1,258.75 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 433 | 1/24/2019 | Promise Hospital of Dade, Inc. | $110,845.30 | | | $21,593.24 | | $132,438.54 |
| Park Place International, LLC<br>Goulston & Storrs PC<br>c/o Peter D. Bilowz, Esq.<br>400 Atlantic Avenue<br>Boston, MA 02110 | 434 | 1/24/2019 | Promise Healthcare, Inc. | $341,356.89 | | | | | $341,356.89 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 435 | 1/24/2019 | Promise Hospital of Lee, Inc. | $89,358.53 | | | $21,619.00 | | $110,977.53 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 436 | 1/22/2019 | Promise Healthcare Group, LLC | | | $0.00 | | | $0.00 |
| MModal Services, Ltd.<br>5000 Meridian Blvd<br>Suite 200<br>Franklin, TN 37067 | 437 | 1/24/2019 | Promise Hospital of East Los Angeles, L.P. | $313,454.00 | | | | | $313,454.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MModal Services, Ltd<br>5000 Meridian Blvd., Suite 200<br>Franklin, TN 37067 | 438 | 1/24/2019 | Success Healthcare 1, LLC | $560,384.00 | | | | | $560,384.00 |
| Airscan Technologies<br>131 Davis Ct<br>Springtown, TX 76082 | 439 | 1/18/2019 | Promise Healthcare Group, LLC | $1,725.00 | | | | | $1,725.00 |
| Stanley Steemer of Los Angeles County, Inc., a California corporation<br>McIntyre Law Group<br>166 W. Ramsey St.<br>Banning, CA 92220 | 440 | 1/22/2019 | Promise Healthcare Group, LLC | $81,705.00 | | | | | $81,705.00 |
| Claim docketed in error | 441 | 1/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| GFI DIGITAL<br>3236 W. EDGEWOOD STE A<br>JEFFERSON CITY, MO 65109 | 442 | 1/22/2019 | Promise Healthcare Group, LLC | $5,280.48 | | | | | $5,280.48 |
| Gibbs Technology Leasing<br>3236 W. Edgewood Dr.<br>St A<br>Jefferson City, MO 65109 | 443 | 1/22/2019 | Promise Healthcare Group, LLC | $7,059.73 | | | | | $7,059.73 |
| Neurology Mobile System Associates, Inc.<br>10661 SW 88th St, Suite 104<br>Miami, FL 33176 | 444 | 1/25/2019 | Promise Healthcare Group, LLC | | $5,600.00 | | | | $5,600.00 |
| FOOD MANAGEMENT GROUP, INC.<br>CRAIG P. BOUDREAUX, JR., CEO<br>70 JESSE DUPONT MEMORIAL HWY<br>BURGESS, VA 22432 | 445 | 1/22/2019 | Promise Healthcare Group, LLC | | $184,323.62 | | | | $184,323.62 |
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 446 | 1/25/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |
| DOMA Technologies, LLC<br>Attn: Accounting<br>841 Seahawk Circle<br>Virginia Beach, VA 23452 | 447 | 1/28/2019 | Promise Healthcare, Inc. | $16,939.54 | | | | | $16,939.54 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 448 | 1/30/2019 | St. Alexius Hospital Corporation #1 | $22,460.24 | | | | | $22,460.24 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 449 | 1/30/2019 | Quantum Health, Inc. | $157,808.00 | | | | | $157,808.00 |
| Liberty Hardware, LLC<br>3827 South Broadway<br>St. Louis, MO 63118 | 450 | 1/24/2019 | Promise Healthcare Group, LLC | $7,636.25 | | | | | $7,636.25 |
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 451 | 1/28/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Elizabeth Weller and Laurie A Spindler<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 452 | 1/28/2019 | Promise Hospital of Dallas, Inc. | | | | | $31,707.87 | $31,707.87 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 453 | 1/28/2019 | Promise Healthcare Group, LLC | $24,673.99 | | | | | $24,673.99 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 454 | 1/28/2019 | Promise Hospital of Baton Rouge, Inc. | $4,708.18 | | | | | $4,708.18 |
| K Jett Services, LLC<br>PO Box 53<br>Belton, MO 64012 | 455 | 1/30/2019 | Promise Hospital of Overland Park, Inc. | $1,490.00 | | | | | $1,490.00 |
| STAAR Surgical Company<br>Attn: Rachel Horta<br>1911 Walker Ave.<br>Monrovia, CA 91016 | 456 | 1/30/2019 | Promise Healthcare Group, LLC | $3,642.15 | | | | | $3,642.15 |
| Texas Health and Human Services Commission<br>Leslea Pickle<br>4900 North Lamar Blvd<br>Austin, TX 78751 | 457 | 1/29/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Rapid Laboratory Services, LLC, an Arizona Limited Liability Company<br>Kasey C. Nye<br>5210 E Williams Circle, Suite 800<br>Tucson, AZ 85711 | 458 | 1/29/2019 | Promise Healthcare Group, LLC | $80,040.77 | | | | | $80,040.77 |
| Medical Information Technology, Inc.<br>MEDITECH Circle<br>Westwood, MA 02090 | 459 | 1/29/2019 | Promise Healthcare Group, LLC | $33,548.07 | | | | | $33,548.07 |
| Diagnostic Mobile X-ray, Inc<br>28100 Challenger Blvd #112<br>Punta Gorda, FL 33982 | 460 | 1/30/2019 | Promise Hospital of Lee, Inc. | $10,768.25 | | | | | $10,768.25 |
| McKnight, Elzy<br>Law Offices of David S. Hagen<br>David S. Hagen - SBN 110588<br>16830 Ventura Blvd., Suite 500<br>Encino, CA 91436-1795 | 461 | 2/1/2019 | Promise Hospital of East Los Angeles, L.P. | $400,000.00 | | | | | $400,000.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>Laurie A Spindler<br>2777 N. Stemmons Frwy. Ste. 1000<br>Dallas, TX 75207 | 462 | 1/29/2019 | Promise Hospital of Dallas, Inc. | | | | | $14,200.86 | $14,200.86 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE<br>LOS ANGELES CITY ATTORNEY'S OFFICE<br>200 N. MAIN STREET, STE. 920<br>LOS ANGELES, CA 90012 | 463 | 1/29/2019 | HLP of Los Angeles, LLC | $5,682.84 | $14,974.15 | | | | $20,656.99 |
| Scott M. Seidel, Chapter 7 Trustee of the estate of Walnut Hill Physicians' Hospital, LLC<br>Fareed Kaisani<br>500 N. Akard Street, Suite 3800<br>Dallas, TX 75201 | 464 | 1/30/2019 | Promise Hospital of Dallas, Inc. | $61,931.22 | | | | | $61,931.22 |
| The City of Paramount, et al.<br>City Attorney, John Cavanaugh, Esq.<br>16400 Colorado Avenue<br>Paramount, CA 90723 | 465 | 2/4/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veolia Water Technologies Inc DBA: Elga Elga Labwater 5 Earl Court, Unit 100 Woodridge, IL 60517 | 466 | 2/1/2019 | Promise Healthcare Group, LLC | | | | $7,058.46 | | $7,058.46 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 467 | 1/25/2019 | Success Healthcare 2, LLC | $181.95 | | | | | $181.95 |
| FOOD MANAGEMENT GROUP, INC. CRAIG P. BOUDREAUX, JR., CEO 70 JESSE DUPONT MEMORIAL HWY BURGESS, VA 22432 | 468 | 1/25/2019 | Promise Healthcare Group, LLC | | $272,067.00 | | | | $272,067.00 |
| Change Healthcare Technologies, LLC AR Dept 5995 Windward Parkway, MSTP 4901 Alpharetta, GA 30005 | 469 | 2/4/2019 | Promise Healthcare Group, LLC | $564,116.09 | | | | | $564,116.09 |
| CenturyLink Communications, LLC Attn: Legal - BKY 1025 Eldorado Blvd. Broomfield, CO 80021 | 470 | 2/4/2019 | Promise Healthcare, Inc. | $7,370.77 | | | | | $7,370.77 |
| CenturyLink Communications, LLC Attn: Legal - BKY 1025 Eldorado Blvd. Broomfield, CO 80021 | 471 | 2/4/2019 | Promise Healthcare, Inc. | $344.87 | | | | | $344.87 |
| RIDELINKS, INC. 1 SOUTH FAIR OAKS AVE. SUITE 302 PASADENA, CA 91105 | 472 | 2/5/2019 | Promise Healthcare of California, Inc. | | | | $9,041.89 | | $9,041.89 |
| KPG HEALTHCARE LLC 1960 E GRAND AVE STE 940 EL SEGUNDO, CA 90245 | 473 | 2/4/2019 | Promise Healthcare Group, LLC | $31,946.41 | | | | | $31,946.41 |
| 9W Halo OpCo LP Neal Quiriconi 1901 Myers, Suite 630 Oakbrook Terrace, IL 60181 | 474 | 2/4/2019 | Promise Healthcare Group, LLC | $305,602.60 | | | | | $305,602.60 |
| Harris County, et al. Linebarger Goggan Blair & Sampson, LLP John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 475 | 2/4/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| The City of Paramount, et al. John Cavanaugh, Esq., City Attorney 16400 Colorado Avenue Paramount, CA 90723 | 476 | 2/5/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |
| Century Cleaning ATTN: MARIO SARMIENTO 21760 SW 101 AVE MIAMI, FL 33190 | 477 | 2/6/2019 | Promise Healthcare Group, LLC | $540.00 | | | | | $540.00 |
| MEDICAL SOLUTIONS, L.L.C. 1010 NORTH 102ND STREET SUITE 300 OMAHA, NE 68114 | 478 | 2/6/2019 | Promise Hospital of East Los Angeles, L.P. | $96,491.95 | | | | | $96,491.95 |
| RTI Surgical, Inc. Lana Wilson 11621 Research Circle Alachua, FL 32615 | 479 | 2/6/2019 | Promise Healthcare Group, LLC | $23,480.00 | | | | | $23,480.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENACORE HOLDINGS INC.<br>MARK BRUCKS<br>1525 E. EDINGER AVE.<br>SANTA ANA, CA 92705 | 480 | 2/5/2019 | Promise Healthcare Group, LLC | $14,745.47 | | | | | $14,745.47 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 481 | 2/5/2019 | Promise Healthcare Group, LLC | $23,394.24 | | | | | $23,394.24 |
| MEDICAL ELECTRONICS, INC.<br>MARK BRUCKS<br>1525 E. EDINGER AVE.<br>SANTA ANA, CA 92705 | 482 | 2/5/2019 | Promise Healthcare Group, LLC | $15,170.09 | | | | | $15,170.09 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 483 | 2/6/2019 | Success Healthcare 1, LLC | $117,808.59 | | | | | $117,808.59 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 484 | 2/6/2019 | Promise Healthcare Group, LLC | $117,808.59 | | | | | $117,808.59 |
| Stryker Orthopaedics, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 485 | 2/7/2019 | Promise Healthcare Group, LLC | $10,697.35 | | | | | $10,697.35 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix , AZ  85034 | 486 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $2,070.00 | | | | | $2,070.00 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix , AZ  85034 | 487 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $1,394.35 | | | | | $1,394.35 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix , AZ  85034 | 488 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $702.37 | | | | | $702.37 |
| Maxim Healthcare Services, Inc.<br>1775 Pennsylvnia Ave NW Suite 800<br>Washington, DC 20006 | 489 | 2/8/2019 | Quantum Health, Inc. | $2,520.00 | | | | | $2,520.00 |
| Coast Environmental Duct Cleaning, Inc.<br>2221 Las Palmas Dr.<br>Suite J<br>Carlsbad, CA 92011 | 490 | 2/9/2019 | Promise Healthcare Group, LLC | $3,637.00 | | | | | $3,637.00 |
| Immucor Inc.<br>3130 Gateway Dr.<br>Norcross, GA 30071 | 491 | 2/4/2019 | Promise Healthcare Group, LLC | $7,597.88 | | | | | $7,597.88 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 492 | 2/5/2019 | Promise Healthcare Group, LLC | $81,819.00 | | | | | $81,819.00 |
| Merit Health<br>PO Box 188<br>Brentwood, TN 37024 | 493 | 2/8/2019 | Promise Healthcare Group, LLC | $145,618.27 | | | | | $145,618.27 |
| Maxim Healthcare Services, Inc<br>Stinson Leonard Street LLP<br>Attn. Tracey Ohm<br>1755 Pennsylvania Ave, NW, Suite 800<br>Washington, DC 20006 | 494 | 2/8/2019 | Success Healthcare 1, LLC | $39,589.66 | | | | | $39,589.66 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richard L. Brown, by and through his Successor-in-interest, Shellee Renaud Peck Law Group Steven C. Peck, Esq 6454 Van Nuys Boulevard, Suite 150 Van Nuys, CA 91401 | 495 | 2/7/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Contrarian Funds, LLC as Transferee of Wilke, Fleury, Hoffelt, Gould & Birney LLP Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 496 | 2/8/2019 | Promise Healthcare, Inc. | $117,716.00 | | | | | $117,716.00 |
| Maxim Healthcare Services, Inc Stinson Leonard Street LLP Attn. Tracey Ohm 1755 Pennsylvania Ave, NW, Suite 800 Washington, DC 20006 | 497 | 2/8/2019 | Promise Hospital of Overland Park, Inc. | $24,711.65 | | | | | $24,711.65 |
| Maxim Healthcare Services, Inc Stinson Leonard Street LLP Attn. Tracey Ohm 1755 Pennsylvania Ave, NW, Suite 800 Washington, DC 20006 | 498 | 2/8/2019 | Promise Hospital of Salt Lake, Inc. | $1,161.00 | | | | | $1,161.00 |
| Priority One Medical Transport, LLC 6950 Briarcliff Road Fort Myers, FL 33912 | 499 | 2/11/2019 | Promise Hospital of Lee, Inc. | $1,406.00 | | | | | $1,406.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West, Suite 300 San Diego, CA 92121 | 500 | 2/11/2019 | Promise Hospital of Phoenix, Inc. | $96.00 | | | | | $96.00 |
| Fiber Visions dba Alphagraphics 117 West 900 South Salt Lake City, VT 84101 | 501 | 2/11/2019 | Promise Healthcare Group, LLC | $2,223.73 | | | | | $2,223.73 |
| Playimage Inc. c/o Siegel & Siegel, P.A. 1600 South Dixie Highway Suite 300 Boca Raton, FL 33432 | 502 | 2/11/2019 | Promise Healthcare, Inc. | $39,667.00 | | | | | $39,667.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West Suite 300 San Diego, CA 92121 | 503 | 2/11/2019 | Promise Hospital of Wichita Falls, Inc. | $9,596.00 | | | | | $9,596.00 |
| Rogers, David 3506 Folkstone Ct Burbank, CA 91504 | 504 | 2/11/2019 | Success Healthcare 1, LLC | $40,000.00 | | | | | $40,000.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West, Suite 300 San Diego, CA 92121 | 505 | 2/11/2019 | St. Alexius Hospital Corporation #1 | $350,084.51 | | | | | $350,084.51 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd. Suite 1500 Los Angeles, CA 90017 | 506 | 2/12/2019 | Promise Hospital of East Los Angeles, L.P. | $25,081.91 | | | | | $25,081.91 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 507 | 2/12/2019 | HLP of Los Angeles, LLC | $12,560.60 | | | | | $12,560.60 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 508 | 2/12/2019 | Success Healthcare 1, LLC | $796.87 | | | | | $796.87 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 509 | 2/12/2019 | Success Healthcare, LLC | $25,261.58 | | | | | $25,261.58 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 510 | 2/12/2019 | Quantum Properties, L.P. | $2,697.95 | | | | | $2,697.95 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd. Suite 1500 Los Angeles, CA 90017 | 511 | 2/12/2019 | Promise Healthcare, Inc. | $492,842.09 | | | | | $492,842.09 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 512 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $956.10 | | | | | $956.10 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 513 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Earl's Well Drilling & Pump Service, Inc. 4680 SE 166th St. Summerfield, FL 34491 | 514 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,455.00 | | | | | $1,455.00 |
| MatrixCare, Inc 10900 Hampshire Ave South Suite 100 Bloomington, MN 55438 | 515 | 2/13/2019 | Promise Healthcare Group, LLC | $38,173.95 | | | | | $38,173.95 |
| Ceridian HCM, Inc 3311 East Old Shakopee Rd. Minneapolis, MN 55425 | 516 | 2/14/2019 | Promise Healthcare Group, LLC | $22,761.80 | | | | | $22,761.80 |
| Genset Services, Inc. Attn: Dave Shield 3100 Gateway Drive Pompano Beach, FL 33069 | 517 | 2/13/2019 | Promise Hospital of Dade, Inc. | $1,677.00 | | | | | $1,677.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 518 | 2/14/2019 | Promise Healthcare Group, LLC | $33,300.00 | | | | | $33,300.00 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 519 | 2/14/2019 | Promise Healthcare Group, LLC | $2,194.97 | | | | | $2,194.97 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 520 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $2,194.97 | | | | | $2,194.97 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 521 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $13,128.31 | | | | $2,476.01 | $15,604.32 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 522 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $12,360.00 | | | | | $12,360.00 |
| DAY, MILTON BRYAN 8432 MRYTLE LAKE DRIVE BATON ROUGE, LA 70810 | 523 | 2/12/2019 | Promise Healthcare, Inc. | $238,690.75 | | | | | $238,690.75 |
| Thomson Reuters 610 Opperman Drive Eagan, MN 55123 | 524 | 2/7/2019 | Promise Healthcare Group, LLC | $13,228.00 | | | | | $13,228.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge Fresenius Medical Care North America Attn: Sharon Taher 920 Winter Street Waltham, MA 02451 | 525 | 2/13/2019 | Promise Hospital of Ascension, Inc. | $143,447.34 | | | | | $143,447.34 |
| ForTec Medical, Inc. 6245 Hudson Crossing Parkway Hudson, OH 44236 | 526 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $8,189.50 | | | | | $8,189.50 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 527 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $792.50 | | | | | $792.50 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 528 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $33,300.00 | | | | | $33,300.00 |
| 3D Medical Staffing, LLC 4700 S. 900 E. Suite 13 Salt Lake City, UT 84117 | 529 | 2/14/2019 | Promise Healthcare Group, LLC | $54,587.63 | | | | | $54,587.63 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 530 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $6,582.51 | | | | | $6,582.51 |
| Abbott Point of Care Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 531 | 2/15/2019 | Promise Hospital of East Los Angeles, L.P. | $14,803.29 | | | | | $14,803.29 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 532 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $956.10 | | | | | $956.10 |
| BROOKS, JAMES 1541 NW 48TH PL BOCA RATON, FL 33431 | 533 | 2/19/2019 | Promise Healthcare Group, LLC | $37,639.15 | | | | | $37,639.15 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225 | 534 | 2/13/2019 | Promise Hospital of Vicksburg, Inc. | $7,223.71 | $15,040.59 | $22,264.30 | | | $44,528.60 |
| San Diego County Treasurer-Tax Collector Attn: BK Desk 1600 Pacific Highway, Rm 162 San Diego, CA 92101 | 535 | 2/13/2019 | Quantum Properties, L.P. | | | $38,855.00 | | | $38,855.00 |
| Huron Consulting Group Inc. Attn: H. Katz 550 W. Van Buren Street, 17th Floor Chicago, IL 60607 | 536 | 2/13/2019 | Promise Healthcare Group, LLC | $477,927.46 | | | | | $477,927.46 |
| Claim docketed in error | 537 | 2/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Master Investigation & Security Inc. Millan Law Firm, PA Stephen T. Millan, Esq. 150 West Flagler Street Suite 1675 Miami Lakes, FL 33130 | 538 | 2/14/2019 | Promise Properties of Dade, Inc. | | $52,249.80 | | | | $52,249.80 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 539 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $7,845.65 | | | $1,361.34 | | $9,206.99 |
| Claim docketed in error | 540 | 2/13/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyers, Jeremie<br>Denise Griffith, Esq.<br>16835 Algonquin St.<br>Suite 307<br>Huntington Beach, CA 92649 | 541 | 2/15/2019 | Quantum Health, Inc. | $12,333.14 | | | | | $12,333.14 |
| One Blood, Inc.<br>8669 Commodity Circle<br>Orlando, FL 32819 | 542 | 2/8/2019 | Promise Healthcare Group, LLC | $45,778.39 | | | | | $45,778.39 |
| St. Jude Medical Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 543 | 2/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $48,816.08 | | | | | $48,816.08 |
| SMT Services, Inc.<br>Keith Talley<br>4030 S 500 W Ste 90<br>Salt Lake City, UT 84123 | 544 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| THERXSERVICES, INC.<br>ATTN: NANCY KILLIAN<br>P.O. BOX 76063<br>TAMPA, FL 33675 | 545 | 2/18/2019 | Promise Hospital of Dade, Inc. | $94,854.87 | | | | | $94,854.87 |
| The Berke Group, LLC<br>2970 Peachtree Road NW, Suite 300<br>Atlanta, GA 30305 | 546 | 2/18/2019 | Promise Healthcare Group, LLC | | | | $5,000.00 | | $5,000.00 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 547 | 2/8/2019 | Promise Healthcare, Inc. | $9,606.82 | | | | | $9,606.82 |
| PICC ME PLLC<br>Timothy Richards<br>1800 S. Loop Suite 396 #223<br>Denton, TX 76205 | 548 | 2/15/2019 | Promise Healthcare Group, LLC | $86,199.63 | | | | | $86,199.63 |
| Johnson, Jeremy W.<br>Bankruptcy Clerk<br>824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | 549 | 2/13/2019 | Promise Healthcare Group, LLC | $4,750.00 | $12,850.00 | | | | $17,600.00 |
| Integrated Regional Laboratories, LLP<br>100 SE 3rd Avenue, Suite 2700<br>Fort Lauderdale, FL 33394 | 550 | 2/15/2019 | Promise Hospital of Dade, Inc. | $70,084.06 | | | | | $70,084.06 |
| Cowen, MaryAnn<br>Jacquelynn Carmichael<br>2150 So State Str. #900<br>SLC, UT 84111 | 551 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 552 | 2/8/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| IPM TECH PEST MANAGEMENT<br>PO BOX 890<br>ONTARIO, CA 91762 | 553 | 2/18/2019 | Promise Healthcare Group, LLC | $2,960.00 | | | | | $2,960.00 |
| McBroom, Robert L.<br>3005 Lansing Blvd. Unit 130<br>Wichita Falls, TX 76309 | 554 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | | $50,700.00 | | | | $50,700.00 |
| Southland Management Group, Inc.<br>c/o Ascher & Associates, P.C.<br>11022 Acacia Parkway, Suite D<br>Garden Grove, CA 92840 | 555 | 2/20/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | | $93,923.08 | $443,777.97 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOBILEX USA<br>PO BOX 17462<br>BALTIMORE, MD 21297 | 556 | 2/22/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $3,020.94 | | | | | $3,020.94 |
| The Spectranetics Corporation<br>Philips IGT<br>9965 Federal Dr<br>Colorado Springs, CO 80921 | 557 | 2/22/2019 | Promise Healthcare Group, LLC | $13,605.00 | | | | | $13,605.00 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 558 | 2/20/2019 | Promise Healthcare Group, LLC | $112.21 | | | | | $112.21 |
| Sysco Los Angeles, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 559 | 2/20/2019 | Promise Healthcare, Inc. | $8,562.13 | | | $14,533.74 | | $23,095.87 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 560 | 2/20/2019 | Promise Healthcare Group, LLC | $52.64 | | | | | $52.64 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 561 | 2/20/2019 | Promise Healthcare Group, LLC | $4,524.90 | | | | | $4,524.90 |
| Sysco South Florida, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 562 | 2/20/2019 | Promise Healthcare, Inc. | $5,709.55 | | | | $12,171.75 | $17,881.30 |
| Sysco North Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 563 | 2/20/2019 | Promise Healthcare, Inc. | | | | $3,074.96 | | $3,074.96 |
| Sysco West Coast Florida Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 564 | 2/20/2019 | Promise Healthcare #2, LLC | $233.19 | | | $4,687.47 | | $4,920.66 |
| Sysco West Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 565 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | $2,955.71 | | | $13,318.18 | | $16,273.89 |
| Sysco Arizona, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 566 | 2/21/2019 | Promise Hospital of Phoenix, Inc. | $7.06 | | | $4,793.29 | | $4,800.35 |
| Sysco Los Angeles, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 567 | 2/20/2019 | Success Healthcare 1, LLC | | | | $31,562.36 | | $31,562.36 |
| Claim docketed in error | 568 | 2/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sysco Kansas City Inc. Arnall Golden Gregory LLP c/o Frank N. White 171 17th Street NW, Suite 2100 Atlanta, GA 30363 | 569 | 2/20/2019 | Promise Healthcare #2, LLC | $8,680.23 | | | $10,660.17 | | $19,340.40 |
| Claim docketed in error | 570 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 571 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 572 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Westmed dba McCormick Ambulance PO Box 5004 Mariposa, CA 95338 | 573 | 2/21/2019 | Promise Healthcare Group, LLC | $2,142.00 | | | | | $2,142.00 |
| Barritt, Jason Denise Griffith, Esq. 16835 Algonquin St. Suite 307 Huntington Beach, CA 92649 | 574 | 2/25/2019 | Quantum Health, Inc. | $9,958.15 | | | | | $9,958.15 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 575 | 2/22/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,685.00 | | | | | $4,685.00 |
| Reliant Energy Retail Services, LLC c/o Sandra Martel P. O. Box 1046 Houston, TX 77251-9995 | 576 | 2/25/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $14,983.65 | | | $6,241.03 | | $21,224.68 |
| Reliant Energy Retail Services, LLC c/o Sandra Martel P.O. Box 1046 Houston, TX 77251-9995 | 577 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $17.88 | | | $11.92 | | $29.80 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 578 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 579 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.66 | | | | | $222.66 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 580 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| United Regional Health Care System 1600 11th Street Wichita Falls, TX 76301 | 581 | 2/21/2019 | Promise Healthcare Group, LLC | $341,812.01 | | | | | $341,812.01 |
| Telnet-Rx Inc. 3940 Prospect Ave, Suite R Yorba Linda, CA 92886 | 582 | 2/25/2019 | Promise Healthcare Group, LLC | | $5,008.15 | | | | $5,008.15 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 583 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $68,825.00 | | | | | $68,825.00 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 584 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $6,423.37 | | | | | $6,423.37 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 585 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $1,852.71 | | | | | $1,852.71 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 586 | 2/25/2019 | Promise Hospital of East Los Angeles, L.P. | $14,452.94 | | | | | $14,452.94 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 587 | 2/26/2019 | Promise Healthcare Group, LLC | $255,015.23 | | | | | $255,015.23 |
| Gray Robinson Attorneys at Law 301 E. Pine Street, Suite 1400 Orlando, FL 32801 | 588 | 2/27/2019 | Promise Healthcare Group, LLC | $26,832.08 | | | | | $26,832.08 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 589 | 2/25/2019 | Promise Hospital of Vicksburg, Inc. | $100.00 | | | | | $100.00 |
| ESR Inc. 25030 Avenue Stanford Suite 190 Valencia, CA 91355 | 590 | 2/26/2019 | Promise Hospital of East Los Angeles, L.P. | $3,600.00 | | | | | $3,600.00 |
| Claim docketed in error | 591 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Worldwide Produce 2652 Long Beach Avenue Los Angeles, CA 90058 | 592 | 2/25/2019 | Promise Healthcare Group, LLC | $3,100.57 | | | | | $3,100.57 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP 633 W 5TH ST SUITE 4000 LOS ANGELES, CA 90071 | 593 | 2/25/2019 | Promise Healthcare Group, LLC | $250,731.95 | | | | | $250,731.95 |
| Claim docketed in error | 594 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| AMBULIFE AMBULANCE INC. 6644 VAN NUYS BLVD., SUITE B VAN NUYS, CA 91405 | 595 | 2/25/2019 | Promise Healthcare Group, LLC | $29,584.05 | | | | | $29,584.05 |
| SEDIGHI MD, P.A., HOOMAN 1420 W. MOCKINGBIRD LN, #420 DALLAS, TX 75247 | 596 | 2/25/2019 | Promise Healthcare Group, LLC | $11,880.00 | | | | | $11,880.00 |
| HEALTHCARE SERVICES GROUP, INC. PATRICK J. ORR 3220 TILLMAN DRIVE STE 300 BENSALEM TOWNSHIP, PA 19020 | 597 | 2/25/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $129,264.64 | | | | | $129,264.64 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 598 | 2/26/2019 | Promise Healthcare Group, LLC | $40,132.82 | | | $660.64 | | $40,793.46 |
| Claim docketed in error | 599 | 2/26/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 600 | 2/26/2019 | Promise Hospital of Phoenix, Inc. | $12,303.09 | | | | | $12,303.09 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 601 | 2/26/2019 | Promise Hospital of Dade, Inc. | $3,343.26 | | | | | $3,343.26 |
| Heb Ababa, et al (See Attached) Shulman Hodges & Bastian LLP 100 Spectrum Center Dr., Ste. 600 Irvine, CA 92618 | 602 | 3/1/2019 | Promise Hospital of East Los Angeles, L.P. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heb Ababa, et al (See Attached) Shulman Hodges & Bastian LLP 100 Spectrum Center Dr., Ste. 600 Irvine, CA 92618 | 603 | 3/1/2019 | Promise Healthcare of California, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| AUSTIN HIGHLAND HOLDINGS, LP 3 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 604 | 2/26/2019 | Promise Healthcare Group, LLC | $282,735.00 | | | | | $282,735.00 |
| County Sanitation District No. 2 of Los Angeles County c/o Madeline Weissman, Esq. 633 W. 5th Street, Suite 4000 Los Angeles, CA 90071 | 605 | 2/28/2019 | Promise Hospital of East Los Angeles, L.P. | $26,845.00 | | | | | $26,845.00 |
| HEALTHCARE SERVICES GROUP, INC. PATRICK J. ORR 3220 TILLMAN DRIVE STE 300 BENSALEM TOWNSHIP, PA 19020 | 606 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $113,268.04 | | | | | $113,268.04 |
| Lafayette, Robert  C 13536 Mosher Court Baton Rouge, LA 70810 | 607 | 2/25/2019 | Promise Healthcare Group, LLC | $500,000.00 | | | | | $500,000.00 |
| Kansas Gas Service Attn: Bankruptcy Team PO Box 3535 Topeka, KS 66601-3535 | 608 | 2/22/2019 | Promise Healthcare Group, LLC | $1,236.98 | | | | | $1,236.98 |
| Quest Diagnostics Abigail Winston 8403 Fallbrook Ave West Hills, CA 91304 | 609 | 3/4/2019 | Promise Healthcare Group, LLC | $53,545.35 | | | | | $53,545.35 |
| HEALTHCARE SERVICES GROUP, INC. PATRICK J. ORR 3220 TILLMAN DRIVE STE 300 BENSALEM TOWNSHIP, PA 19020 | 610 | 2/25/2019 | Promise Hospital of Phoenix, Inc. | $148,920.61 | | | | | $148,920.61 |
| Medtronic PLC Schleen Archambeau 800 53rd Ave NE, SLK27 Columbia Heights, MN 55421 | 611 | 3/4/2019 | Promise Healthcare Group, LLC | | | $283,206.42 | | | $283,206.42 |
| NAVEX Global, Inc 5500 Meadows Road, Suite 500 Lake Oswego, OR 97035 | 612 | 3/6/2019 | Promise Healthcare Group, LLC | $10,032.92 | | | | | $10,032.92 |
| SPECTRUM MEDICAL X-RAY COMPANY 1721 STEWART STREET SANTA MONICA, CA 90404 | 613 | 3/5/2019 | Promise Healthcare Group, LLC | $4,286.57 | | | | | $4,286.57 |
| Employment Screening Associates Burr & Forman LLP Richard A. Robinson 1201 N. Market Street, Suite 1407 Wilmington, DE 19801 | 614 | 3/7/2019 | Promise Healthcare, Inc. | $157,933.75 | | | | | $157,933.75 |
| Euler Hermes N.A as Agent for OneStaff Medical, LLC 800 Red Brook Blvd, #400C Owings Mills, MD 21117 | 615 | 3/11/2019 | Promise Hospital of Overland Park, Inc. | $28,641.38 | | | | $8,470.00 | $37,111.38 |
| PlatinumCode 8095 215th St W Lakeville, MN 55044 | 616 | 3/13/2019 | St. Alexius Properties, LLC | $1,013.53 | | | | | $1,013.53 |
| Menorah Medical Center Heather Kofron, Esq., Senior Legal Counsel 7300 Beaufont Springs Drive Richmond, VA 23225 | 617 | 3/12/2019 | Promise Healthcare Group, LLC | $50,524.42 | | | | | $50,524.42 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quality Logo Products, Inc.<br>c/o J. Meyers, PLLC<br>16414 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 618 | 3/20/2019 | Promise Healthcare, Inc. | $32,435.54 | | | | | $32,435.54 |
| Argon Medical Devices Inc<br>1445 Flat Creek Rd<br>Athens, TX 75751 | 619 | 3/20/2019 | Promise Healthcare Group, LLC | $3,600.00 | | | | | $3,600.00 |
| TimeKeeping Systems, Inc.<br>Accounts Receivable<br>30700 Bainbridge Rd, Ste H<br>Solon, OH 44139 | 620 | 3/8/2019 | Promise Hospital of East Los Angeles, L.P. | $2,131.59 | | | | | $2,131.59 |
| ICare.Com Inc.<br>401 E. Las Olas Blvd, Ste 1400<br>Fort Lauderdale, FL 33301 | 621 | 3/4/2019 | Promise Healthcare Group, LLC | $1,456,198.55 | | | | | $1,456,198.55 |
| Teleflex Medical Inc.<br>3015 Carrington Mill Blvd, Suite 300<br>Morrisville, NC 27560-8871 | 622 | 3/7/2019 | Promise Healthcare Group, LLC | $379.89 | | | | | $379.89 |
| ARROW INTERNATIONAL INC.<br>3015 CAMINGTON MILL BLVD., SUITE 300<br>MORRISVILLE, NC 27560-8871 | 623 | 3/7/2019 | Promise Healthcare Group, LLC | $1,982.12 | | | | | $1,982.12 |
| Claim docketed in error | 624 | 3/8/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| YOO, JAMIE<br>20319 BARNARD AVE.<br>WALNUT, CA 91789 | 625 | 3/10/2019 | Success Healthcare 1, LLC | $33,046.17 | | | | | $33,046.17 |
| Ben Phillips obo Everlean Phillips<br>Law Office of Gia Kosmitis, APLC<br>3316 Line Avenue<br>Shreveport, LA 71104 | 626 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| PlatinumCode<br>8095 215th St W<br>Lakeville, MN 55044 | 627 | 3/13/2019 | Promise Hospital of Florida at The Villages, Inc. | $278.52 | | | | | $278.52 |
| Estate of Terry Babin<br>Law Office of Gia Kosmitis, APLC<br>3316 Line Avenue<br>Shreveport, LA 71104 | 628 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pride Healthcare, LLC<br>Eckert Seamans<br>Christopher F. Graham<br>10 Bank Street, Suite 700<br>White Plains, NY 10606 | 629 | 3/11/2019 | Promise Healthcare, Inc. | $39,853.08 | | | | | $39,853.08 |
| Pride Healthcare, LLC<br>Eckert Seamans<br>Christopher F. Graham<br>10 Bank Street, Suite 700<br>White Plains, NY 10606 | 630 | 3/11/2019 | Promise Healthcare Group, LLC | $39,853.08 | | | | | $39,853.08 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 631 | 3/11/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Orkin, LLC<br>National Accts<br>PO Box 638898<br>Cincinatti, OH 45263 | 632 | 3/12/2019 | Promise Healthcare Group, LLC | $9,825.00 | | | | | $9,825.00 |
| Singh, MD, Ravinder<br>8920 Wilshire Blvd., Ste. 520<br>Beverly Hills, CA 90211 | 633 | 3/14/2019 | Promise Healthcare Group, LLC | $84,750.00 | | | | | $84,750.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 634 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 635 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| AMP STAFFING NETWORK, LLC JOHN Y. IGARASHI, ESQ. 18021 COWAN IRVINE, CA 92614 | 636 | 3/14/2019 | Promise Healthcare Group, LLC | $5,872.83 | | $101,216.17 | | | $107,089.00 |
| Claim docketed in error | 637 | 3/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| VWR International LLC 100 Matson Ford Rd, Bldg One Suite 200 Radnor, PA 19082 | 638 | 3/15/2019 | Promise Healthcare Group, LLC | $14,487.48 | | | | | $14,487.48 |
| Claim docketed in error | 639 | 3/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Surgical Evolution Inc. Gardener, Riechmann & Chow 438 E. Katella Ave., Suite 202 Orange, CA 92867 | 640 | 3/18/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Crown Meat & Provisions Co, Inc. 599 Williams Rd Palm Springs, CA 92264 | 641 | 3/19/2019 | Promise Healthcare Group, LLC | $18,105.53 | | | | | $18,105.53 |
| RADWORKS LLC 2535 W. 237TH STREET., UNIT 112 TORRANCE, CA 90505 | 642 | 3/21/2019 | Promise Healthcare Group, LLC | $6,208.10 | | | | | $6,208.10 |
| Claim docketed in error | 643 | 3/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| TWC Services, Inc. PO Box 1612 Des Moines, IA 50306-1612 | 644 | 3/21/2019 | Promise Hospital of Lee, Inc. | $1,241.93 | | | | | $1,241.93 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP 633 W 5TH ST SUITE 4000 LOS ANGELES, CA 90071 | 645 | 3/22/2019 | Success Healthcare, LLC | $30,557.19 | | | | | $30,557.19 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280 | 646 | 3/25/2019 | Quantum Health, Inc. | $35,618.38 | $266,067.67 | | | | $301,686.05 |
| PlatinumCode 8095 215th St W Lakeville, MN 55044 | 647 | 3/13/2019 | Promise Hospital of East Los Angeles, L.P. | $962.02 | | | | | $962.02 |
| Hobart Service 701 S. Ridge Ave Troy, OH 45374 | 648 | 3/20/2019 | Promise Healthcare Group, LLC | $6,308.16 | | | | | $6,308.16 |
| Surgical Evolution Inc. Gardener, Riechmann & Chow 438 E. Katella Ave., Suite 202 Orange, CA 92867 | 649 | 3/20/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Windstream 1450 N Center Point Rd. Hiawatha, IA 52233 | 650 | 3/19/2019 | Promise Healthcare Group, LLC | $261,185.56 | | | | | $261,185.56 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 651 | 3/22/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 652 | 3/25/2019 | Success Healthcare 1, LLC | $0.00 | $0.00 | | | | $0.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 653 | 3/25/2019 | Promise Hospital of East Los Angeles, L.P. | $197,581.04 | $439,782.13 | | | | $637,363.17 |
| SPRING HOUSE WATER COMPANY, INC.<br>788 3RD STREET<br>HEALDTON, OK 73438 | 654 | 3/27/2019 | Promise Healthcare Group, LLC | | | | $4,076.38 | | $4,076.38 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 655 | 3/27/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 656 | 3/27/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |
| HEALTHCARE PROS, INC.<br>10833 VALLEY VIEW<br>SUITE 525<br>CYPRESS, CA 90630 | 657 | 3/28/2019 | Promise Hospital of East Los Angeles, L.P. | $22,192.00 | $12,850.00 | | | | $35,042.00 |
| Healthcare Recruiters, LLC dba United Nursing International<br>4051 Veterans Memorial Blvd.<br>Suite 306<br>Metairie, LA 70002 | 658 | 3/28/2019 | Promise Hospital of Baton Rouge, Inc. | $5,214.75 | | | | | $5,214.75 |
| Express Employment Professionals<br>3612 Kemp Blvd<br>Wichita Falls, TX 76308 | 659 | 3/28/2019 | Promise Hospital of Wichita Falls, Inc. | $5,672.16 | | | | | $5,672.16 |
| Discovery Health Health Services<br>5726 La Jolla Blvd. Suite 104<br>La Jolla, CA 92037 | 660 | 4/1/2019 | Promise Healthcare Group, LLC | $5,314.79 | | | | | $5,314.79 |
| Management Health Systems, LLC d/b/a MedPro Healthcare Staffing<br>1580 Sawgrass Corporate Pkwy. Ste 200<br>Sunrise, FL 33323 | 661 | 4/1/2019 | Promise Hospital of East Los Angeles, L.P. | $26,034.00 | | | | | $26,034.00 |
| DeGoler's, Inc.<br>111 Oak Street<br>Bonner Springs, KS 66012 | 662 | 3/27/2019 | Promise Healthcare Group, LLC | $42,992.02 | | | | | $42,992.02 |
| XEROX CORPORATION<br>ATTN: V.O. ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 663 | 4/3/2019 | Promise Healthcare, Inc. | $287,650.48 | | | | | $287,650.48 |
| St. Jude Medical Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 664 | 4/3/2019 | Promise Healthcare Group, LLC | $31,634.57 | $1,000.00 | | $1,000.00 | | $33,634.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbott Diagnostics Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 665 | 4/3/2019 | Promise Healthcare Group, LLC | $7,663.41 | | | $4,022.45 | | $11,685.86 |
| Abbott Point of Care Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 666 | 4/3/2019 | Promise Healthcare Group, LLC | $1,241.41 | | | | | $1,241.41 |
| CHG Medical Staffing, Inc. d/b/a RN Network Michael C. Barnhill 2750 East Cottonwood Parkway, Suite 560 Cottonwood Heights, UT 84121 | 667 | 4/3/2019 | Promise Healthcare, Inc. | $100,141.42 | | | | | $100,141.42 |
| FMLASource Bob Mallers CFO 455 N. Cityfront Plaza Drive NBC Tower 13th Floor Chicago, IL 60611 | 668 | 4/2/2019 | Promise Healthcare Group, LLC | $4,231.41 | | | | | $4,231.41 |
| LIFE SPINE INC 13951 QUALITY DRIVE HUNTLEY, IL 60142 | 669 | 4/2/2019 | Promise Healthcare Group, LLC | $36,160.00 | | | | | $36,160.00 |
| Managed Health Systems, LLC, d/b/a MedPro Healthcare Staffing 1580 Sawgrass Corporate Pkwy. Ste 200 Sunrise, FL 33323 | 670 | 4/3/2019 | Promise Hospital of Lee, Inc. | $9,128.99 | | | | | $9,128.99 |
| Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 671 | 4/3/2019 | Promise Hospital of Louisiana, Inc. | $5,761.42 | | | $472.64 | | $6,234.06 |
| Abbott Diabetes Care Sales Corporation Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 672 | 4/3/2019 | Success Healthcare 1, LLC | $4,275.01 | $4,183.76 | | $4,183.76 | | $12,642.53 |
| Abbott Diagnostics Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 673 | 4/3/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | $2,051.00 | | $2,051.00 | | $129,975.72 |
| Otis Elevator Company Treasury Services c/o Credit & Collections 5500 Village Blvd West Palm Beach, FL 33407 | 674 | 4/3/2019 | Promise Healthcare Group, LLC | $4,234.75 | | | | | $4,234.75 |
| Connecticut General Life Insurance Company Marylou Kilian Rice, Compliance Specialist 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | 675 | 4/5/2019 | Promise Hospital of Salt Lake, Inc. | $81,802.00 | | | | | $81,802.00 |
| SPECIALTY ADVERTISING, INC. 4317 REDDING ROAD BOYNTON BEACH, FL 33436 | 676 | 4/8/2019 | Promise Healthcare Group, LLC | $965.40 | | | | | $965.40 |
| Elite Health Solutions LLC 7591 Fern Ave. Suite 1602 Shreveport, LA 71105 | 677 | 4/8/2019 | Promise Hospital of Louisiana, Inc. | $11,135.17 | | | | | $11,135.17 |
| Cigna HealthCare of Florida, Inc. Marylou Kilian Rice, Compliance Specialist 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | 678 | 4/5/2019 | Promise Hospital of Florida at The Villages, Inc. | $47,688.00 | | | | | $47,688.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 679 | 4/5/2019 | Quantum Health, Inc. | $52,288.00 | | | | | $52,288.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 680 | 4/5/2019 | Promise Hospital of Vicksburg, Inc. | $81,802.00 | | | | | $81,802.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 681 | 4/5/2019 | Promise Hospital of Ascension, Inc. | $67,941.93 | | | | | $67,941.93 |
| Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 682 | 4/5/2019 | Promise Hospital of Baton Rouge, Inc. | $31,646.45 | | | | | $31,646.45 |
| Medsurant, LLC<br>c/o Medsurant Holdings, LLC<br>100 Front Street, Suite 280<br>W. Conshohocken, PA 19428 | 683 | 4/5/2019 | Promise Healthcare Group, LLC | $15,700.00 | | | | | $15,700.00 |
| Pacific Plumbing Specialties<br>8451 Miralani Dr., Suite O<br>San Diego, CA 92126 | 684 | 4/8/2019 | Promise Healthcare Group, LLC | $1,063.71 | | | | | $1,063.71 |
| MEDICAL TECHNOLOGY ASSOCIATES<br>6651 102ND AVE. N.<br>PINELLAS PARK, FL 33782 | 685 | 4/9/2019 | Promise Healthcare Group, LLC | $25,245.29 | | | | | $25,245.29 |
| Trustaff Travel Nurses, LLC<br>Gary F. Franke Co., L.P.A.<br>120 East Fourth Street, Suite 1040<br>Cincinnati, OH 45202 | 686 | 4/10/2019 | Promise Hospital of Overland Park, Inc. | $13,388.06 | | | | | $13,388.06 |
| Kevin A. Smola and Associates, Inc.<br>16025 Arrow Hwy., Suite C<br>Irwindale, CA 91706 | 687 | 4/11/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $9,552.00 | | $9,552.00 |
| IGWE, NNEKA<br>10657 SOUTH WILTON PLACE<br>LOS ANGELES, CA 90047 | 688 | 4/11/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brink's, Incorporated<br>Cavazos Hendricks Poirot, P.C.<br>Attn:  Lyndel Vargas<br>900 Jackson, Suite 570<br>Dallas, TX 75202 | 689 | 4/12/2019 | Promise Hospital of East Los Angeles, L.P. | $3,246.45 | | | | | $3,246.45 |
| HADI JAVADI dba CREATIVE GARDENING<br>PMB 199, 25422 TRABUCO ROAD<br>#105<br>LAKE FOREST, CA 92630 | 690 | 4/15/2019 | Promise Healthcare Group, LLC | $6,426.94 | $37,096.00 | | | | $43,522.94 |
| Kevin A. Smola and Associates, Inc.<br>16025 Arrow Hwy., Suite C<br>Irwindale, CA 91706 | 691 | 4/16/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $5,240.00 | | $5,240.00 |
| Andersen's Door Service, Inc.<br>10539 Dale Ave.<br>Stanton, CA 90680 | 692 | 4/17/2019 | Promise Hospital of East Los Angeles, L.P. | $557.50 | | | | | $557.50 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77017 | 693 | 4/18/2019 | Promise Healthcare Group, LLC | $647.50 | | | | | $647.50 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77047 | 694 | 4/18/2019 | HLP of Los Angeles, LLC | $647.50 | | | | | $647.50 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Red Hawk Fire & Security<br>Attn: Anita Wimbley<br>7700 Gulf Fwy<br>Houston, TX 77017 | 695 | 4/18/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| PACIFIC MOBILE DIAGNOSTICS<br>C/O KELLY MCSHALL<br>615 E. PALO VERDE DRIVE<br>PHOENIX, AZ 85012 | 696 | 4/18/2019 | Promise Hospital of Phoenix, Inc. | $131,055.70 | | | | | $131,055.70 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 697 | 4/22/2019 | Promise Healthcare Group, LLC | $6,777.00 | | | | | $6,777.00 |
| FAIRBURN MEDICAL PRODUCTS, LLC<br>8533 REDWOOD LANE<br>HELENA, AL 35022 | 698 | 4/23/2019 | Promise Hospital of Baton Rouge, Inc. | $4,824.68 | | | | | $4,824.68 |
| National Due Diligence Services<br>Attn: Cindy Jared<br>3191 Maguire Blvd. #200<br>Orlando, FL 32803 | 699 | 4/23/2019 | Promise Healthcare Group, LLC | $4,950.00 | | | | | $4,950.00 |
| FAIRBURN MEDICAL PRODUCTS, LLC<br>8533 REDWOOD DR<br>HELENA, AL 35022 | 700 | 4/23/2019 | Promise Hospital of Ascension, Inc. | $65,801.24 | | | | | $65,801.24 |
| Andersen's Door Service, Inc.<br>10539 Dale Ave.<br>Stanton, CA 90680 | 701 | 4/25/2019 | Promise Hospital of East Los Angeles, L.P. | $9,334.19 | | | | | $9,334.19 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 702 | 4/23/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| Eurotrol<br>850 N. Black Branch Rd.<br>Elizabethtown, KY 42701 | 703 | 4/30/2019 | HLP of Los Angeles, LLC | $383.00 | | | | | $383.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 704 | 4/26/2019 | Promise Hospital of Louisiana, Inc. | $278.00 | | | | | $278.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 705 | 4/26/2019 | Promise Hospital of East Los Angeles, L.P. | $238.13 | | | | | $238.13 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 706 | 4/26/2019 | Promise Hospital of Ascension, Inc. | $1,550.00 | | | | | $1,550.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 707 | 4/26/2019 | Professional Rehabilitation Hospital, L.L.C. | $533.00 | | | | | $533.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 708 | 4/26/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| Rouge, Ann M<br>C/O Mahoney Law Group APC<br>249 East Ocean Blvd., #814<br>Long Beach, CA 90802 | 709 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roque, Ann<br>c/o Mahoney Law Group APC<br>249 East Ocean Blvd., Ste.814<br>Long Beach, CA 90802 | 710 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |
| BW Masterson Heating & Air-Conditioning, Inc<br>3811 OLD STATE ROAD<br>WICHITA FALLS , TX  76310 | 711 | 5/1/2019 | Promise Hospital of Wichita Falls, Inc. | $7,651.40 | | | | | $7,651.40 |
| FIRST QUALITY MEDICAL MANAGEMENT, INC.<br>9860 INDIANA AVE. # 13<br>RIVERSIDE, CA 92503 | 712 | 5/1/2019 | Success Healthcare, LLC | | $960.00 | | | | $960.00 |
| PALM PRINTING<br>2400 FIRST STREET<br>STE 102<br>FT. MYERS, FL 33901 | 713 | 5/1/2019 | Promise Healthcare Group, LLC | $418.70 | | | | | $418.70 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 714 | 5/1/2019 | Promise Hospital of Dallas, Inc. | $588,953.66 | | | | | $588,953.66 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 715 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $227.75 | | | | | $227.75 |
| Contrarian Funds, LLC as Transferee of Atlantic Personnel & Tenant Screening, Inc.<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 716 | 5/2/2019 | Promise Healthcare Group, LLC | $27,762.82 | | | | | $27,762.82 |
| KISS HEALTHCARE<br>13089 PEYTON DR. #C212<br>CHINO HILLS, CA 91709 | 717 | 5/2/2019 | Promise Healthcare Group, LLC | $1,328.90 | | | | | $1,328.90 |
| Renal Treatment Center - Southeast L.P., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 718 | 5/2/2019 | Promise Hospital of Dallas, Inc. | $35,925.04 | | | | | $35,925.04 |
| Renal Treatment Center - West, Inc., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 719 | 5/2/2019 | Promise Hospital of Phoenix, Inc. | $264,349.14 | | | | | $264,349.14 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 720 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $2,025.00 | | | | | $2,025.00 |
| Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 721 | 5/3/2019 | Promise Hospital of Louisiana, Inc. | $5,761.42 | | | $31.51 | | $5,792.93 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 722 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $989.18 | | | | | $989.18 |
| Metro Two Way Inc.<br>2013 W Commonwealth Ave<br>Ste E<br>Fullerton, CA 92833 | 723 | 5/3/2019 | Promise Healthcare Group, LLC | | | | | $2,279.63 | $2,279.63 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METRO TWO WAY COMMUNICATIONS 2013 W COMMONWEALTH AVE STE E FULLERTON, CA 92833 | 724 | 5/3/2019 | Promise Healthcare Group, LLC | | | | $2,279.63 | | $2,279.63 |
| Record Xpress of California, LLC Access Information Protected 500 Unicorn Park Drive, Suite 503 Woburn, MA 01801 | 725 | 5/3/2019 | Quantum Health, Inc. | $65,119.52 | | | | | $65,119.52 |
| Contractors Termite and Pest Control Inc 24825 N 16th Ave #140 Phoenix, AZ 85085 | 726 | 5/6/2019 | Promise Healthcare Group, LLC | $1,280.00 | | | | | $1,280.00 |
| Eurotrol 850 N. Black Branch Rd. Elizabethtown, KY 42701 | 727 | 5/6/2019 | Promise Healthcare Group, LLC | $5,028.00 | | | | | $5,028.00 |
| TOLEDO OFFICE EQUIPMENT 111 WEST OLIVE DRIVE #B SAN YSIDRO, CA 92173 | 728 | 5/6/2019 | Promise Healthcare Group, LLC | $354.23 | | | | | $354.23 |
| THE VILLAGES DAILY SUN 1020 LAKE SUMMER LANDING THE VILLAGES, FL 32162 | 729 | 5/6/2019 | Promise Healthcare Group, LLC | $8,062.31 | | | | | $8,062.31 |
| Adkins, Tangerine PO Box 5071 Bellflower, CA 90707 | 730 | 5/6/2019 | Promise Healthcare Group, LLC | $2,500.00 | | | | | $2,500.00 |
| MCMURRAY, JOHN THOMAS 1 BLACKFIELD DRIVE SUITE 358 TIBURON, CA 94920 | 731 | 5/6/2019 | Promise Healthcare Group, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Adkins, Tangerine 4216 E. Imperial Hwy Lynwood, CA 90262 | 732 | 5/6/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $2,500.00 | $2,500.00 |
| Sierra Equities, Inc Attn: General Counsel 801 North Brand Blvd. Suite 1010 Glendale, CA 91203 | 733 | 5/6/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| HELMER INC 14400 BERGEN BLVD NOBLESVILLE, IN 46060 | 734 | 5/6/2019 | Promise Hospital of Florida at The Villages, Inc. | $223.90 | | | | | $223.90 |
| DMR MECHANICAL LLC PO Box 19507 Shreveport, LA 71149 | 735 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | | | | | $445.81 | $445.81 |
| TOLEDO OFFICE EQUIPMENT 111 WEST OLIVE DRIVE #B SAN YSIDRO, CA 92173 | 736 | 5/6/2019 | Promise Healthcare Group, LLC | | | | | $354.23 | $354.23 |
| GENTZLER ELECTRICAL SERVICES, INC 11545 PAGE MILL ROAD #200 DALLAS, TX 75243 | 737 | 5/6/2019 | Promise Hospital of Dallas, Inc. | | | | $2,987.70 | | $2,987.70 |
| CAREFREE JANITORIAL SUPPLY PO BOX 5255 405 BARKSDALE BLVD BOSSIER CITY, LA 71171 | 738 | 5/6/2019 | Promise Healthcare Group, LLC | $1,234.72 | | | | | $1,234.72 |
| FOLLETT CORPORATION 801 CHURCH LANE EASTON, PA 18040 | 739 | 5/6/2019 | Promise Healthcare Group, LLC | $1,864.38 | | | | | $1,864.38 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMR MECHANICAL INC. PO BOX 19507 SHREVEPORT, LA 71149 | 740 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | $445.81 | | | | | $445.81 |
| Brian's Plumbing 901 Ohio Wichita Falls, TX 76301 | 741 | 5/6/2019 | Promise Hospital of Wichita Falls, Inc. | $60.00 | $6,660.17 | | | | $6,720.17 |
| Merit Health River Regions c/o Pasi PO Box 188 Brentwood, TN 37024 | 742 | 5/7/2019 | Promise Healthcare Group, LLC | $571,225.27 | | | | | $571,225.27 |
| Senior RX Care of Kansas, LLC Attn: Legal 121 SE 6th Avenue Topeka, KS 66603 | 743 | 5/7/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $41,968.91 | | | $19,271.23 | | $61,240.14 |
| Missouri Department of Revenue General Counsel's Office PO Box 475 Jefferson City, MO 65105-0475 | 744 | 5/7/2019 | Promise Healthcare Group, LLC | $27.50 | $114.10 | | | | $141.60 |
| Missouri Department of Revenue General Counsel's Office PO Box 475 Jefferson City, MO 65105-0475 | 745 | 5/7/2019 | Promise Healthcare Group, LLC | | $178.19 | | | | $178.19 |
| Texas Health and Human Services Commission Leslea Pickle 4900 North Lamar Blvd Austin, TX 78751 | 746 | 5/6/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Saunders, Keona 4003 Memorial Dr Belleville, IL 62220 | 747 | 5/7/2019 | Promise Healthcare #2, LLC | | | | | $5,866.00 | $5,866.00 |
| Missouri Department of Revenue Box 475 Jefferson City, MO 65105 | 748 | 5/7/2019 | Promise Healthcare Group, LLC | $20,292.75 | $277,275.87 | | | | $297,568.62 |
| Concordia Bank & Trust Company P.O. Box 518 Vidalia, LA 71373 | 749 | 5/8/2019 | Promise Healthcare, Inc. | | | $4,374,577.40 | | | $4,374,577.40 |
| SAUNDERS, KEONA 4003 MEMORIAL DRIVE BELLEVILLE, IL 62226 | 750 | 5/7/2019 | Promise Healthcare Group, LLC | $2,382.78 | $4,167.33 | | $3,636.00 | | $10,186.11 |
| Claim docketed in error | 751 | 5/7/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| R & R POWER SERVICES LLC 4807 HAZEL JONES RD. BOSSIER CITY, LA 71111 | 752 | 5/7/2019 | Promise Properties of Shreveport, LLC | | | | | $4,853.16 | $4,853.16 |
| R & R POWER SERVICES LLC 4807 HAZEL JONES RD. BOSSIER CITY, LA 71111 | 753 | 5/7/2019 | Promise Healthcare Group, LLC | $4,853.16 | | | | | $4,853.16 |
| BRANTLEY, TAMARA 1608 CHRISTINE ROAD WICHITA FALLS, TX 76302 | 754 | 5/7/2019 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Surgical Direct Inc. 2355 Centerline Industrial Dr St. Louis, MO 63146 | 755 | 5/7/2019 | Promise Healthcare Group, LLC | $50,078.27 | | | | | $50,078.27 |
| PHOENIX EI TRANSPORTATION, INC. 2730 W. AGUA FRIA FREEWAY #206 PHOENIX, AZ 85027 | 756 | 5/7/2019 | Promise Hospital of Phoenix, Inc. | $2,323.00 | | | | | $2,323.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISCOVERY MEDICAL STAFFING 5632 LA JOLLA BLVD LA JOLLA, CA 92037 | 757 | 5/7/2019 | Promise Healthcare Group, LLC | $3,817.00 | | | | | $3,817.00 |
| PHILLIPS, MICHAEL 123 S. CLARK DRIVE PH4 LOS ANGELES, CA 90048 | 758 | 5/7/2019 | Success Healthcare 1, LLC | | $12,500.00 | | | | $12,500.00 |
| ROYCE INTEGRATED SOLUTIONS 3863 PEMBROKE ROAD HOLLYWOOD, FL 33021 | 759 | 5/7/2019 | Promise Hospital of Florida at The Villages, Inc. | $607.65 | | | | | $607.65 |
| AT ABATEMENT SERVICES, INC 4915 STILLWELL KANSAS CITY, MO 64120 | 760 | 5/7/2019 | Promise Healthcare, Inc. | $3,105.00 | | | | | $3,105.00 |
| Certified Nursing Registry, Inc. Law Offices of Charles G. Smith, APC Charles G. Smith, Esq. 15303 Ventura Blvd., Suite1650 Sherman Oaks, CA 91403-6620 | 761 | 5/8/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| McBroom, Robert L. 3005 Lansing Blvd. Unit 130 Wichita Falls, TX 76309 | 762 | 5/8/2019 | Promise Healthcare Group, LLC | $50,700.00 | | | | | $50,700.00 |
| Musculoskeletal Institute of LA 1534 Elizabeth Avenue, Ste 201 Shreveport, LA 71101 | 763 | 5/8/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| NEIL H. SMITH REVOCABLE TRUST 7816 TRAVELERS TREE DRIVE BOCA RATON, FL 33433 | 764 | 5/8/2019 | Promise Healthcare Group, LLC | $169,629.00 | | | | | $169,629.00 |
| PASTORAL CARE ASSOCIATES 2040 W. BETHANY HOME RD SUITE 103 PHOENIX, AZ 85015 | 765 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | $1,800.00 | | $1,800.00 | | $3,600.00 |
| Med Resources Imaging, Inc 3581 Vineland Ave Baldwin Park, CA 91706 | 766 | 5/8/2019 | Promise Healthcare Group, LLC | | | | | $8,924.20 | $8,924.20 |
| PASTORAL CARE ASSOCIATES 2040 W. BETHANY HOME RD SUITE 103 PHOENIX, AZ 85015 | 767 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | | | | $1,800.00 | $1,800.00 |
| McBroom, Robert L. 3005 Lansing Blvd Unit 130 Wichita Falls, TX 76309 | 768 | 5/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $50,700.00 | $50,700.00 |
| PATIENT POINT HOSPITAL SOLUTIONS 11408 OTTER CREEK SOUTH ROAD MABELVALE, AR 72103 | 769 | 5/9/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,295.00 | | | | | $2,295.00 |
| Intensive Therapeutics, Inc. PO Box 488 Sarasota, FL 34230 | 770 | 5/9/2019 | Promise Hospital of Overland Park, Inc. | $84.38 | | | | | $84.38 |
| ASAP Express Delivery, LLC PO Box 6620 Shreveport, LA 71136 | 771 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $696.00 | | | | | $696.00 |
| ASAP Express Delivery, LLC 517 W 67th St Shreveport, LA 71106 | 772 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | | | | | $696.00 | $696.00 |
| EXECUTONE OF CENTRAL LA, INC 11316 PENNYWOOD AVE BATON ROUGE, LA 70809 | 773 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $609.12 | | | | | $609.12 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uline Shipping Supplies 12575 Uline Drive Pleasant Prairie, WI 53158 | 774 | 5/9/2019 | Promise Healthcare Group, LLC | $685.78 | | | | | $685.78 |
| BARAN JR. MD, JOSEPH PO BOX 3399 SAN DIEGO, CA 92163 | 775 | 5/9/2019 | Quantum Health, Inc. | $5,700.00 | | | | | $5,700.00 |
| Soler, Bill PO Box 684 York, SC 29745 | 776 | 5/9/2019 | Promise Healthcare Group, LLC | $625.53 | | | | | $625.53 |
| Claim docketed in error | 777 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| ROBERT D. HORNE ROTH IRA 340 BIRCH ST WINNETKA, IL 60093 | 778 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $367,350.00 | $367,350.00 |
| The Next Level of Performance DBA NLP Aqua Solutions Attn: General Counsel PO Box 110514 Lakewood Ranch, FL 34211 | 779 | 5/9/2019 | Promise Hospital of Lee, Inc. | | | | $435,396.84 | | $435,396.84 |
| PURTLE & ASSOCIATES, LLC 9441 STEVENS ROAD SUITE 200 SHREVEPORT, LA 71106 | 780 | 5/6/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $4,620.00 | | | | | $4,620.00 |
| MILLARD, PATRICIA 528 SE 33RD STREET CAPE CORAL, FL 33904 | 781 | 5/9/2019 | Promise Healthcare Group, LLC | | $1,969.42 | | | | $1,969.42 |
| Millard, Patricia Anne 528 SE 33rd St. Cape Coral, FL 33904 | 782 | 5/9/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| SIMON, JOSEPH 7466 SANTA DOMINGO WAY BUENA PARK, CA 90620 | 783 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,590.24 | | | | $4,590.24 |
| Quatrex Corporation 1185 Blanton Rd Sharon, SC 29742 | 784 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| ENT MEDICAL CENTER 5258 DIJON DR. BATON ROUGE, LA 70808 | 785 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | $390.00 | | | | | $390.00 |
| PROMISE MEDICAL GROUP, PLLC 9202 NW. 26TH STREET WILDWOOD, FL 34785-7413 | 786 | 5/10/2019 | HLP Properties at the Villages, L.L.C. | $17,850.00 | | | | | $17,850.00 |
| MECHANICAL CONCEPTS, LLC P.O. BOX 3570 SHREVEPORT, LA 71133-3570 | 787 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $7,071.78 | | | | | $7,071.78 |
| ROBERT D. HORNE ROTH IRA 340 BIRCH ST WINNETKA, IL 60093 | 788 | 5/9/2019 | Promise Healthcare Group, LLC | | | $367,350.00 | | | $367,350.00 |
| ENT MEDICAL CENTER 5258 DIJON DR. BATON ROUGE, LA 70808 | 789 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $390.00 | $390.00 |
| Stericycle Solutions, Inc Attn: General Counsel 28161 N. Keith Drive Lake Forest, IL 60045 | 790 | 5/9/2019 | Promise Healthcare Group, LLC | $66,512.21 | | | | | $66,512.21 |
| DAWSON, MD, MARK 717 CURTIS DRIVE RAYNE, LA 70578 | 791 | 5/10/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSSIER CITY-PARISH SALES & TAX P.O. BOX 71313 BOSSIER CITY, LA 71171 | 792 | 5/10/2019 | Promise Healthcare Group, LLC | | $1,721.65 | | | | $1,721.65 |
| Royal Cup Coffee 160 Cleage Dr Birmingham, AL 35217 | 793 | 5/10/2019 | Promise Hospital of Phoenix, Inc. | $325.60 | | | | | $325.60 |
| MAJESTIC MEDICAL SOLUTIONS, INC. 207 W EASTBANK STREET GONZALES, LA 70737 | 794 | 5/10/2019 | Promise Healthcare Group, LLC | $2,543.46 | | | | | $2,543.46 |
| Elite Medical Staffing, LLC Raymond C. Carr, Esq. 625 Court Street, Suite 200 Clearwater, FL 33756 | 795 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $17,718.99 | | | | | $17,718.99 |
| LIFE TIME FITNESS, INC ATTN: A/R 2902 CORPORATE PLACE CHANHASSEN, MN 55317 | 796 | 5/10/2019 | Promise Healthcare, Inc. | $3,609.11 | | | | | $3,609.11 |
| Certified Nursing Registry, Inc. Law Offices of Charles G. Smith, APC Charles G. Smith, Esq. 15303 Ventura Blvd., Suite1650 Sherman Oaks, CA 91403-6620 | 797 | 5/13/2019 | Promise Healthcare of California, Inc. | $199,683.00 | | | | | $199,683.00 |
| Claim docketed in error | 798 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| M&R MEDCARE TRANSPORTATION, LLC 5286 W. HUNTER DRIVE WEST VALLEY CITY, UT 84120 | 799 | 5/10/2019 | Promise Healthcare Group, LLC | $578.75 | | | | | $578.75 |
| COMMERCIAL ELECTRIC MOTOR SERVICE 3121 WASHINGTON BLVD ST. LOUIS, MO 63103 | 800 | 5/9/2019 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| SIDNEY, CHARKARMALY 501 NORTH ROSSMORE AVE #205 LOS ANGELES, CA 90004 | 801 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $23,392.25 | $2,973.56 | | | | $26,365.81 |
| WITH YOU IN MIND PUBLICATIONS 502 N. MAIN STREET PMB 116 WEATHERFORD, TX 76086 | 802 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| Neogenomics Laboratories, Inc. Harold C. Klaskin, Esq. Law Offices of Harold C. Klaskin, APC 12021 Wilshire Blvd., #510 Los Angeles, CA 90025 | 803 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $15,247.63 | | | | | $15,247.63 |
| WITH YOU IN MIND PUBLICATIONS 502 N. MAIN STREET PMB 116 WEATHERFORD, TX 76086 | 804 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| Elite Medical Staffing, LLC Raymond C. Carr, Esq. 625 Court Street, Suite 200 Clearwater, FL 33756 | 805 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $727.88 | | | | | $727.88 |
| Affordable Dentures Avon Park, PA 1048 US 275 Suite 1060 Avon Park, FL 33825 | 806 | 5/10/2019 | Promise Hospital of Lee, Inc. | | | | | $815.00 | $815.00 |
| Affordable Dentures 1048 US27 S Suite 1060 Avon Park, FL 33825 | 807 | 5/10/2019 | Promise Hospital of Lee, Inc. | $815.00 | | | | | $815.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Certified Nursing Registry, Inc.<br>Law Offices of Charles G. Smith, APC<br>Charles G. Smith, Esq.<br>15303 Ventura Blvd., Suite1650<br>Sherman Oaks, CA 91403-6620 | 808 | 5/13/2019 | Promise Healthcare, Inc. | $199,683.00 | | | | | $199,683.00 |
| AT&T Corp<br>c/o AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 809 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $789.69 | | | | | $789.69 |
| M & R Medcare Transportation<br>5286 W Hunter Dr.<br>West Valley City, UT 84120 | 810 | 5/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $578.75 | $578.75 |
| Emdur DO, Ph.D., Larry I.<br>2073 Manchester Ave.<br>Cardiff, CA 92007 | 811 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| Cook Medical, LLC<br>Attn: General Counsel<br>PO Box 1608<br>Bloomington, IN 47402 | 812 | 5/13/2019 | Promise Hospital of Dallas, Inc. | $3,222.25 | | | | | $3,222.25 |
| EMDUR, LARRY DO<br>2073 MANCHESTER AVE.<br>CARDIFF, CA 92007 | 813 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| SUMMAGE, TRACY<br>2624 HORACEK RD<br>HAUGHTON, LA 71037-8337 | 814 | 5/13/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| EMDUR, LARRY DO<br>2073 MANCHESTER AVE.<br>CARDIFF, CA 92007 | 815 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| Emdur DO, Ph.D., Larry I.<br>2073 Manchester Ave.<br>Cardiff, CA 92007 | 816 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| Pacific Bell Telephone Company<br>% AT&T Services, Inc.<br>Karen Cavagnaro-Lead Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 817 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $78,310.61 | | | | | $78,310.61 |
| Arkadin, Inc.<br>1501 E. Woodfield Road Suite 400E<br>Schaumburg, IL 60173 | 818 | 5/13/2019 | Promise Healthcare Group, LLC | $11,627.97 | | | | | $11,627.97 |
| Arkadin, Inc.<br>1501 E. Woodfield<br>Suite 400E<br>Schaumburg, IL 60173 | 819 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $11,627.97 | $11,627.97 |
| MAINE STANDARDS COMPANY, LLC<br>221 US ROUTE 1<br>CUMBERLAND FORESIDE, ME 04110 | 820 | 5/13/2019 | Promise Hospital of Ascension, Inc. | $617.00 | | | | | $617.00 |
| MILFORD PLUMBING SUPPLY<br>10943 LIN VALLE DR<br>ST. LOUIS, MO 63123 | 821 | 5/13/2019 | Promise Healthcare Group, LLC | $834.48 | | | | | $834.48 |
| A&E TECHNICAL SERVICE, INC. DBA<br>204 CARNATION AVE.<br>METAIRIE, LA 70001 | 822 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | $764.32 | | | | | $764.32 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAI Global Compliance, Inc<br>SAI Global Compliance, Inc<br>Attn: B. Schmitz, Accounting Mgr<br>205 W. Wacker Dr.<br>Suite 1800<br>Chicago, IL 60606 | 823 | 5/13/2019 | Promise Healthcare, Inc. | $78,925.00 | | | | | $78,925.00 |
| Dunn, Lydia<br>113 Seargent S Prentiss Drive<br>Natchez, MS 39120 | 824 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,458.65 | | | | $1,458.65 |
| Summage, Tracy D.<br>2624 Horacek Rd<br>Haughton, LA 71037 | 825 | 5/13/2019 | Promise Healthcare Group, LLC | $4,500.00 | | | | | $4,500.00 |
| True-See Systems, LLC<br>Attn: Patti O. Kemp<br>5146 Murphy Drive<br>Metairie, LA  70006 | 826 | 5/13/2019 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| Cook Medical, LLC<br>Attn: General Counsel<br>PO Box 1608<br>Bloomington, IN 47402 | 827 | 5/13/2019 | Promise Hospital of Phoenix, Inc. | $8,532.33 | | | | | $8,532.33 |
| Pivotal Tax Solutions, LLC<br>Law Office of Sterling R. Threet<br>c/o Sterling R. Threet<br>2345 E. University Dr., #2<br>Mesa, AZ 85213 | 828 | 5/13/2019 | Success Healthcare, LLC | $123,072.80 | | | | | $123,072.80 |
| CarePoint Shift Nursing, Inc.<br>11100 Valley Blvd Ste 342<br>El Monte, CA 91731-2533 | 829 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,870.00 | | | | $1,870.00 |
| Pivotal Tax Solutions, LLC<br>Law Office of Sterling R. Threet<br>c/o Sterling R. Threet<br>2345 E. University Dr., #2<br>Mesa, AZ 85213 | 830 | 5/13/2019 | Promise Healthcare, Inc. | $123,072.80 | | | | | $123,072.80 |
| Claim docketed in error | 831 | 5/13/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| PROMED APPAREL, LLC<br>6610 E. BASELINE RD #101<br>MESA, AZ 85206 | 832 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $966.74 | $966.74 |
| CarePoint Shift Nursing<br>11100 Valley Blvd #342<br>El Monte, CA 91731 | 833 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $1,870.00 | $1,870.00 |
| NURSES INTERNET<br>6055 E. WASHINGTON BLVD<br>SUITE 409<br>COMMERCE, CA 90040 | 834 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $8,596.00 | | | | | $8,596.00 |
| PROMED APPAREL, LLC<br>6610 E. BASELINE RD.<br>SUITE 101<br>MESA, AZ 85206 | 835 | 5/13/2019 | Promise Healthcare Group, LLC | $966.74 | | | | | $966.74 |
| Medical Repair Service<br>204 Carnation Avenue<br>Metairie, LA 70001 | 836 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $764.32 | $764.32 |
| Nurses Internet Staffing Services, Inc.<br>6055 E. Washington Blvd.<br>Suite 409<br>Commerce, CA 90040 | 837 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $8,596.00 | $8,596.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSISTED TRANSPORTATION SERVICES<br>101 S. KANSAS AVE.<br>TOPEKA, KS 66603 | 838 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $17,828.23 | | | | | $17,828.23 |
| ASSISTED TRANSPORTATION SERVICES, INC.<br>1625 S 45TH STREET<br>KANSAS CITY, KS 66106 | 839 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $31,500.00 | | | | | $31,500.00 |
| GREENBARG, TODD<br>58 ARDSLEY AVENUE WEST<br>IRVINGTON, NY 10533 | 840 | 5/14/2019 | Promise Healthcare Group, LLC | $176,364.79 | | | | | $176,364.79 |
| SPECIALTY DOORS AND AUTOMATION, INC.<br>4700 LONG BEACH BLVD<br>LONG BEACH, CA 90805 | 841 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| AIRE-MASTER<br>PO BOX 43258<br>PHOENIX, AZ 85080 | 842 | 5/14/2019 | Promise Hospital of Phoenix, Inc. | $2,505.48 | | | | | $2,505.48 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 843 | 5/15/2019 | Promise Healthcare, Inc. | $95,133.67 | | | | | $95,133.67 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions, Inc.<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 844 | 5/15/2019 | Promise Healthcare #2, LLC | $22,328.25 | | | | | $22,328.25 |
| SPECIALTY DOORS & AUTOMATION, INC.<br>4700 LONG BEACH BLVD<br>LONG BEACH, CA 90805 | 845 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $491.98 | $491.98 |
| Specialty Doors & Automation, Inc.<br>4700 Long Beach Blvd.<br>Long Beach, CA 90805 | 846 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| ALLCARE NURSING SERVICES INC.<br>3675 HUNTINGTON DR.,<br>STE 228<br>PASADENA, CA 91107 | 847 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $49,996.64 | $49,996.64 |
| ALLCARE NURSING SERVICES INC.<br>3675 HUNTINGTON DR.,<br>STE 228<br>PASADENA, CA 91107 | 848 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $49,996.64 | | $49,996.64 |
| Ambitrans Medical Transport, Inc.<br>Latham, Shuker, Eden & Beaudine, LLP<br>Justin M. Luna, Esq.<br>PO Box 3353<br>Orlando, FL 32802-3353 | 849 | 5/14/2019 | Promise Hospital of Lee, Inc. | $159,767.33 | | | | | $159,767.33 |
| Claim docketed in error | 850 | 5/14/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Stuttgart, LP<br>3 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 851 | 5/14/2019 | Promise Healthcare Group, LLC | $1,696,448.00 | | | | | $1,696,448.00 |
| SUN, DANIEL AND ALICE<br>4821 LAUREL STREET<br>BELLAIRE, TX 77401 | 852 | 5/14/2019 | Promise Healthcare Group, LLC | $180,952.00 | | | | | $180,952.00 |
| ASSISTED TRANSPORTATION SERVICES<br>101 S. KANSAS AVE.<br>TOPEKA, KS 66603 | 853 | 5/14/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $40,116.08 | | | | | $40,116.08 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS FLYING LEGENDS MUSEUM'S ASSIGNED INTEREST FROM MARCO LP (#95 & #137) 3 GREENWAY PLZ STE 1000 HOUSTON, TX 77046-0333 | 854 | 5/14/2019 | Promise Healthcare Group, LLC | $7,916,667.00 | | | | | $7,916,667.00 |
| C. R. Bard, Inc. c/o Becton Dickinson and Company Attn: Sabina Downing 1 Becton Drive Franklin Lakes, NJ 07417 | 855 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| NEPHRON 503B OUTSOURCING FACILITY 4500 12TH STREET EXTENSION WEST COLUMBIA, SC 29172 | 856 | 5/16/2019 | Promise Hospital of Salt Lake, Inc. | $750.00 | | | | | $750.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 857 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| GAINES, DELORES 2616 GEORGIA AVENUE KANSAS CITY, KS 66104 | 858 | 5/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Immediate Respiratory Staffers, Inc. 8777 East Via De Ventura Suite 390 Scottsdale, AZ 85258 | 859 | 5/14/2019 | Promise Healthcare Group, LLC | $7,097.00 | | | | | $7,097.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 860 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $5,240.00 | $5,240.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 861 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $5,240.00 | | $5,240.00 |
| Immediate Respiratory Staffers Inc 8777 East Via De Ventura # 390 Scottsdale, AZ 85258 | 862 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $7,097.00 | $7,097.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 863 | 5/15/2019 | Promise Healthcare Group, LLC | | $45,360.00 | | | | $45,360.00 |
| Certified Nursing Registry, Inc. Law Offices of Charles G. Smith, APC 15303 Ventura Blvd., # 1650 Sherman Oaks, CA 91403-6620 | 864 | 5/16/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| Johnson County Wastewater Customer Service 11811 S. Sunset Drive , Suite 2500 Olathe, KS 66061 | 865 | 5/13/2019 | Promise Healthcare Group, LLC | $11,124.55 | | | | | $11,124.55 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 866 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 867 | 5/17/2019 | Promise Healthcare Group, LLC | $5,328.26 | | | | | $5,328.26 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Bell Telephone Company AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 868 | 5/17/2019 | Promise Healthcare Group, LLC | $50,376.27 | | | | | $50,376.27 |
| BellSouth Telecommunications, Inc. % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 869 | 5/17/2019 | Professional Rehabilitation Hospital, L.L.C. | $11,522.19 | | | | | $11,522.19 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 870 | 5/17/2019 | Success Healthcare, LLC | $10,156.30 | | | | | $10,156.30 |
| CENTRAL OFFICE OF SHREVEPORT 2800 YOUREE DRIVE STE 362 SHREVEPORT, LA 71104 | 871 | 5/17/2019 | Promise Healthcare Group, LLC | | | | $645.00 | | $645.00 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 872 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $7,261.56 | | | | | $7,261.56 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 873 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $2,453.08 | | | | | $2,453.08 |
| Thomas & Company Attn: Kathy Wilson P.O. Box 280100 Nashville, TN 37228 | 874 | 5/17/2019 | Promise Healthcare Group, LLC | $4,652.45 | | | | | $4,652.45 |
| INTERMED GROUP, INC. 13301 NW US HIGHWAY 441 ALACHUA, FL 32615-8512 | 875 | 5/17/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,377.00 | | | | | $1,377.00 |
| Truly Nolen Branch 079 432 S. Williams Blvd. Tucson, AZ 85711 | 876 | 5/17/2019 | Promise Hospital of Lee, Inc. | $1,049.40 | | | | | $1,049.40 |
| QUINTANILLA, GLADY 24636 OVERLOOK DR CORONA, CA 92883-5236 | 877 | 5/17/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC. P.O. BOX 244 CARDIFF, CA 92007 | 878 | 5/17/2019 | Promise Healthcare, Inc. | $9,108.04 | | | | | $9,108.04 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC. P.O. BOX 244 CARDIFF, CA 92007 | 879 | 5/17/2019 | Promise Healthcare, Inc. | | | | | $9,108.04 | $9,108.04 |
| Pacific Bell Telephone Company % AT&T Services, Inc. Karen Cavagnaro-Lead Paralegal One AT&T Way, Suite 3A104 Bedminster, NJ 07921 | 880 | 5/20/2019 | Success Healthcare 1, LLC | $897.02 | | | | | $897.02 |
| Quintanilla, Glady 24636 Overlook Dr Corona, CA 92883 | 881 | 5/17/2019 | Promise Healthcare Group, LLC | | | | | $6,000.00 | $6,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 882 | 5/20/2019 | Promise Hospital of Dallas, Inc. | $1,756.94 | | | | | $1,756.94 |
| LAWTON BROTHERS, INC. 2515 DINNEEN AVENUE ORLANDO, FL 32804 | 883 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | $546.71 | | | | | $546.71 |
| NIGHTINGALE NURSES, LLC DRAWER 1256 TROY, MI 48007 | 884 | 5/20/2019 | Quantum Health, Inc. | $4,661.75 | | | | | $4,661.75 |
| GALVEZ, MARIBELLE P. 2912 PARKWOOD COURT FULLERTON, CA 92835 | 885 | 5/20/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| MEDSERVICE REPAIR, INC 1234 ALLISON RD MUNDELEIN, IL 60060 | 886 | 5/20/2019 | Promise Healthcare Group, LLC | $2,680.00 | | | | | $2,680.00 |
| Claim docketed in error | 887 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MIDWEST PAGING 405-C HWY C PURDY, MO 65734 | 888 | 5/20/2019 | Success Healthcare, LLC | $924.48 | | | | | $924.48 |
| HARRIS, CRAIG R. 4472 OLYVIA PLACE ROANOKE, VA 24018 | 889 | 5/20/2019 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |
| Med Service Repair 1234 Allanson Rd Mundelein, IL 60060 | 890 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $2,680.00 | $2,680.00 |
| ACI SPECIALTY BENEFITS 6480 WEATHERS PLACE SUITE 300 SAN DIEGO, CA 92121 | 891 | 5/20/2019 | Promise Healthcare Group, LLC | $650.00 | | | | | $650.00 |
| ALVARADO HOSPITAL, LLC JOANNA COX, PATIENT FINANCIAL SVS. DIRECTOR 6655 ALVARADO ROAD SAN DIEGO, CA 92120 | 892 | 5/20/2019 | Promise Healthcare of California, Inc. | $83,697.00 | | | | | $83,697.00 |
| ROBERT SCOT BUILDING VENTURE ROBERT HARRIS, MANAGER P.O. BOX 437 GLENCOE, IL 60022 | 893 | 5/20/2019 | Promise Healthcare Group, LLC | $1,300,000.00 | | | | | $1,300,000.00 |
| GE Precision Healthcare LLC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 894 | 5/20/2019 | Promise Hospital of Lee, Inc. | $43,042.48 | | | | | $43,042.48 |
| ROBERT SCOT BUILDING VENTURE PO BOX 437 GLENCOE, IL 60022 | 895 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $1,300,000.00 | $1,300,000.00 |
| Impact Network, LLC Jay M. Simon, A.P.L.C. Jay M. Simon, Attorney at Law 8480 Bluebonnet Blvd. Suite G Baton Rouge, LA 70810 | 896 | 5/21/2019 | Promise Hospital of Ascension, Inc. | $55,050.00 | | | | | $55,050.00 |
| Surgical Program Development, LLC 18000 Studebaker Road, # 700 Cerritos, CA 90703 | 897 | 5/21/2019 | Promise Healthcare, Inc. | $45,900,000.00 | | | | | $45,900,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Surgical Program Development, LLC<br>18000 Studebaker Road, #700<br>Cerritos, CA 90703 | 898 | 5/21/2019 | Success Healthcare 1, LLC | $45,900,000.00 | | | | | $45,900,000.00 |
| California Department of Tax and Fee Administration<br>(functional successor to Board of Equalization 7<br>Special Ops, MIC:55<br>P.O. Box 942879<br>Sacramento , CA 94279-0055 | 899 | 5/20/2019 | Quantum Health, Inc. | | $2,593.66 | | | | $2,593.66 |
| Neurologica Corp.<br>Akerman LLP<br>Michael Goldberg, Esq./Joan Levit, Esq.<br>350 E. Las Olas Blvd., #1600<br>Fort Lauderdale, FL 33301 | 900 | 5/17/2019 | Promise Hospital of Lee, Inc. | $9,352.00 | | | | | $9,352.00 |
| TERRACON CONSULTANTS, INC<br>P.O. BOX 959673<br>ST. LOUIS, MO 63195-9673 | 901 | 5/20/2019 | Promise Healthcare, Inc. | $6,170.00 | | | | | $6,170.00 |
| HASLINGER DIVERSIFIED VENTURES, LTD.<br>2524 IRA ROAD<br>AKRON, OH 44333 | 902 | 5/20/2019 | Promise Healthcare Group, LLC | $3,958,356.00 | | | | | $3,958,356.00 |
| FREEDOM MEDICAL, INC<br>219 WELSH POOL RD<br>EXTON, PA 19341 | 903 | 5/21/2019 | Promise Healthcare Group, LLC | $1,106,243.62 | | | | | $1,106,243.62 |
| Zimmer Biomet<br>345 East Main Street<br>Warsaw, IN 46580 | 904 | 5/22/2019 | Promise Healthcare, Inc. | $43,099.55 | | | | | $43,099.55 |
| GE Precision Healthcare LLC aka GE Healthcare OEC<br>DeHaan & Bach, LPA<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 905 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,575.00 | $4,575.00 |
| DeGoler's, Inc.<br>111 Oak Street<br>Bonner Springs, KS 66012 | 906 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $42,992.02 | | | | | $42,992.02 |
| FLOWERS, SHENITHA<br>1087 MAGNOLIA LANE<br>PORT GIBSON, MS 39150 | 907 | 5/21/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| GE Precision LLC aka GE Healthcare Diagnostic Imaging<br>DeHaan & Bach, LPA<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 908 | 5/20/2019 | Promise Hospital of Lee, Inc. | | | | | $5,232.13 | $5,232.13 |
| Lindley , Christian<br>143 Mustang Drive<br>Grand Cane, LA 71032 | 909 | 5/21/2019 | Promise Properties of Shreveport, LLC | | | | | $3,127.38 | $3,127.38 |
| Flowers Davis, Shenitha<br>104 Grand Bear Cir.<br>Vicksburg, MS 39183 | 910 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Terracon Consultants, Inc.<br>Attn: Megan Thomas<br>10841 S. Ridgeview Rd.<br>Olathe, KS 66061 | 911 | 5/20/2019 | Promise Healthcare, Inc. | | | | | $6,170.00 | $6,170.00 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>Roche Diagnostics Corporation<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 912 | 5/22/2019 | Promise Hospital of Baton Rouge, Inc. | $922.72 | | | | | $922.72 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 913 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,991.76 | | | | | $9,991.76 |
| Temp-Con LLC Attn: Sarah Dawson 15670 S Keeler Street Olathe, KS 66062 | 914 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $2,580.47 | | | $6,360.00 | | $8,940.47 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 915 | 5/22/2019 | Promise Hospital of Louisiana, Inc. | $18,784.15 | | | $18,976.98 | | $37,761.13 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 916 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $19,544.88 | | | | | $19,544.88 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 917 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $157,212.18 | | | | | $157,212.18 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 918 | 5/22/2019 | Success Healthcare 1, LLC | $157,212.18 | | | | | $157,212.18 |
| Duranotic Door, Inc. 14901 W.117TH ST Olathe, KS 66062 | 919 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | | | | | $940.00 | $940.00 |
| DURANOTIC DOOR, INC 14901 W. 117TH STREET OLATHE, KS 66062 | 920 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $940.00 | | | | | $940.00 |
| AirGas USA LLC 2015 Vaughn Rd Suite 400 Kennesaw, GA 30144 | 921 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $1,942.52 | $1,942.52 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 922 | 5/22/2019 | Promise Healthcare, Inc. | $71,180.30 | | | $20,426.66 | | $91,606.96 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 923 | 5/22/2019 | Promise Hospital of Lee, Inc. | $12,233.28 | | | $1,449.68 | | $13,682.96 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 924 | 5/22/2019 | Promise Hospital of Dade, Inc. | $4,356.04 | | | | | $4,356.04 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 925 | 5/22/2019 | Professional Rehabilitation Hospital, L.L.C. | $195.21 | | | | | $195.21 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 926 | 5/22/2019 | Promise Hospital of Vicksburg, Inc. | $5,152.26 | | | | | $5,152.26 |
| AIRGAS USA, LLC<br>PO BOX 532609<br>ATLANTA, GA 30353-2909 | 927 | 5/21/2019 | Promise Healthcare Group, LLC | $1,930.03 | | | | | $1,930.03 |
| LINDLEY, CHRISTIAN<br>143 MUSTANG DRIVE<br>GRAND CANE, LA 71032 | 928 | 5/21/2019 | Promise Properties of Shreveport, LLC | $3,127.38 | | | | | $3,127.38 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 929 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $4,700.00 | $4,700.00 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 930 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $4,700.00 | | | | | $4,700.00 |
| Watkins, George<br>5274 Felicia St<br>Camarillo, CA 93012 | 931 | 5/23/2019 | Success Healthcare, LLC | | | | | $264,196.00 | $264,196.00 |
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 932 | 5/22/2019 | Success Healthcare 1, LLC | $85,094.55 | | | | | $85,094.55 |
| X-Spine Systems Inc.<br>Goldman Evans and Trammell LLC<br>10323 Cross Creek Blvd F<br>Tampa , FL  33647 | 933 | 5/23/2019 | Promise Healthcare Group, LLC | $13,750.00 | | | | | $13,750.00 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 934 | 5/23/2019 | Promise Hospital of Lee, Inc. | $2,417.34 | | | $1,208.45 | | $3,625.79 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 935 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | $5,718.82 | | | $77.61 | | $5,796.43 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 936 | 5/23/2019 | Promise Hospital of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 937 | 5/23/2019 | Promise Properties of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| California Medical Response, Inc.<br>Law Offices of Marks & Acalin LLP<br>Attn: R.A. Marks<br>4221 Wilshire Boulevard, Suite 330<br>Los Angeles, CA 90010 | 938 | 5/23/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| HOPWOOD, JAMES<br>418 OLD YORK RD<br>COPPLL, TX 75017-3739 | 939 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 940 | 5/24/2019 | Promise Hospital of Phoenix, Inc. | $142,557.45 | | | | | $142,557.45 |
| Diamond Diagnostics LLC<br>Attn: General Counsel<br>Mike Factor<br>1324 N. Farrell Ct. #102<br>Gilbert, AZ 85233 | 941 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| ACCOUNTABLE HEALTHCARE STAFFING,INC.<br>P.O. BOX 732800<br>DALLAS, TX 75373-2800 | 942 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $12,870.00 | | | | | $12,870.00 |
| GALVEZ, MARIBELLE P.<br>2912 PARKWOOD COURT<br>FULLERTON, CA 92835 | 943 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| St. Alexius Hospital/Funding Partners Designee, LLC<br>Staci Laurino<br>11036 Tesson Ferry Rd<br>St. Louis, MO  63123 | 944 | 5/21/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| DIAMOND DIAGNOSTICS, LLC<br>Mike Factor<br>1324 N FARRELL COURT<br>#102<br>GILBERT, AZ 85233 | 945 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 946 | 5/23/2019 | Promise Healthcare #2, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| RIVERPARK AMBULATORY SURGICAL<br>107 FRONT STREET<br>VIDALIA, LA 71373 | 947 | 5/23/2019 | Promise Healthcare, Inc. | $3,985.04 | | | | | $3,985.04 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 948 | 5/23/2019 | HLP HealthCare, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Carefusion 211, Inc.<br>26125 N Riverwoods Blvd<br>Mettawa, IL 60045 | 949 | 5/24/2019 | Promise Hospital of Overland Park, Inc. | $239,173.52 | | | $11,552.68 | | $250,726.20 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 950 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Carefusion 211,Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 951 | 5/24/2019 | Promise Healthcare Group, LLC | $109,977.04 | | | $1,784.80 | | $111,761.84 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 952 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| REED MECHANICAL EQUIPMENT, INC.<br>P.O. BOX 6631<br>SHREVEPORT, LA 71136 | 953 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | $351.20 | | | | | $351.20 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carefusion 211 Inc<br>26125 N Riverwoods Blvd<br>Mettawa, IL 60045 | 954 | 5/24/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $73,625.76 | | | $426.82 | | $74,052.58 |
| Carefusion, 211 Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 955 | 5/24/2019 | Promise Hospital of Salt Lake, Inc. | $143,223.52 | | | | | $143,223.52 |
| Carefusion 211, Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 956 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $298,274.40 | | | $2,209.44 | | $300,483.84 |
| Laurino, Staci T.<br>11036 Tesson Ferry Rd<br>St. Louis, MO 63123 | 957 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $12,000.00 | $12,000.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 958 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Claim docketed in error | 959 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 960 | 5/23/2019 | Promise Hospital of Ascension, Inc. | $38,865.47 | | | | | $38,865.47 |
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 961 | 5/23/2019 | Promise Healthcare, Inc. | $119,144.82 | | | | | $119,144.82 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 962 | 5/23/2019 | Promise Healthcare Group, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 963 | 5/23/2019 | PH-ELA, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| MARTIN, AREE<br>21338 HIPASS DRIVE<br>DIAMOND BAR, CA 91765 | 964 | 5/10/2019 | Promise Hospital of East Los Angeles, L.P. | $500.00 | | | | | $500.00 |
| ACCOUNTABLE HEALTHCARE STAFFING,INC.<br>P.O. BOX 732800<br>DALLAS, TX 75373-2800 | 965 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $19,476.13 | | | | | $19,476.13 |
| Express Ambulance<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst, CA 93644 | 966 | 5/23/2019 | Quantum Health, Inc. | $23,189.41 | | | | | $23,189.41 |
| AngioDynamics, Inc<br>14 Plaza Drive<br>Latham, NY 12110 | 967 | 5/24/2019 | Success Healthcare 1, LLC | $812.00 | | | | | $812.00 |
| TOTAL ENVIRONMENTAL MANAGEMENT INC<br>1415 N BURTON PLACE<br>ANAHEIM, CA 92806 | 968 | 5/23/2019 | Promise Healthcare Group, LLC | $12,600.00 | | | | | $12,600.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith & Nephew, Inc. Attn: Kacey L. Faughnan, Esq. 7135 Goodlett Farms Parkway Cordova, TN 38016 | 969 | 5/24/2019 | Promise Healthcare Group, LLC | $489.00 | | | | | $489.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 970 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 971 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | $21,017.00 | | | | | $21,017.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 972 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Office Of Statewide Health Planning and Development 2020 W El Camino Ave , Suite 1000 Sacramento , CA 95833-2988 | 973 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | $2,921.66 | | | | | $2,921.66 |
| Diamond Diagnostics LLC Attn: General Counsel Mike Factor 1324 N. Farrell Ct. #102 Gilbert, AZ 85233 | 974 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics LLC 1324 N Farrell Ct, 102 Gilbert, AZ 85233 | 975 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Reed Mechanical Equipment, Inc P.O. Box 6631 Shreveport, LA 71136-6631 | 976 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | | | | | $351.20 | $351.20 |
| Claim docketed in error | 977 | 5/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Diamond Diagnostics LLC 1324 N. Farrell Ct. 102 Gilbert, AZ 85233 | 978 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics Attn: General Counsel 1324 N. Farrell Court 102 Gilbert, AZ 85233 | 979 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 980 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 981 | 5/23/2019 | Success Healthcare, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 982 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AngioDynamics, Inc. PO Box 1549 Albany, NY 12201-1549 | 983 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| Hopwood, James 418 Old York Rd Coppell, TX 75019-3739 | 984 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 985 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| RIVERPARK IMAGING CENTER 107 FRONT STREET VIDALIA, LA 71373 | 986 | 5/23/2019 | Promise Healthcare, Inc. | $11,026.69 | | | | | $11,026.69 |
| Advantage Medical Professionals 3340 SEVERN AVE STE 320 METAIRIE, LA 70002 | 987 | 5/27/2019 | Promise Hospital of Ascension, Inc. | $70,799.31 | | | | | $70,799.31 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 988 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 989 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 990 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| PUCHLIK DESIGN ASSOCIATES INC 859 SOUTH RAYMOND AVENUE PASADENA, CA 91105 | 991 | 5/23/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 992 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 993 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 994 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 995 | 5/23/2019 | Quantum Health, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 996 | 5/23/2019 | Success Healthcare 1, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Amerita, Inc 6912 S. Quentin St. Ste 50 Centennial, CO 80112 | 997 | 5/28/2019 | Promise Hospital of Salt Lake, Inc. | $81,230.00 | | | | | $81,230.00 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 998 | 5/28/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 999 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 1000 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 1001 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1002 | 5/23/2019 | Promise Healthcare, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1003 | 5/23/2019 | Success Healthcare, LLC | | | $10,506,641.91 | | | $10,506,641.91 |
| Southern Textile Services LLC Attn: Evan T. Miller Bayard, P.A. 600 N. King Street Wilmington, DE 19801 | 1004 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $34,234.10 | | | | | $34,234.10 |
| United Regional Physician Group PO Box 9261 Wichita Falls, TX 76308 | 1005 | 5/23/2019 | Promise Healthcare Group, LLC | $11.28 | | | | | $11.28 |
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 1006 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | $25,028.25 | | | | | $25,028.25 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1007 | 5/23/2019 | Promise Healthcare, Inc. | $914,276.20 | | | | | $914,276.20 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1008 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1009 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Doris<br>4979 HWY 27<br>Vicksburg, MS 39180 | 1010 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ANGIODYNAMICS, INC<br>P.O. BOX 1549<br>ALBANY, NY 12201-1549 | 1011 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| Keller, Michael P.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1012 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Pollard, Donald E.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1013 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ADVANTAGE NURSING SERVICES INC<br>3340 SEVERN AVE STE 320<br>METAIRIE, LA 70002 | 1014 | 5/27/2019 | Promise Hospital of Baton Rouge, Inc. | $798.75 | | | | | $798.75 |
| Health Net of California, Inc.<br>c/o Katten Muchin Rosenman LLP<br>Attn: William B. Freeman<br>515 South Flower Street<br>Suite 1000<br>Los Angeles, CA 90071 | 1015 | 5/28/2019 | Promise Hospital of East Los Angeles, L.P. | $34,195.05 | | | | | $34,195.05 |
| Pitney Bowes Inc<br>27 Waterview Dr, 3rd Fl<br>Shelton, CT 06484 | 1016 | 5/28/2019 | Promise Hospital of Phoenix, Inc. | $2,377.68 | | | | | $2,377.68 |
| Duffie, Mary<br>The Law Office of John J. Pawloski, LLC<br>1900 Locust Street, Suite 302<br>St. Louis, MO 63103 | 1017 | 5/28/2019 | St. Alexius Hospital Corporation #1 | $500,000.00 | | | | | $500,000.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1018 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $3,406.33 | | | $353.10 | | $3,759.43 |
| Roofing Constructors, Inc. dba Western Roofing Service<br>c/o CRF Solutions<br>PO Box 1389<br>Simi Valley, CA 93062 | 1019 | 5/17/2019 | Promise Healthcare Group, LLC | $6,353.00 | | | | | $6,353.00 |
| PUCHLIK DESIGNS ASSOCIATES, INC<br>859 SOUTH RAYMOND AVENUE<br>PASADENA, CA 91105 | 1020 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | $64,500.04 | | | | | $64,500.04 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1021 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1022 | 5/29/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $36.82 | | | | | $36.82 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1023 | 5/23/2019 | PH-ELA, Inc. | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1024 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1025 | 5/29/2019 | Success Healthcare 1, LLC | $3,497.43 | | | $53.47 | | $3,550.90 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1026 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1027 | 5/23/2019 | Promise Healthcare #2, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1028 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1029 | 5/23/2019 | Promise Properties of Shreveport, LLC | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Ovchar, Viola<br>Gary Rand and Suzanne E. Rand-Lewis PLCS<br>c/o Suzanne E. Rand-Lewis<br>5990 Sepulveda Blvd. #630<br>Sherman Oaks, CA 91411 | 1030 | 5/28/2019 | Success Healthcare 1, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1031 | 5/28/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1032 | 5/28/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1033 | 5/28/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1034 | 5/28/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1035 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1036 | 5/23/2019 | Success Healthcare 1, LLC | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1037 | 5/29/2019 | Promise Healthcare, Inc. | $4,475.21 | | | $1,037.55 | | $5,512.76 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FMG Leading<br>Attn: General Counsel<br>P.O. Box 13313<br>Newport Beach, CA 92658 | 1038 | 5/24/2019 | Promise Healthcare Group, LLC | $63,000.17 | | | | | $63,000.17 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1039 | 5/29/2019 | Promise Healthcare, Inc. | $234,732.97 | | $497,943.77 | | | $732,676.74 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1040 | 5/29/2019 | Promise Healthcare, Inc. | $270,769.45 | | $439,945.00 | | | $710,714.45 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1041 | 5/23/2019 | Promise Healthcare of California, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1042 | 5/29/2019 | Success Healthcare 1, LLC | $559.55 | | | | | $559.55 |
| Leidos Health LLC<br>Attn: Contract Administrator<br>705 E Main Street<br>Westfield, IN 46074 | 1043 | 5/28/2019 | Promise Healthcare, Inc. | $89,196.52 | | | | | $89,196.52 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1044 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $2,400.19 | | | $691.50 | | $3,091.69 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1045 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $12,643.47 | | | | | $12,643.47 |
| KATENA PRODUCTS INC<br>4 STEWART COURT<br>DENVILLE, NJ 07834 | 1046 | 5/28/2019 | Success Healthcare 1, LLC | $2,632.79 | | | | | $2,632.79 |
| Alere Informatics, Inc.<br>c/o Kohner, Mann & Kailas, S.C.<br>Samuel C. Wisotzkey, Esq.<br>4650 North Port Washington Rd.<br>Milwaukee, WI 53212 | 1047 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,090.96 | | | | | $8,090.96 |
| DAVID RIKER, MD INC.<br>3040 BRANT ST.<br>SAN DIEGO, CA 92103 | 1048 | 5/24/2019 | Quantum Health, Inc. | $34,000.00 | | | | | $34,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1049 | 5/28/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Lonestar Ambulance 1, LLC<br>PO Box 4320<br>Houston, TX 77210 | 1050 | 5/28/2019 | Promise Healthcare Group, LLC | $6,250.98 | | | | | $6,250.98 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1051 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1052 | 5/23/2019 | Bossier Land Acquisition Corp. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1053 | 5/28/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1054 | 5/23/2019 | Promise Healthcare, Inc. | | | | | $106,478.41 | $106,478.41 |
| JOHN A. SERPA, MD. PA.<br>P.O. BOX 160837<br>HIALEAH, FL 33016 | 1055 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | $19,360.00 | | $19,360.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1056 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1057 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1058 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1059 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1060 | 5/23/2019 | Success Healthcare, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1061 | 5/23/2019 | Quantum Health, Inc. | | | | | $106,478.41 | $106,478.41 |
| Claim docketed in error | 1062 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1063 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1064 | 5/23/2019 | Promise Healthcare of California, Inc. | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1065 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1066 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1067 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| CT Lien Solutions<br>28 Liberty Street, 42nd Floor<br>New York, NY 10005 | 1068 | 5/21/2019 | Promise Healthcare Group, LLC | $49,874.24 | | | | | $49,874.24 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1069 | 5/23/2019 | HLP HealthCare, Inc. | | | | | $106,478.41 | $106,478.41 |
| AngioDynamics Inc<br>P.O. Box 1549<br>Albany, NY 12201-1549 | 1070 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $3,969.06 | | | | | $3,969.06 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1071 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baton Rouge General Medical Center<br>Mr. Corey A. Doughty<br>9490 Picardy Ave., Bldg 100<br>Baton Rouge, LA 70809 | 1072 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $746,084.14 | | | | | $746,084.14 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1073 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | | | $106,478.41 | $106,478.41 |
| BATON ROUGE GENERAL MEDICAL CENTER<br>MR. COREY A. DOUGHTY<br>9490 PICARDY AVE., BLDG 100<br>BATON ROUGE, LA 70809 | 1074 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $127,893.25 | | | | | $127,893.25 |
| Claim docketed in error | 1075 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1076 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1077 | 5/28/2019 | Promise Healthcare Group, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1078 | 5/23/2019 | Success Healthcare, LLC | $914,276.20 | | | | | $914,276.20 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1079 | 5/24/2019 | Promise Hospital of Louisiana, Inc. | $3,127.27 | | | | | $3,127.27 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1080 | 5/28/2019 | PHG Technology Development and Services Company, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| COHEN, RICHARD<br>16030 LAUREL CREEK DRIVE<br>DELRAY BEACH, FL 33446 | 1081 | 5/28/2019 | Promise Healthcare, Inc. | | $25,171.28 | | | | $25,171.28 |
| SAMUEL ETCHIE MD<br>7770 REGENTS RD. #109<br>SAN DIEGO, CA 92122 | 1082 | 5/28/2019 | Quantum Health, Inc. | $80,000.00 | | | | | $80,000.00 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 1083 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Ingram, MD, J Kevin<br>1154 Logan Sewell Rd.<br>Vidalia, LA 71373 | 1084 | 5/28/2019 | Promise Healthcare Group, LLC | $10,977.00 | | | | | $10,977.00 |
| QUICKSILVER EXPRESS COURIER OR AZ, INC.<br>TINA M. TACKER<br>203 E. LITTLE CANADA RD<br>ST PAUL, MN 55117 | 1085 | 5/28/2019 | Promise Healthcare Group, LLC | $961.94 | | | | | $961.94 |
| Olympus Healthcare, Inc. and/or subsidiary Apollo Renal Center, LLC<br>Attn: General Counsel<br>P.O. Box 557912<br>Miami, FL 33255 | 1086 | 5/28/2019 | Promise Healthcare Group, LLC | $120,528.33 | | | | | $120,528.33 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1087 | 5/24/2019 | HLP Properties of Vidalia, LLC | $1,800.00 | | | | | $1,800.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1088 | 5/29/2019 | Promise Hospital of Overland Park, Inc. | $5,111.48 | | | | $990.97 | $6,102.45 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1089 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $862.53 | | | | | $862.53 |
| Shultz Ira, Edward J<br>29709 Somerset RD<br>Perrysburg, OH 43551 | 1090 | 5/28/2019 | Promise Healthcare Group, LLC | | $800,000.00 | | | | $800,000.00 |
| Ross, Hoyt<br>7005 Equestrian Trail<br>Summerfield, NC 27358 | 1091 | 5/28/2019 | HLP Properties at the Villages Holdings, LLC | $62,700.00 | | | | | $62,700.00 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1092 | 5/24/2019 | Promise Hospital of Vicksburg, Inc. | $2,250.00 | | | | | $2,250.00 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1093 | 5/28/2019 | Promise Healthcare Group, LLC | | | | $200,000.00 | | $200,000.00 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1094 | 5/24/2019 | Promise Healthcare Group, LLC | $2,250.00 | | | | | $2,250.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PMA Companies<br>Earp Cohn P.C.<br>Allen A. Etish, Esquire<br>20 Brace Road, Suite 400<br>Cherry Hill, NJ 08034 | 1095 | 5/29/2019 | Success Healthcare, LLC | $2,379,833.18 | | | | | $2,379,833.18 |
| LAW OFFICES OF LOUISE T. JEROSLOW<br>P.O. BOX 43251<br>SOUTH MIAMI, FL 33243 | 1096 | 5/28/2019 | Promise Hospital of Dade, Inc. | $1,650.00 | | | | | $1,650.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1097 | 5/29/2019 | Promise Hospital of Dade, Inc. | $6,306.21 | | | $1,465.12 | | $7,771.33 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1098 | 5/29/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,523.94 | | | $693.24 | | $5,217.18 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1099 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $21,368.36 | | | | | $21,368.36 |
| B & I Contractors<br>c/o Michael F. Kayusa, Esq.<br>2077 First Street, Suite 201<br>Fort Myers, FL 33901 | 1100 | 5/28/2019 | Promise Hospital of Lee, Inc. | $37,852.11 | | | | | $37,852.11 |
| B & I Contractors<br>c/o Michael F Kayusa, Esq.<br>2077 First Street, #201<br>Fort Myers, FL 33901 | 1101 | 5/28/2019 | Promise Hospital of Dade, Inc. | $16,988.49 | | | | | $16,988.49 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1102 | 5/28/2019 | Promise Healthcare, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1103 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $182,069.52 | | | | | $182,069.52 |
| QUICKSILVER EXPRESS COURIER<br>P.O. BOX 64417<br>ST. PAUL, MN 55164-0417 | 1104 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $961.91 | $961.91 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1105 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| STREAMLINE VERIFY, LLC<br>100 BOULEVARD OF THE AMERICAS<br>LAKEWOOD, NJ 08701 | 1106 | 5/24/2019 | Promise Healthcare Group, LLC | $1,937.78 | | | | | $1,937.78 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1107 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $350,872.37 | | | | | $350,872.37 |
| Sandhill Investors, LLC<br>c/o Warner, Sechrest & Butts, P.A.<br>c/o Sean G. Hipworth, Esq.<br>5200 SW 91st Terrace, Suite 101<br>Gainesville, FL 32608 | 1108 | 5/24/2019 | Promise Rejuvenation Center at the Villages, Inc. | $93,863.11 | | | | | $93,863.11 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1109 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $596,834.69 | | | | | $596,834.69 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1110 | 5/28/2019 | Success Healthcare, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1111 | 5/28/2019 | Promise Hospital of Dallas, Inc. | $48,077.98 | | | | | $48,077.98 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1112 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $36.94 | | | | | $36.94 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1113 | 5/28/2019 | Promise Hospital of Overland Park, Inc. | $4,744.53 | | | | | $4,744.53 |
| Claim docketed in error | 1114 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| AKF3 YAMATO, LLC<br>ARENT FOX LLP<br>BETH M. BROWNSTEIN, ESQ<br>1301 AVENUE OF THE AMERICAS FLOOR 42<br>NEW YORK, NY 10019 | 1115 | 5/29/2019 | Promise Healthcare, Inc. | $93,810.42 | | | | | $93,810.42 |
| AKF3 Yamato, LLC<br>Arent Fox LLP<br>Beth M. Brownstein, Esq.<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1116 | 5/29/2019 | Promise Healthcare, Inc. | | | | | $9,228.94 | $9,228.94 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1117 | 5/30/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 1118 | 5/29/2019 | Promise Hospital of Ascension, Inc. | $63,734.99 | | | | | $63,734.99 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1119 | 5/30/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Mindray DS USA, Inc. / Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1120 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $13,088.92 | | | | | $13,088.92 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1121 | 5/30/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Blue Cross of California d/b/a/ Anthem Blue Cross<br>c/o Shipman & Goodwin LLP<br>attn: Eric Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103 | 1122 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | $183,020.38 | | | $183,020.38 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1123 | 5/30/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1124 | 5/30/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Pringley, Frederick M. S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1125 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1126 | 5/29/2019 | Promise Hospital of Phoenix, Inc. | $7,992.14 | | | $1,125.82 | | $9,117.96 |
| KAREN G. RIDEOUT IRA DAVID C RIDOUT, EXECUTOR 7129 KINROSS DRIVE RALEIGH, NC 27613 | 1127 | 5/29/2019 | Promise Healthcare Group, LLC | $235,180.00 | | | | | $235,180.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1128 | 5/30/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1129 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1130 | 5/30/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1131 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1132 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $5,880.53 | | | | | $5,880.53 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1133 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $11,839.05 | | | | | $11,839.05 |
| Ruben Gonzalez, Individually and as the personal representative of the estate of Marta Gonzalez S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1134 | 5/29/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Deaf Expression Inc 11721 W 62nd Ter Shawnee, KS 66203 | 1135 | 5/28/2019 | Promise Healthcare Group, LLC | $3,774.67 | | | | | $3,774.67 |
| Estate of Karen G Ridout, David C Ridout,Executor 7129 Kinross Drive Raleigh, NC 27613 | 1136 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $217,726.00 | $217,726.00 |
| KAREN G. RIDEOUT IRA (DECEASED) SON (DAVID) IS EXECUTOR 7129 KINROSS DRIVE RALEIGH, NC 27613 | 1137 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |
| Pringley, Ericka 300 Delaware Avenue Suite 1100 Wilmington, DE 19801 | 1138 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1139 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Karen G Ridout ,David C Ridout , Executor 7129 Kinross Drive Raleigh, NC 27613 | 1140 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $235,180.00 | $235,180.00 |
| Claim docketed in error | 1141 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| BUCKHALTER, TAMALA 3645 JOSEPHINE COURT COMPTON, CA 90221 | 1142 | 5/29/2019 | Promise Healthcare of California, Inc. | | | | | | $0.00 |
| Cunningham, Nikki 9907 Cedar Street Bellflower, CA 90706 | 1143 | 5/30/2019 | Success Healthcare 1, LLC | | $52,500.00 | | | | $52,500.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1144 | 5/30/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1145 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $33,322.42 | | | | | $33,322.42 |
| SW General, Inc. Danelle Kelling 8465 N. Pima Road Scottsdale, AZ 85258 | 1146 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $42,339.69 | | | | | $42,339.69 |
| Hill's Bros. Lock & Safe, Inc. 9177 Garden Grove Blvd. Garden Grove, CA 92844 | 1147 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,490.89 | | | | | $8,490.89 |
| SPEEDCAST CONNECT 8511 WELLSFORD PLACE SUITE D SANTA FE SPRINGS, CA 90670 | 1148 | 5/29/2019 | Promise Healthcare Group, LLC | $1,686.06 | | | | | $1,686.06 |
| KAREN G. RIDEOUT IRA DAVID C RIDOUT, EXECUTOR 7129 KINROSS DRIVE RALEIGH, NC 27613 | 1149 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |
| Cummins, Inc Attn: General Counsel 2671 Edison Ave. Fort Myers, FL 33916 | 1150 | 5/24/2019 | Promise Healthcare Group, LLC | $2,304.17 | | | | | $2,304.17 |
| SECURE NURSING SERVICE, INC. 3333 WILSHIRE BLVD. SUITE 625 LOS ANGELES, CA 90010 | 1151 | 5/29/2019 | Promise Healthcare Group, LLC | | $2,170.00 | | | | $2,170.00 |
| Mindray DS USA,inc./Mindray North America Attn: General Counsel 800 MacArthur Blvd. Mahwah, NJ 07430 | 1152 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $62,226.56 | | | | | $62,226.56 |
| Mindray DS USA,inc./ Mindray North America Attn: General Counsel 800 MacArthur Blvd. Mahwah, NJ 07430 | 1153 | 5/29/2019 | Promise Healthcare, Inc. | $847.82 | | | | | $847.82 |
| ST. CHRISTOPHER IMAGING, LLC 1725 ELIZABETH AVE SHREVEPORT, LA 71101 | 1154 | 5/24/2019 | Promise Healthcare Group, LLC | $40,800.00 | | | | | $40,800.00 |
| Red Ball Oxygen Co Inc Attn: General Counsel 609 North Market St. Shreveport, LA 71137 | 1155 | 5/30/2019 | Promise Healthcare, Inc. | $5,373.22 | | | | | $5,373.22 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mindray DS USA, inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1156 | 5/29/2019 | Promise Healthcare of California, Inc. | $4,289.30 | | | | | $4,289.30 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1157 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $2,723.59 | | | | | $2,723.59 |
| AmeriHealth Caritas Louisiana, Inc.<br>Lucian B. Murley, Esquire<br>Saul Ewing Arnstein & Lehr LLP<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 1158 | 5/30/2019 | Promise Healthcare, Inc. | $738,361.87 | | | | | $738,361.87 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1159 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $5,764.99 | | | | | $5,764.99 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1160 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $380.65 | | | | | $380.65 |
| Barbara Taylor, Deborah Harris, Jacquelyn Taylor, Andre Taylor and Tina Davis.<br>Robert J. Liskey<br>The Liskey Law Firm<br>117 E. Colorado Blvd., Suite 600<br>Pasadena, CA 91105 | 1161 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $5,000,000.00 | | | | | $5,000,000.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1162 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $1,339.09 | | | $203.55 | | $1,542.64 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1163 | 5/30/2019 | Promise Healthcare, Inc. | $12,643.47 | | | | | $12,643.47 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1164 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $8,438.53 | | | $342.03 | | $8,780.56 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1165 | 5/29/2019 | Promise Hospital of Lee, Inc. | $7,322.24 | | | $3,614.60 | | $10,936.84 |
| McInnis Brothers Construction, Inc.<br>Attn: Ben Baldwin<br>119 Pearl Street<br>Minden, LA 71055 | 1166 | 5/30/2019 | Promise Healthcare, Inc. | $12,452.05 | | $173,801.75 | | | $186,253.80 |
| PMA Companies<br>Allen A. Etish, Esquire<br>Earp Cohn P.C.<br>20 Brace Road - Suite 400<br>Cherry Hill, NJ 08034 | 1167 | 5/29/2019 | Promise Healthcare of California, Inc. | $3,586,803.13 | | | | | $3,586,803.13 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1168 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $10,358.99 | | | $4,721.00 | | $15,079.99 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1169 | 5/29/2019 | Promise Healthcare, Inc. | $17,807.36 | | | $1,531.87 | | $19,339.23 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1170 | 5/29/2019 | Promise Healthcare, Inc. | $47,653.52 | | | $11,913.38 | | $59,566.90 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1171 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $1,883.71 | | | | | $1,883.71 |
| SandHill Investors, LLC<br>Warner, Sechrest 7 Butts, P.A.<br>c/o Sean G. Hipworth, Esq.<br>5200 SW 91st Terrace, Suite 101<br>Gainesville, FL 32608 | 1172 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| RUBEN GONZALEZ, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTA GONZALEZ<br>S. ALEXANDER FARIS, ESQ.<br>300 DELAWARE AVENUE SUITE 1100<br>WILMINGTON , DE 19801 | 1173 | 5/29/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Louisiana Department of Health<br>Attn: Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1174 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $131,873.00 | | | | | $131,873.00 |
| Apodaca, Mark<br>1749 Sierra Bonita Drive<br>Placentia, CA 92870 | 1175 | 5/30/2019 | Success Healthcare 1, LLC | | $50,074.00 | | | | $50,074.00 |
| OLBERTS, KATHLEEN A.<br>3589 COOPER ISLAND RD<br>WEST SACRAMENTO, CA 95691 | 1176 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1177 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $3,363.57 | | | | | $3,363.57 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1178 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $5,373.22 | | | | | $5,373.22 |
| Garda CL Southwest, Inc.<br>GardaWorld<br>2000 NW Corporate Boulevard<br>Boca Raton , FL  33431 | 1179 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $978.81 | | | | | $978.81 |
| Medcentris<br>Jones Walker - Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans , LA 70170 | 1180 | 5/30/2019 | Promise Healthcare Group, LLC | $1,495,932.63 | | | | | $1,495,932.63 |
| McInnis Brothers Construction, Inc.<br>Attn: Ben Baldwin<br>119 Pearl Street<br>Minden, LA 71055 | 1181 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | $186,253.80 | | | | $186,253.80 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1182 | 5/30/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| SmartRoom<br>3732 West 120th St<br>Hawthorne, CA 90250 | 1183 | 5/30/2019 | Promise Healthcare Group, LLC | $23.03 | | | | | $23.03 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, THERESA<br>BERGER HARRIS LLP<br>DAVID B. ANTHONY, ESQUIRE<br>1105 N. MARKET STREET, 11TH FOOR<br>WILMINGTON, DELAWARE  19810 | 1184 | 5/30/2019 | Success Healthcare 1, LLC | $999,999.99 | | | | | $999,999.99 |
| Williams, Theresa<br>Berger Harris LLP<br>David B. Anthony, Esquire<br>1105 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 1185 | 5/30/2019 | HLP of Los Angeles, LLC | $999,999.99 | | | | | $999,999.99 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1186 | 5/31/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Nuance Communications, Inc.<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Tiffany Strelow Cobb<br>52 East Gay Street<br>Columbus, OH 43215 | 1187 | 5/30/2019 | Promise Healthcare, Inc. | $197,275.00 | | | | $11,231.53 | $208,506.53 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1188 | 5/30/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Brown, Doris<br>4979 Hwy 27<br>Vicksburg, MS 39180 | 1189 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1190 | 5/31/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Clafin Medical Equipment<br>1206 Jefferson Blvd.<br>Warwick, RI 02886 | 1191 | 5/28/2019 | Promise Healthcare Group, LLC | $19,610.35 | | | | | $19,610.35 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1192 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $183,150.73 | | | | | $183,150.73 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1193 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1194 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1195 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1196 | 5/30/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1197 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1198 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1199 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $24,522.06 | | | | | $24,522.06 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1200 | 5/30/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1201 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1202 | 5/31/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1203 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1204 | 5/31/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1205 | 5/31/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1206 | 5/30/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1207 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1208 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 1209 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1210 | 5/30/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1211 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Louisiana, Inc. Saul Ewing Arnstein & Lehr LLP 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899 | 1212 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $738,361.87 | | | | | $738,361.87 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1213 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 1214 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| NIEHAUS BUILDING SERVICES LLC 4209 SARPY AVENUE ST. LOUIS, MO 63110 | 1215 | 5/28/2019 | Promise Healthcare Group, LLC | $10,699.83 | | | | | $10,699.83 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1216 | 5/30/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1217 | 5/30/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1218 | 5/30/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1219 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1220 | 5/30/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1221 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| LOUSIANA DEPARTMENT OF HEALTH KIMBERLY HUMBLES, GENERAL COUNSEL PO BOX 3836 BATON ROUGE, LA 70821 | 1222 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $11.00 | | | | | $11.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1223 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1224 | 5/31/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1225 | 5/31/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| LifeFleet Southeast, Inc. Danelle Kelling 8465 N. Pima Road Scottsdale, AZ 85258 | 1226 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $258,043.67 | | | | | $258,043.67 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1227 | 5/31/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1228 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1229 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Spectrum a/k/a Charter Communications Inc. Sheppard Mullin Richter Hampton LLP Edward H. Tillinghast, III, Esq. 30 Rockefeller Plaza New York, NY 10112 | 1230 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $15,064.18 | | | | | $15,064.18 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1231 | 5/30/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc. Attn: Tom Roszhart, Business Services Group (00220) 4330 Park Terrace Drive Westlake Village, CA 91361 | 1232 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $29,964.50 | | | | | $29,964.50 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1233 | 5/30/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1234 | 5/31/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1235 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1236 | 5/30/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1237 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1238 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| ZIMBLEMAN, JAMIE 20 JUNIPER PASS WAY OCALA, FL 34480 | 1239 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | $3,000.00 | | | | $3,000.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1240 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1241 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1242 | 5/31/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1243 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1244 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1245 | 5/31/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| LeJay, Kathy 14022 S Northwood Ave Compton, CA 90222 | 1246 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1247 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $113.90 | | | | $349.54 | $463.44 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1248 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1249 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1250 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $19,603.71 | | | | $4,994.47 | $24,598.18 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1251 | 5/29/2019 | Promise Healthcare, Inc. | $138,955.72 | | $149,710.19 | | | $288,665.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1252 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1253 | 5/30/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1254 | 5/30/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| East Baton Rouge Medical Center, LLC Jones Walker Attn: Mark Mintz 201 St. Charles Avenue, 49th FL New Orleans, LA 70170 | 1255 | 5/30/2019 | Promise Healthcare Group, LLC | $537,606.88 | | | | | $537,606.88 |
| Our Lady of the Lake Regional Medical Center 5959 South Sherwood Forest Blvd. Baton Rouge, LA 70816 | 1256 | 5/29/2019 | Promise Healthcare Group, LLC | $30,185.59 | | | | | $30,185.59 |
| Medcentris Jones Walker Attn:  Mark Mintz 201 St. Charles Avenue, 49th FL New Orleans, LA  70170 | 1257 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $183,005.32 | | | | | $183,005.32 |
| Claim docketed in error | 1258 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| CREATIVE WASTE SOLUTIONS, LLC P.O. BOX 161 COLLINSVILLE, CT 06022 | 1259 | 5/30/2019 | Promise Healthcare Group, LLC | $3,377.94 | | | | | $3,377.94 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1260 | 5/30/2019 | St. Alexius Properties, LLC | $646,758.00 | | | | | $646,758.00 |
| Claim docketed in error | 1261 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| HUDSON HOLDINGS, INC., DBA PRESTON PHARMACY 2622 W CENTRAL AVE SUITE 302 WICHITA, KS 67203 | 1262 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $113,203.65 | | | | | $113,203.65 |
| Rodriguez, Mary 9331 Rose St Bellflower, CA 90706 | 1263 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1264 | 5/31/2019 | Promise Healthcare, Inc. | $62,562.70 | | | | | $62,562.70 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1265 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1266 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $17,901.70 | | | | | $17,901.70 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butterfield Trust (Bermuda) Clarien Trust Limited As Trustee of George G. Strong Jr. Gift Trust Hal Masters 25 Reid Street Hamilton HM11 Bermuda | 1267 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| BUTTERFIELD TRUST (BERMUDA) LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II CLARIEN TRUST LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II HAL MASTERS 25 REID STREET HAMILTON, BERMUDA HM11 | 1268 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| American Medical Response of Maricopa, LLC Danelle Kelling 8465 N. Pima Road Scottsdale, AZ 85258 | 1269 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $100,298.83 | | | | | $100,298.83 |
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center Fresenius Medical Care North America Attn: Sharon Taher & Russell P. Plato 920 Winter Street Waltham, MA 02451 | 1270 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $198,300.36 | | | | | $198,300.36 |
| Claim docketed in error | 1271 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1272 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1273 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1274 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1275 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1276 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MacDougall Enterprises, LTD Hal Masters 25 Reid Street Hamilton HM11 Bermuda | 1277 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| HEADINGLEY HOLDINGS, LTD. ALFREDA ROCHESTER 65 FRONT STREET, SECOND FLOOR HAMILTON HM12 BERMUDA | 1278 | 5/30/2019 | Promise Healthcare Group, LLC | $3,315,609.82 | | | | | $3,315,609.82 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1279 | 5/31/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1280 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $33,717.80 | | | | | $33,717.80 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1281 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $2,329.13 | | | | | $2,329.13 |
| William H.Myers Profit Sharing Plan and Trust fbo William H. Myers, Trustee<br>c/o Porter, Wright, Morris & Arthur LLP<br>9132 Strada Place, 3rd Floor<br>Naples, FL 34108-2683 | 1282 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| GROSVENOR TRUST COMPANY LIMITED AS TRUSTEE OF JACQUES TRUST<br>ALFREDA ROCHESTER<br>65 FRONT STREET, SECOND FLOOR<br>HAMILTON HM12<br>BERMUDA | 1283 | 5/30/2019 | Promise Healthcare Group, LLC | $1,386,884.48 | | | | | $1,386,884.48 |
| Wells Fargo Vendor Financial Services LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1284 | 5/29/2019 | Promise Healthcare Group, LLC | $2,231.22 | | | | | $2,231.22 |
| Nautilus Insurance Company, c/o Berkley Select, LLC<br>Mary F. Caloway<br>Buchanan Ingersoll & Rooney<br>919 N. Market Street, Ste. 990<br>Wilmington, DE 19801 | 1285 | 5/31/2019 | Promise Healthcare, Inc. | $762,841.91 | | | | | $762,841.91 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1286 | 5/29/2019 | Promise Healthcare, Inc. | $2,231.22 | | | | | $2,231.22 |
| Mary Louise Goebel Trust U/A dated 9/30/92, William H Myers, Trustee<br>c/o Porter, Wright, Morris & Arthur LLP<br>9132 Strada Place, 3rd Floor<br>Naples, FL 34108-2683 | 1287 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1288 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $359,332.00 | | | | | $359,332.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1289 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $646,758.00 | | | | | $646,758.00 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1290 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $122,804.00 | | | | | $122,804.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1291 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1292 | 5/30/2019 | Promise Properties of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |
| Balboa Capital Corporation<br>575 Anton Boulevard<br>12th Floor<br>Costa Mesa, CA 92626 | 1293 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $13,020.25 | | | | | $13,020.25 |
| BEJARANO, GINA<br>6214 COLLEGE AVE<br>SAN DIEGO, CA 92120 | 1294 | 5/30/2019 | Quantum Health, Inc. | | $11,033.57 | | | | $11,033.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1295 | 5/30/2019 | HLP Properties of Vidalia, LLC | $646,758.00 | | | | | $646,758.00 |
| McInnis Brothers Construction, Inc Attn: Ben Baldwin 119 Pearl Street Minden, LA 71055 | 1296 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $186,253.80 | | | $186,253.80 |
| Wells Fargo Vendor Financial Services, LLC Attn: Kimberly Park 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | 1297 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $10,396.19 | | | | | $10,396.19 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1298 | 5/30/2019 | Success Healthcare 1, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1299 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Wells Fargo Vendor Financial Services, LLC Attn: Kimberly Park 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | 1300 | 5/29/2019 | Success Healthcare, LLC | $51,627.82 | | | | | $51,627.82 |
| CRG Financial LLC as Transferee of nThrive Solutions, Inc. aka nThrive Revenue Systems, LLC Attn: Allison Axenrod 100 Union Ave Cresskill, NJ 07626 | 1301 | 5/30/2019 | Promise Healthcare, Inc. | $109,295.16 | | | | | $109,295.16 |
| TEG Architects LLC 426 E. Court Ave. Jeffersonville, IN 47130 | 1302 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $40,163.83 | | | | | $40,163.83 |
| LAFAYETTE, ROBERT C. WALTERS, PAPILLION, THOMAS, CULLENS, LLC c/o DAVID ABBOUD THOMAS 12345 PERKINS ROAD, BUILDING ONE BATON ROUGE, LA 70810 | 1303 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $500,000.00 | | | | | $500,000.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1304 | 5/30/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Greenbarg, Gerson 17063 Ryton Lane Boca Raton, FL 33496 | 1305 | 5/30/2019 | Promise Healthcare Group, LLC | $40,000.00 | | | | | $40,000.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1306 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence 16456 Braeburn Ridge Trail Delray Beach, FL 33446 | 1307 | 5/30/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| R/M Arizona Holdings, Inc. Danelle Kelling 8465 N. Pima Road Scottsdale, AZ 85258 | 1308 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $34,649.96 | | | | | $34,649.96 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1309 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1310 | 5/30/2019 | Bossier Land Acquisition Corp. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1311 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $646,758.00 | | | | | $646,758.00 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1312 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $947.23 | | | | | $947.23 |
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana Allison N. Pham P.O. Box 98029 Baton Rouge, LA 70989-9029 | 1313 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $14,622.46 | | | | | $14,622.46 |
| Akanke Butterfield Trust (Bermuda) Clarien Trust Limited as Trustee of Jeanne Adele Strong Burdick Gift Trust 25 Reid Street Hamilton, HM 11 Bermuda | 1314 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1315 | 5/30/2019 | Promise Healthcare #2, LLC | $646,758.00 | | | | | $646,758.00 |
| Founding Partners Capital Management Company Founding Partners Capital Management Company 2 S. Biscayne Blvd., Suite 2100 Miami, FL 33131 | 1316 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1317 | 5/29/2019 | Promise Healthcare, Inc. | $106,061.45 | | $125,228.31 | | | $231,289.76 |
| Woodbury, Edmund C. 1169 Cherry Street Winnetka, IL 60093 | 1318 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1319 | 5/30/2019 | HLP of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1320 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1321 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1322 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |
| Zimbleman, Jamie 12105 Lexington Park Dr Apt 108 Tampa, FL 33626 | 1323 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $3,000.00 | $3,000.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1324 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1325 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1326 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1327 | 5/30/2019 | Promise Properties of Shreveport, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1328 | 5/30/2019 | Promise Healthcare Group, LLC | $646,758.00 | | | | | $646,758.00 |
| KENNEDY, KEITH W. 2911 TURTLE CREEK BLVD., SUITE #450 DALLAS, TX 75219 | 1329 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1330 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1331 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1332 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $646,758.00 | | | | | $646,758.00 |
| Dialysis Clinic, Inc. Bradley Arant Boult Cummings, LLP Attn: Austin L. McMullen 1600 Division Street, Suite 700 Nashville, TN 37203 | 1333 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $65,587.09 | | | | | $65,587.09 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1334 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1335 | 5/30/2019 | Promise Hospital of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1336 | 5/31/2019 | Success Healthcare 1, LLC | $37,338.44 | | | | | $37,338.44 |
| CASH ACCELERATION SOLUTIONS FOR HEALTHCARE, LLC 3950 VIA DOLCE APT# 510 MARINA DEL RAY, CA 90292 | 1337 | 5/30/2019 | Success Healthcare 1, LLC | $87,735.65 | | | | | $87,735.65 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1338 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1339 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue Unit 3 Pittsburgh, PA 15232 | 1340 | 5/30/2019 | PH-ELA, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1341 | 5/30/2019 | Promise Hospital of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |
| STEWART B. BARMEN IRA ROLLOVER<br>STEWART B. BARMEN<br>5301 FIFTH AVENUE, UNIT 3<br>PITTSBURGH, PA 15232 | 1342 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1343 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1344 | 5/30/2019 | LH Acquisition, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1345 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1346 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1347 | 5/30/2019 | HLP HealthCare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1348 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B Barmen IRA Rollover<br>Stewart B Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh , PA 15232 | 1349 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1350 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1351 | 5/30/2019 | Promise Healthcare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1352 | 5/30/2019 | Quantum Health, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1353 | 5/30/2019 | Promise Healthcare of California, Inc. | $646,758.00 | | | | | $646,758.00 |
| CLAFIN MEDICAL EQUIPMENT<br>455 WARWICK INDUSTRIAL DRIVE<br>WARWICK, RI 02886 | 1354 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $19,610.35 | $19,610.35 |
| Nautilus Insurance Company, c/o Berkley Select, LLC<br>Buchanan Ingersoll & Rooney<br>Mary F. Caloway<br>919 N. Market St., Suite 990<br>Wilmington, DE 19801 | 1355 | 5/31/2019 | Success Healthcare, LLC | $321,790.12 | | | | | $321,790.12 |
| CyraCom, LLC.<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1356 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $528.93 | | | | | $528.93 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1357 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Reid, Felicita<br>Daniela Romero, Esq.<br>Law Office of Daniela Romero, APLC<br>1015 North Lake Ave., #212<br>Pasadena, CA 91104 | 1358 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $500,000.00 | | | | | $500,000.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1359 | 5/30/2019 | Promise Properties of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1360 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1361 | 5/31/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1362 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| BIOMERIEUX, INC<br>P. O. BOX 500308<br>ST LOUIS, MO 63150-0308 | 1363 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1364 | 5/31/2019 | Success Healthcare, LLC | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1365 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1366 | 5/31/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1367 | 5/31/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1368 | 5/30/2019 | HLP Properties, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1369 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1370 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $11,839.05 | | | | | $11,839.05 |
| Lehmann DO, Ryan K.<br>Seigfreid Bingham, P.C.<br>David E. Shay<br>2323 Grand Blvd., Suite 1000<br>Kansas City, MO 64108 | 1371 | 5/31/2019 | Success Healthcare, LLC | $34,719.79 | | | | | $34,719.79 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1372 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $5,441.95 | | | | | $5,441.95 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1373 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $21,162.99 | | | | | $21,162.99 |
| Stewart B Barmen IRA Rollover<br>Stewart B Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1374 | 5/30/2019 | Quantum Properties, L.P. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1375 | 5/31/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1376 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $32,375.95 | | | | | $32,375.95 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1377 | 5/31/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Stewart B Barmen IRA Rollover<br>Stewart B Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1378 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1379 | 5/31/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1380 | 5/31/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1381 | 5/31/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1382 | 5/31/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1383 | 5/30/2019 | HLP of Los Angeles, LLC | $646,758.00 | | | | | $646,758.00 |
| Lucille E. Robbins Trust U/A dated 7/31/92, William H Myers, Trustee<br>c/o Porter, Wright, Morris & Arthur LLP<br>9132 Strada Place, 3rd Floor<br>Naples, FL 34108-2683 | 1384 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1385 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $646,758.00 | | | | | $646,758.00 |
| Experian Health, Inc.<br>c/o FrankGecker LLP<br>Joseph D. Frank<br>1327 W. Washington Blvd.<br>Suite 5G-H<br>Chicago, IL 60607 | 1386 | 5/31/2019 | Success Healthcare 1, LLC | $1,426.53 | | | | | $1,426.53 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1387 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $34,548.87 | | | | | $34,548.87 |
| Founding Partners Capital Management Company Attn: Daniel S. Newman, Receiver 2 S. Biscayne Blvd., Suite 2100 Miami, FL 33131 | 1388 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1389 | 5/31/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1390 | 5/31/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1391 | 5/31/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1392 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $35,294.62 | | | | | $35,294.62 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1393 | 5/31/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1394 | 5/31/2019 | Promise Hospital of Lee, Inc. | $839.04 | | | | | $839.04 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1395 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1396 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $13,949.72 | | | | | $13,949.72 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1397 | 5/31/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1398 | 5/30/2019 | Success Healthcare 2, LLC | $646,758.00 | | | | | $646,758.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1399 | 5/31/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Harrell, Micahel 1784 Pine Tree Trail Brookhaven, MS 39601 | 1400 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | | | $54,000.00 | | | $54,000.00 |
| ALACHUA COUNTY PO BOX 5038 GAINESVILLE, FL 32627 | 1401 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,399.25 | | | | | $2,399.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical-Surgical, Inc.<br>Stephanie Hampton<br>4345 Southpoint Blvd<br>Jacksonville, FL 32216 | 1402 | 5/31/2019 | Promise Healthcare, Inc. | $25,982.38 | | | | | $25,982.38 |
| CAESARS ENTERTAINMENT CORPORATION<br>SAMUEL A. SCHWARTZ, ESQ.<br>100 N CITY PARKWAY, STE 1600<br>LAS VEGAS, NV 89106 | 1403 | 5/31/2019 | Promise Healthcare Group, LLC | $100.00 | | | | | $100.00 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn:  Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1404 | 5/31/2019 | Promise Hospital of Dade, Inc. | $32,440.84 | | | $18,245.05 | | $50,685.89 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1405 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | | | | $8,058.96 | | $8,058.96 |
| 3M Health Information Systems<br>3M Company<br>Dentons US LLP<br>c/o Alison Franklin<br>303 Peachtree St., NE, Suite 5300<br>Atlanta, GA 30308 | 1406 | 5/31/2019 | Promise Healthcare, Inc. | $8,755.29 | | | | | $8,755.29 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1407 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | | | | $7,560.00 | | $7,560.00 |
| US Foods, Inc.<br>Bryan Cave Leighton Paisner, LLP<br>Leslie A. Bayles<br>161 North Clark Street, Suite 4300<br>Chicago, IL 60601 | 1408 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,728.99 | $3,973.48 | $10,019.36 | | | $15,721.83 |
| McKesson Medical-Surgical, Inc.<br>Stephanie Hampton<br>4345 Southpoint Blvd.<br>Jacksonville, FL 32216 | 1409 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $5,083.20 | | | | | $5,083.20 |
| 3M Health Information Systems<br>3M Company<br>Dentons US LLP<br>c/o Alison Franklin<br>303 Peachtree St., NE, Suite 5300<br>Atlanta, GA 30308 | 1410 | 5/31/2019 | Success Healthcare, LLC | $47,576.45 | | | | $54,712.92 | $102,289.37 |
| Accident Fund Insurance Company of America<br>c/c Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1411 | 5/31/2019 | Promise Healthcare, Inc. | $839,894.68 | | | | | $839,894.68 |
| US Foods, Inc.<br>Leslie A. Bayles<br>Bryan Cave Leighton Paisner, LLP<br>161 North Clark Street, Suite 4300<br>Chicago, IL 60601 | 1412 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $1,728.99 | $3,973.48 | $10,019.36 | | | $15,721.83 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave Leighton Paisner, LLP Leslie A. Bayles 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1413 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,928.36 | | $12,545.57 | $35,655.08 | | $50,129.01 |
| US Foods, Inc. Leslie A. Bayles, Bryan Cave Leighton Paisner, LLP 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1414 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $3,500.00 | $3,000.00 | | $6,500.00 |
| ALL VETERANS NURSE STAFFING INC 438 CAMINO DEL RIO SO. SUITE 101 SAN DIEGO, CA 92108 | 1415 | 5/30/2019 | Quantum Health, Inc. | $3,880.50 | | | | | $3,880.50 |
| KINETIC CONCEPTS, INC. KCI A DIVISION ACELITY C/O MARTHA G. GARATHS 12930 IH-10 WEST SAN ANTONIO, TX 78249 | 1416 | 5/31/2019 | Promise Properties of Dade, Inc. | $2,342.91 | | | | | $2,342.91 |
| Webb Shade Memorial Fund 201 W. Monroe St. P.O. Box C Pleasantville, IA 50225 | 1417 | 5/31/2019 | Promise Healthcare Group, LLC | $1,512,208.00 | | | | | $1,512,208.00 |
| Manus, Marc The Law Office of John J. Pawloski, LLC John Joseph Pawloski, Attorney 1900 Locust Street Suite 302 St. Louis, MO 63103 | 1418 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $400,000.00 | | | | | $400,000.00 |
| Stryker Corporation, Sage Products Purkey & Associates, PLC Lori L Purkey 5955 West Main St., Ste. 236 Kalamazoo, MI 49009 | 1419 | 5/31/2019 | Promise Healthcare Group, LLC | $2,163.00 | | | | | $2,163.00 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1420 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,573.70 | $4,573.70 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1421 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana Allison N. Pham P.O. Box 98029 Baton Rouge, LA 70898-9029 | 1422 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $4,500.00 | | | | | $4,500.00 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1423 | 5/31/2019 | Promise Hospital of Dade, Inc. | | | | | $5,101.69 | $5,101.69 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1424 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $383.90 | | | | | $383.90 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1425 | 5/31/2019 | Promise Hospital of Dade, Inc. | $27,784.83 | | | $5,101.69 | | $32,886.52 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1426 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | | | $8,042.53 | $8,042.53 |
| Accident Fund Insurance Company of America c/o Geoffrey T. Pavlic 200 N. Grand Avenue P.O. Box 40785 Lansing, MI 48901-7985 | 1427 | 5/31/2019 | Success Healthcare, LLC | $839,894.68 | | | | | $839,894.68 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1428 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $21,469.15 | | | $8,042.53 | | $29,511.68 |
| McKesson Medical-Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1429 | 5/31/2019 | Promise Hospital of Ascension, Inc. | | | | | $2,496.08 | $2,496.08 |
| Claim docketed in error | 1430 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1431 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,998.90 | | | $4,753.70 | | $14,752.60 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1432 | 5/31/2019 | Promise Properties of Shreveport, LLC | $14,323.40 | | | | | $14,323.40 |
| Claim docketed in error | 1433 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1434 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $35,112.00 | | | | | $35,112.00 |
| Claim docketed in error | 1435 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1436 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $1,597.72 | | | | | $1,597.72 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1437 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $4,151.04 | | | $5,856.15 | | $10,007.19 |
| Reid, Felicia Daniela Romero, Esq. Law Office of Daniela Romero, APLC 1015 N. Lake Ave., Ste. 212 Pasadena, CA 91104 | 1438 | 5/31/2019 | Promise Healthcare of California, Inc. | $500,000.00 | | | | | $500,000.00 |
| Flexcare, LLC c/o Jason Rios, Felderstein et al. 400 Capitol Mall, Suite 1750 Sacramento, CA 95814 | 1439 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $73,744.98 | | | | | $73,744.98 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1440 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $981.25 | | | | | $981.25 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1441 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.81 | | | | | $0.81 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Founding Partners Capital Management Company Attn: Daniel S. Newman, Receiver One Biscayne Tower 2 S. Biscayne Blvd, Suite 2100 Miami, FL 33131 | 1442 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Grabish, Stanley 928 Austin Avenue Atlanta, GA 30307 | 1443 | 5/31/2019 | Promise Healthcare Group, LLC | $132,150.00 | $12,850.00 | | | | $145,000.00 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1444 | 5/31/2019 | Promise Healthcare, Inc. | $147.33 | | | | | $147.33 |
| Siemens Healthcare Diagnostics, Inc. Attn: General Counsel P.O. Box 121102 Dallas, TX 75312-1102 | 1445 | 5/30/2019 | Promise Healthcare Group, LLC | $7,899.10 | | | | | $7,899.10 |
| TEAM MEDICAL 3421 GARY DRIVE PLANO, TX 75023 | 1446 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $10,200.00 | | | | | $10,200.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1447 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1448 | 5/31/2019 | Success Healthcare 1, LLC | $804.93 | | | | | $804.93 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1449 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $20,368.16 | | | | | $20,368.16 |
| STORER EQUIPMENT CO LTD PO BOX 6761 SHREVEPORT, LA 71136 | 1450 | 5/31/2019 | Promise Properties of Shreveport, LLC | $4,607.05 | | | | | $4,607.05 |
| Vitalant f/k/a Blood Systems Inc. Bhavi Shah -Vitalant 6210 E.Oak Street Scottsdale, AZ 85257 | 1451 | 5/29/2019 | Promise Healthcare Group, LLC | $49,861.72 | | | | | $49,861.72 |
| Claim docketed in error | 1452 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02602 | 1453 | 5/30/2019 | Promise Healthcare Group, LLC | $23,837.24 | | | | | $23,837.24 |
| Claim docketed in error | 1454 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC P. O BOX 121102 DALLAS, TX 75312-1102 | 1455 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $14,547.10 | | | $9,129.11 | | $23,676.21 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02062 | 1456 | 5/30/2019 | Promise Healthcare Group, LLC | $26,592.19 | | | | | $26,592.19 |
| Cardinal Health 200, LLC Debra A. Willet VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1457 | 5/31/2019 | Success Healthcare, LLC | $952.74 | | | | | $952.74 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1458 | 5/31/2019 | Success Healthcare 1, LLC | $0.10 | | | $7,261.43 | | $7,261.53 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bejarano, Gina Maria<br>6214 College Ave<br>San Diego , CA 92120 | 1459 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | $11,033.57 | $11,033.57 |
| Cardinal Health 200 LLC<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1460 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,067.74 | | | $125.30 | | $1,193.04 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1461 | 5/31/2019 | Promise Hospital of Lee, Inc. | $1,016.00 | | | $1,203.84 | | $2,219.84 |
| UMA N. AGGARWAL TRUST<br>9792 OLD WARSON ROAD<br>ST. LOUIS, MO 63124 | 1462 | 5/31/2019 | Promise Healthcare Group, LLC | $187,225.00 | | | | | $187,225.00 |
| Oracle America, Inc.<br>c/o Amish R. Doshi, Esq.<br>Doshi Legal Group, P.C.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 1463 | 5/31/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| SOUTH BROADWAY PHILLIPS<br>DBA SO BROADWAY CITGO<br>3605 SO BROADWAY<br>ST. LOUIS, MO 63118 | 1464 | 5/31/2019 | Promise Healthcare Group, LLC | $2,800.00 | | | | | $2,800.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1465 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $2,092.90 | | | $20,495.68 | | $22,588.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet, VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1466 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,117.67 | | | $19,255.14 | | $20,372.81 |
| BUCKHALTER, TAMALA<br>3645 JOSEPHINE COURT<br>COMPTON, CA 90221 | 1467 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Food Management Group, Inc<br>Craig P.Boudreaux,Jr.,CEO<br>70 Jessie DunPont Memorial highway<br>Burgess, VA 22432 | 1468 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1469 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $689.16 | | | $5,545.42 | | $6,234.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1470 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $1,348.10 | | | $2,106.59 | | $3,454.69 |
| Algos Inc a medical corporation, dba Synovation Medical Group<br>Attn: Clayton A Varga MD<br>224 N Fair Oaks Ave<br>Suite 300<br>Pasadena, CA 91103 | 1471 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $36,751.62 | $36,751.62 |
| LeJay, Kathy<br>14022 S Northwood Ave<br>Compton, CA 90222 | 1472 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald R. Joseph Rev Dec Trust (formerly Meyer Family Auroc) Donald R. Joseph P.O. Box 1993 Boca Grande, FL 33921 | 1473 | 5/23/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARY 9048 1/2 CEDAR STREET BELLFLOWER, CA 90706 | 1474 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1475 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $315.73 | | | $1,830.74 | | $2,146.47 |
| VHS2008, LLC c/o Lee C. Kantrow and David S. Rubin Kantrow Spaht Weaver & Blitzer, APLC 445 N. Blvd. Suite 300 Baton Rouge, LA 70802 | 1476 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | | | $1,008,080.40 | | | $1,008,080.40 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1477 | 5/31/2019 | Promise Healthcare, Inc. | $1,832,683.24 | | | $84,838.50 | | $1,917,521.74 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1478 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $544.94 | | | $8,819.71 | | $9,364.65 |
| IHC Health Services, Inc. Snell & Wilmer LLP c/o Timothy Dance 15 W. South Temple, Ste 1200 Salt Lake City, UT 84101 | 1479 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,039,197.38 | | | | | $1,039,197.38 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford , CT 06103 | 1480 | 5/31/2019 | Promise Healthcare, Inc. | | $27,644.00 | | | | $27,644.00 |
| Meraj Petroleums LLC Qais Meraj 3605 S Broadway St Louis, MO 63118 | 1481 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $2,800.00 | $2,800.00 |
| Misonix, Inc Attn: General Counsel 1938 New Highway Farmingdale, NY 11735 | 1482 | 5/31/2019 | HLP Properties of Vidalia, LLC | $674.18 | | | | | $674.18 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1483 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.99 | | | $1,985.79 | | $2,208.78 |
| Misonix, Inc Attn: General Counsel 1938 New Highway Farmingdale, NY 11735 | 1484 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $21,945.00 | | | | | $21,945.00 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1485 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $484.10 | | | $3,200.05 | | $3,684.15 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford, CT 06103 | 1486 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | $27,644.00 | | | $27,644.00 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1487 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |
| MICROPORT ORTHOPEDICS INC M. RUTHIE HAGAN BAKER DONELSON 165 MADISON AVE. STE 2000 MEMPHIS, TN 38103 | 1488 | 5/31/2019 | Success Healthcare 1, LLC | $8,949.09 | | | $5,401.13 | | $14,350.22 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1489 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $216.13 | | | $60.43 | | $276.56 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford, CT 06103 | 1490 | 5/31/2019 | Bossier Land Acquisition Corp. | | | $27,644.00 | | | $27,644.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1491 | 5/31/2019 | Promise Hospital of Dade, Inc. | $548.90 | | | $5,837.00 | | $6,385.90 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1492 | 5/31/2019 | Promise Healthcare of California, Inc. | $319,668.00 | | | | | $319,668.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1493 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $389.66 | | | $3,659.26 | | $4,048.92 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1494 | 5/31/2019 | Promise Healthcare, Inc. | $31,461.93 | | | $668.66 | | $32,130.59 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1495 | 5/31/2019 | Promise Healthcare #2, LLC | $319,668.00 | | | | | $319,668.00 |
| Department of Water and Power, City of Los Angeles Attn: Bankruptcy PO Box 51111 Los Angeles, CA 90051-5700 | 1496 | 5/31/2019 | Success Healthcare 1, LLC | $79,638.11 | | | | | $79,638.11 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Health Plan of California, Inc<br>Attn: Chief Executive Officer<br>1540 Bridgegate Drive<br>Diamond Bar, CA 91765 | 1497 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $14,001.00 | | | | | $14,001.00 |
| Cardinal Health 200, LLC<br>Debra A. Willet, VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1498 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $1,941.84 | | | | | $1,941.84 |
| MicroPort Orthopedics, Inc.<br>c/o M. Ruthie Hagan<br>Baker Donelson<br>165 Madison Ave, Ste 2000<br>Memphis, TN 38103 | 1499 | 5/31/2019 | Success Healthcare 1, LLC | | | | | $5,401.13 | $5,401.13 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 1500 | 5/31/2019 | Promise Healthcare, Inc. | $319,668.00 | | | | | $319,668.00 |
| Cardinal Health 200, LLC<br>Debra A. Willet, VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1501 | 5/31/2019 | Promise Hospital of Dade, Inc. | $1,407.95 | | | $118.89 | | $1,526.84 |
| SANDERS, KRISSIE<br>8820 MONROVIA<br>#19651<br>LENEXA, KS 66285-7040 | 1502 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $2,458.68 | | | | $2,458.68 |
| Rodriguez, Mary L.<br>9331 Rose St<br>Bellflower, CA 90706 | 1503 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $6,000.00 | $6,000.00 |
| Siemens Healthcare Diagnostics, Inc<br>Attn: General Counsel<br>115 Norwood Park South<br>Norwood, MA 02062 | 1504 | 5/30/2019 | Promise Healthcare Group, LLC | $29,479.81 | | | | | $29,479.81 |
| Cardinal Health 200, LLC<br>Debra Willet, VP and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1505 | 5/31/2019 | Promise Hospital of Lee, Inc. | $250.16 | | | | | $250.16 |
| Wilmington Trust, National Association, as collateral agent<br>Shipman & Goodwin LLP<br>Attn: Marie Pollio<br>One Constitution Plaza<br>Hartford, CT 06103 | 1506 | 5/31/2019 | Promise Properties of Shreveport, LLC | | | $27,644.00 | | | $27,644.00 |
| Cardinal Health 200, LLC<br>Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1507 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,087.77 | | | $141.43 | | $1,229.20 |
| Cardinal Health 200, LLC<br>Debra A. Willet<br>VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1508 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $24,061.69 | | | $21.65 | | $24,083.34 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lafayette, Robert C. c/o David Abboud Thomas Walters, Papillion, Thomas, Cullens, LLC 12345 Perkins Road, Bldg 1 Baton Rouge, LA 70810 | 1509 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $500,000.00 | | | | | $500,000.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1510 | 6/3/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| ICARE.COM, INC 401 E. LAS OLAS BLVD SUITE 1400 FORT LAUDERDALE, FL 33301 | 1511 | 6/3/2019 | Promise Healthcare #2, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| FPL GENERAL MAIL FACILITY MIAMI, FL 33188 | 1512 | 6/3/2019 | Promise Hospital of Lee, Inc. | $7,165.38 | | | | | $7,165.38 |
| Bales, Robert Michael 608 Durning Road Lexington, KY 40509 | 1513 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Johnson, Jeremy 1444 Country Club Rd Olney, TX 76374 | 1514 | 6/4/2019 | Promise Hospital of Wichita Falls, Inc. | $5,150.00 | $12,850.00 | | | | $18,000.00 |
| Southern Healthcare Agency, Inc. 301 New Pointe Ridgeland, MS 39157 | 1515 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Key Medical Resources, Inc. PO BOX 2033 Rancho Cucamonga, CA 91729 | 1516 | 6/4/2019 | Promise Healthcare Group, LLC | $24,000.00 | | | | | $24,000.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1517 | 6/3/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Southern Healthcare Agency, Inc. 301 New Pointe Ridgeland, MS 39157 | 1518 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $31,128.75 | $31,128.75 |
| Contrarian Funds, LLC as Transferee of Ambu Inc Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 1519 | 6/5/2019 | Promise Hospital of East Los Angeles, L.P. | $3,120.76 | | | | | $3,120.76 |
| PATTEN, TIMOTHY 591 Telegraph Canyon Rd Box 938 Chula Vista, CA 91910 | 1520 | 6/4/2019 | Promise Healthcare Group, LLC | | $165,200.00 | | | | $165,200.00 |
| Best Global Alternative LTD PO Box 39 Atlantic Beach, NY 11509 | 1521 | 6/6/2019 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Patten, Timothy R 591 Telegraph Canyon Rd Box 938 Chula Vista, CA 91910 | 1522 | 6/4/2019 | Promise Healthcare Group, LLC | | | | | $162,500.00 | $162,500.00 |
| MEDIVATORS, INC. 14605 28TH AVENUE N. PLYMOUTH, MN 55447-4822 | 1523 | 6/6/2019 | Promise Hospital of East Los Angeles, L.P. | $390.84 | | | | | $390.84 |
| CITY GLASS 2214 FIFTH STREET WICHITA FALLS, TX 76301 | 1524 | 6/10/2019 | Promise Hospital of Wichita Falls, Inc. | $506.09 | | | | | $506.09 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1525 | 6/10/2019 | HLP of Los Angeles, LLC | $1,256.78 | $6,699.28 | | | | $7,956.06 |
| ACTION DUCT CLEANING CO., INC.<br>2333 LINCOLN AVE<br>ALTADENA, CA 91001 | 1526 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |
| Holmes, Leslie<br>Genie Harrison Law Firm, APC<br>523 W. 6th Street, Suite 707<br>Los Angeles, CA  90012 | 1527 | 6/10/2019 | Success Healthcare 1, LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| ACTION DUCT CLEANING CO., INC<br>2333 LINCOLN AVE.<br>ALTADENA, CA 91001 | 1528 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |
| VIC the PICC Southwest, LLC d/b/a VIC the PICC, LLC<br>Attn: General Counsel<br>1351 E. Pine Street<br>Suite F<br>Lodi, CA 95240 | 1529 | 6/10/2019 | Promise Healthcare Group, LLC | $1,680.00 | | | | | $1,680.00 |
| WISE CONSULTING ASSOCIATES, INC.<br>C/O DENISE PARKER, DIRECTOR OF ACCOUNTING<br>54 SCOTT ADAM ROAD<br>SUITE 206<br>HUNT VALLEY, MD 21030 | 1530 | 6/13/2019 | Promise Healthcare, Inc. | $481.25 | | | | | $481.25 |
| Martin Container Inc.<br>P.O. Box 185<br>Wilmington, CA 90748 | 1531 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $4,379.78 | | | | | $4,379.78 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1532 | 6/14/2019 | Quantum Properties, L.P. | $433.33 | $1,679.89 | | | | $2,113.22 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1533 | 6/14/2019 | Success Healthcare 1, LLC | $3,492.66 | $12,949.03 | | | | $16,441.69 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1534 | 6/14/2019 | Promise Healthcare, Inc. | | $830.90 | | | | $830.90 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 1535 | 6/13/2019 | Promise Healthcare Group, LLC | | $13,350.00 | | | | $13,350.00 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 1536 | 6/13/2019 | Promise Healthcare Group, LLC | | | | | $13,350.00 | $13,350.00 |
| STRAUCH, GERALD O.<br>380 GREEN BAY ROAD, APARTMENT 1-C<br>WINNETKA, IL 60093 | 1537 | 6/13/2019 | Promise Healthcare Group, LLC | $201,000.00 | | | | | $201,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1538 | 6/14/2019 | Quantum Health, Inc. | $632.00 | $830.90 | | | | $1,462.90 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1539 | 6/14/2019 | Promise Healthcare of California, Inc. | $14.67 | $830.90 | | | | $845.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1540 | 6/14/2019 | Promise Healthcare Group, LLC | $116.09 | $851.47 | | | | $967.56 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1541 | 6/14/2019 | PH-ELA, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1542 | 6/14/2019 | HLP Properties, Inc. | | $830.90 | | | | $830.90 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1543 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $2,914.44 | $1,679.89 | | | | $4,594.33 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1544 | 6/14/2019 | Success Healthcare 2, LLC | $116.09 | $851.47 | | | | $967.56 |
| Cross Country Staffing<br>c/o Jonathan Neil & Assoc. Inc.<br>P.O. Box 7000<br>Tarzana, CA 91357 | 1545 | 6/11/2019 | Promise Healthcare Group, LLC | $33,342.12 | | | | | $33,342.12 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1546 | 6/14/2019 | Success Healthcare, LLC | $596.78 | $974.37 | | | | $1,571.15 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1547 | 6/14/2019 | Promise Healthcare Holdings, Inc. | | $168.37 | | | | $168.37 |
| DEL VILLAR STANFORD, SHARON<br>3240 WOODRUFF AVENUE<br>LONG BEACH, CA 90808 | 1548 | 6/17/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Del Villar Stanford, Sharon<br>9732 El Arco Drive<br>Whittier, CA 90603 | 1549 | 6/17/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |
| ALL FLOORING KANSAS CITY<br>130 KENSINGTON AVENUE<br>KANSAS CITY, MO 64123 | 1550 | 6/17/2019 | Promise Hospital of Overland Park, Inc. | $660.00 | | | | | $660.00 |
| Foreman, Todd M.<br>10021 Counselman Road<br>Potomac, MD 20854 | 1551 | 6/19/2019 | Promise Healthcare Group, LLC | $504,412.00 | | | | | $504,412.00 |
| NEUROLOGY MOBILE SYSTEMS ASSOCIATES<br>10661 SW 88TH ST #104<br>MIAMI, FL 33176 | 1552 | 6/24/2019 | Promise Healthcare Group, LLC | | $600.00 | | | | $600.00 |
| Neurology Mobile Systems Associates, Inc<br>10661 SW 88th St #104<br>Miami, FL 33176 | 1553 | 6/24/2019 | Promise Healthcare Group, LLC | | | | | $600.00 | $600.00 |
| ALIMED INC.<br>P.O. BOX 9135<br>DEDHAM, MA 02026-9135 | 1554 | 6/28/2019 | Promise Healthcare Group, LLC | $1,524.44 | | | | | $1,524.44 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Medical Response, Inc. Law Offices of Marks & Acalin LLP Attn: R.A. Marks 4221 Wilshire Boulevard, Suite 330 Los Angeles, CA 90010 | 1555 | 7/1/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| Claim docketed in error | 1556 | 7/1/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| TouchPoint Medical Commercial Collection Corp of NY 34 Seymour St Tonawanda, NY 14150 | 1557 | 7/1/2019 | Promise Healthcare Group, LLC | $14,951.96 | | | | | $14,951.96 |
| Ameripath Florida, LLC d/b/a/ Ameripath Southwest Florida Revenue Services 14275 Midway Rd #300 Addison, TX 75001 | 1558 | 7/8/2019 | Promise Hospital of Lee, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1559 | 7/10/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,030.18 | $10,030.18 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1560 | 7/10/2019 | Promise Hospital of Phoenix, Inc. | | | | | $19,536.57 | $19,536.57 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1561 | 7/10/2019 | Promise Hospital of Overland Park, Inc. | | | | | $72,990.88 | $72,990.88 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1562 | 7/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $24,978.08 | $24,978.08 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1563 | 7/10/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $66,283.20 | $66,283.20 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1564 | 7/11/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services Eric Wolfish, HHS Ass't Regional Counsel 801 Market Street, Suite 9700 Philadelphia, PA 19107 | 1565 | 7/11/2019 | Promise Hospital of Baton Rouge, Inc. | $108,707.55 | | | | | $108,707.55 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1566 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services Eric Wolfish, HHS Ass't Regional Counsel 801 Market Street, Suite 9700 Philadelphia, PA 19107 | 1567 | 7/11/2019 | Quantum Health, Inc. | $1,481,467.36 | | | | | $1,481,467.36 |
| Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 1568 | 7/12/2019 | Promise Properties of Lee, Inc. | | | | | $3,849.21 | $3,849.21 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bio-Medical Applications of Florida, Inc. d/b/a BMA Gainesville C/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 1569 | 7/12/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $1,102.10 | $1,102.10 |
| Brooks, James 1541 NW 48th Pl Boca Raton, FL 33431 | 1570 | 7/14/2019 | Promise Healthcare, Inc. | $20,395.00 | | | | | $20,395.00 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1571 | 7/14/2019 | Promise Healthcare, Inc. | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1572 | 7/14/2019 | Promise Healthcare Holdings, Inc. | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1573 | 7/14/2019 | Promise Healthcare Group, LLC | | | | | $162,327.09 | $162,327.09 |
| Medline Industries, Inc. c/o Arent Fox LLP Attn: Robert M. Hirsh 1301 Avenue of the Americas, Floor 42 New York, NY 10019 | 1574 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc. c/o Arent Fox LLP Attn: Robert M. Hirsh 1301 Avenue of the Americas Floor 42 New York, NY 10019 | 1575 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc. c/o Arent Fox LLP Attn: Robert M. Hirsh 1301 Avenue of the Americas, Floor 42 New York, NY 10019 | 1576 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | $167,727.08 | $167,727.08 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System Attn: Steven J. Roth, Exec. VP & Gen. Counsel Legal Affairs Dept. 5200 Harry Hines Blvd. Dallas, TX 75235 | 1577 | 7/12/2019 | Promise Hospital of Dallas, Inc. | | | | | $296,048.46 | $296,048.46 |
| 3M Company/3M Health Information Systems Dentons US LLP c/o Alison Elko Franklin 303 Peachtree St., NE Suite 5300 Atlanta, GA 30308 | 1578 | 7/15/2019 | Success Healthcare, LLC | | | | | $54,712.92 | $54,712.92 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1579 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $167,727.08 | $167,727.08 |
| Cerner Corporation<br>c/o Stinson LLP<br>Attn: Tracey M. Ohm<br>1775 Pennsylvania Ave. NW, Suite 800<br>Washington, DC 20006 | 1580 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $1,276.57 | $1,276.57 |
| Accident Insurance Company of America<br>Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1581 | 7/15/2019 | Success Healthcare, LLC | | | | | $839,894.68 | $839,894.68 |
| Accident Fund Insurance Company of America<br>c/c Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1582 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $839,894.68 | $839,894.68 |
| Utah Dept of Health, Health Care Financing<br>Bureau of Financial Services<br>PO Box 143104<br>84114-3104 | 1583 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | $121,813.89 | | | | $121,813.89 |
| Nuance Communications, Inc.<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Tiffany Strelow Cobb<br>52 East Gay Street<br>Columbus, OH 43215 | 1584 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $11,231.53 | $11,231.53 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1585 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $91,604.00 | $91,604.00 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1586 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,306.00 | $30,306.00 |
| Louisiana Department of Health<br>Attn: Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1587 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $268,028.00 | $268,028.00 |
| Garrart-Callahan Co.<br>50 Ingold Road<br>Burlingame, CA 94010 | 1588 | 7/15/2019 | Promise Healthcare Group, LLC | $1,443.84 | | | | | $1,443.84 |
| California Department of Health Care Services<br>Deputy Attorney General Kenneth K. Wang<br>300 S. Spring Street, No. 1702<br>Los Angeles, CA 90013 | 1589 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | $5,630.03 | | | | | $5,630.03 |
| California Department of Health Care Services<br>Deputy Attorney General Kenneth K. Wang<br>300 S. Spring Street, No. 1702<br>Los Angeles, CA 90013 | 1590 | 7/15/2019 | Promise Healthcare Group, LLC | $5,555.83 | | | | | $5,555.83 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1591 | 7/15/2019 | Promise Healthcare #2, LLC | | | | | $0.00 | $0.00 |
| JRM Environmental, Inc.<br>7755 E. Gelding Drive, Suite C104<br>Scottsdale, AZ 85260 | 1592 | 7/15/2019 | Promise Healthcare Group, LLC | $450.00 | | | | | $450.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1593 | 7/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M Anderon<br>200 W Madison Street, Suite 3000<br>Chicago , IL 60606 | 1594 | 7/15/2019 | PHG Technology Development and Services Company, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street., Suite 3000<br>Chicago, IL 60606 | 1595 | 7/15/2019 | Promise Hospital of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Claim docketed in error | 1596 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1597 | 7/15/2019 | HLP Properties, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1598 | 7/15/2019 | Promise Hospital of Phoenix, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1599 | 7/15/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1600 | 7/15/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1601 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1602 | 7/15/2019 | Quantum Properties, L.P. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1603 | 7/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1604 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company, Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison, Suite 3000 Chicago, IL 60606 | 1605 | 7/15/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1606 | 7/15/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1607 | 7/15/2019 | Quantum Health, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1608 | 7/15/2019 | Promise Rejuvenation Centers, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1609 | 7/15/2019 | HLP HealthCare, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1610 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steafast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1611 | 7/15/2019 | HLP Properties at the Villages, L.L.C. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1612 | 7/15/2019 | Promise Hospital of Dallas, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1613 | 7/15/2019 | HLP of Los Angeles, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1614 | 7/15/2019 | HLP Properties at the Villages Holdings, LLC | | | | | Unliquidated | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1615 | 7/15/2019 | Vidalia Real Estate Partners, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M Anderon<br>200 W Madison Street, Suite 3000<br>Chicago, IL 60606 | 1616 | 7/15/2019 | LH Acquisition, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1617 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Margaret M Anderson<br>Fox Swibel Levin & Carroll LLP<br>200 W Madison Street, Suite 3000<br>Chicago, IL 60606 | 1618 | 7/15/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company and Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1619 | 7/15/2019 | Success Healthcare, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Margaret M Anderson<br>Fox Swibel Levin & Carroll LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1620 | 7/15/2019 | HLP Properties of Vidalia, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M Anderon<br>200 W Madison Street, Suite 3000<br>Chicago, IL 60606 | 1621 | 7/15/2019 | PH-ELA, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Margaret M. Anderson<br>Fox Swibel Levin & Carroll LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1622 | 7/15/2019 | Success Healthcare 1, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Margaret M. Anderson<br>Fox Swibel Levin & Carroll LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1623 | 7/15/2019 | Promise Properties of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1624 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1625 | 7/15/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1626 | 7/15/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company<br>Fox Swibel Levin & Carroll LLP<br>Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | 1627 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $0.00 | $0.00 |
| Claim docketed in error | 1628 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1629 | 7/15/2019 | HLP of Shreveport, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1630 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $0.00 | $0.00 |
| Zurich Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1631 | 7/15/2019 | Promise Hospital of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1632 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1633 | 7/15/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $0.00 | $0.00 |
| Daikin Applied Americas Inc. c/o Wagner, Falconer & Judd, Ltd. 100 South 5th Street Suite 800 Minneapolis, MN 55402 | 1634 | 7/23/2019 | Promise Hospital of Baton Rouge, Inc. | $1,755.42 | | | | | $1,755.42 |
| Arjo Inc. 2349 W. Lake Street Suite 250 Addison, IL 60101 | 1635 | 7/26/2019 | Promise Hospital of East Los Angeles, L.P. | $77,297.87 | | | | | $77,297.87 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1636 | 7/24/2019 | Promise Healthcare, Inc. | $300,155.42 | $11,481.09 | | | | $311,636.51 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1637 | 7/24/2019 | Promise Healthcare, Inc. | | | | | $34,604.65 | $34,604.65 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 1638 | 7/25/2019 | Success Healthcare 1, LLC | | $25,522.50 | | | | $25,522.50 |
| Parish of East Baton Rouge P.O. Box 2590 Baton Rouge, LA 70821 | 1639 | 7/29/2019 | Promise Hospital of Baton Rouge, Inc. | | $916.00 | | | | $916.00 |
| ESP Personnel 72-877 Dinah Shore Dr. Suite 103 #232 Rancho Mirage, CA 92270 | 1640 | 8/1/2019 | Promise Healthcare Group, LLC | $960.00 | | | | | $960.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReadyLink<br>PO Box 1047<br>Thousand Palms, CA 92276 | 1641 | 8/1/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| ReadyLink<br>PO Box 1047<br>Thousand Palms, CA 92276 | 1642 | 8/1/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ForTec Medical, Inc.<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 1643 | 8/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Fortec Medical Inc<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 1644 | 8/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Soutland Management Group, Inc. ("SMG")<br>c/o Ascher & Associates, P.C.<br>11022 Acacia Parkway, Suite D<br>Garden Grove, CA 92840 | 1645 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| Southland Management Group, Inc. ("SMG")<br>c/o Ascher & Associates, P.C.<br>11022 Acacia Parkway, Suite D<br>Garden Grove, CA 92840 | 1646 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| HEALTHCARE PROS, INC.<br>10833 VALLEY VIEW<br>SUITE 525<br>CYPRESS, CA 90630 | 1647 | 8/19/2019 | Promise Hospital of East Los Angeles, L.P. | $35,042.26 | | | | | $35,042.26 |
| READYLINK INC<br>ATTN: LEGAL DEPARTMENT<br>PO BOX 1047<br>THOUSAND PALMS, CA 92276 | 1648 | 8/27/2019 | Promise Hospital of Wichita Falls, Inc. | $31,865.83 | | | | | $31,865.83 |
| Charlie Pepper dba Salt Works<br>PO Box 22273<br>Mesa, AZ 85277 | 1649 | 9/27/2019 | Promise Hospital of Phoenix, Inc. | $92.38 | | | | | $92.38 |
| CUBE CARE COMPANY<br>6043 NW 167TH STREET<br>SUITE A-23<br>MIAMI LAKES, FL 33015 | 1650 | 9/24/2019 | Promise Properties of Dade, Inc. | $1,850.00 | | | | | $1,850.00 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1651 | 10/10/2019 | Professional Rehabilitation Hospital, L.L.C. | $58,497.84 | | | | | $58,497.84 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1652 | 10/10/2019 | Promise Hospital of Louisiana, Inc. | $66,709.39 | | | | | $66,709.39 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1653 | 10/10/2019 | Promise Hospital of Lee, Inc. | $24,828.00 | | | | | $24,828.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1654 | 10/10/2019 | Promise Hospital of Phoenix, Inc. | $52,746.43 | | | | | $52,746.43 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1655 | 10/10/2019 | Success Healthcare 1, LLC | $45,068.48 | | | | | $45,068.48 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1656 | 10/10/2019 | Promise Hospital of Vicksburg, Inc. | $20,297.90 | | | | | $20,297.90 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1657 | 10/10/2019 | St. Alexius Hospital Corporation #1 | $58,185.02 | | | | | $58,185.02 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1658 | 10/10/2019 | Promise Hospital of Salt Lake, Inc. | $60,907.85 | | | | | $60,907.85 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1659 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $88,941.35 | | | | | $88,941.35 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1660 | 10/10/2019 | Promise Hospital of Ascension, Inc. | $30,630.00 | | | | | $30,630.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1661 | 10/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $22,164.10 | | | | | $22,164.10 |
| Abbott Diagnostics Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 1662 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | | | $2,051.00 | $13,470.00 | $141,394.72 |
| ENCORE FIRE EXTINGUISHER SERVICE INC. PO BOX 861508 LOS ANGELES, CA 90086 | 1663 | 10/28/2019 | Promise Hospital of Salt Lake, Inc. | $133.31 | | | | | $133.31 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKF3 Yamato, LLC<br>Beth M. Brownstein, Esq<br>Arent Fox LLP<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1664 | 11/1/2019 | Promise Healthcare, Inc. | $1,038,008.09 | $0.00 | | | $24,496.80 | $1,062,504.89 |
| Alphatec Spine, Inc.<br>c/o Commercial Collection Consultants<br>Attn: Thomas R. Atkins<br>16830 Ventura Blvd., Suite 620<br>Encino, CA 91436 | 1665 | 11/25/2019 | Success Healthcare 1, LLC | $58,562.08 | | | | | $58,562.08 |
| Marian Wethey through her attorney, J. Neale deGravelles<br>618 Main Street<br>Baton Rouge, LA 70801 | 1666 | 12/17/2019 | Promise Hospital of Ascension, Inc. | | | $2,000,000.00 | | | $2,000,000.00 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 1667 | 1/3/2020 | Promise Hospital of East Los Angeles, L.P. | $127,924.72 | | | $2,051.00 | | $129,975.72 |
| AAA Safety Inc<br>Attn: Michelle Pons<br>PO Box 3296<br>Shreveport, LA 71133 | 1668 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $441.29 | $441.29 |
| RJ KOOL<br>234 W 12TH AVENUE<br>NORTH KANSAS, MO 64116 | 1669 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $204.94 | $204.94 |
| Advanced Quality Transport Service, Inc.<br>P.O. Box 4211<br>N. Fort Myers, FL 33918 | 1670 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $1,146.39 | $1,146.39 |
| Claim docketed in error | 1671 | 1/13/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Hayden, Lauren<br>102 West Main Street<br>Calhoun, MO 65323 | 1672 | 1/13/2020 | Promise Healthcare Group, LLC | $10,000.00 | | | | | $10,000.00 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1673 | 1/14/2020 | Promise Hospital of Ascension, Inc. | | $10,641.47 | | | | $10,641.47 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1674 | 1/14/2020 | Promise Hospital of Baton Rouge, Inc. | | $31,678.85 | | | | $31,678.85 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1675 | 1/14/2020 | HLP of Shreveport, Inc. | | $314.86 | | | | $314.86 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1676 | 1/14/2020 | Promise Healthcare Group, LLC | | $1,408.62 | | | | $1,408.62 |
| Palm Beach County Tax Collector<br>Attn: Legal Services Department<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | 1677 | 1/13/2020 | Promise Healthcare, Inc. | | | | | $24,962.75 | $24,962.75 |
| Quatrex Corporation<br>1185 Blanton Rd<br>Sharon, SC 29742 | 1678 | 1/15/2020 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| Claim docketed in error | 1679 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KPC Promise Healthcare, LLC<br>Mary H. Rose, Esq.<br>Buchalter<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1680 | 1/17/2020 | Bossier Land Acquisition Corp. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1681 | 1/17/2020 | Promise Hospital of Louisiana, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1682 | 1/17/2020 | Promise Healthcare, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1683 | 1/17/2020 | Promise Properties of Shreveport, LLC | | | | | $1,000,000.00 | $1,000,000.00 |
| AirSpec, Inc.<br>1310 North Shore Drive<br>Leesburg, FL 34748 | 1684 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $1,150.00 | $1,150.00 |
| YORK, ELINCOLN<br>6310 REED ROAD<br>HOUSTON, TX 77087 | 1685 | 1/21/2020 | Promise Hospital of Dallas, Inc. | | | | | $3,029.07 | $3,029.07 |
| YORK, ELINCOLN<br>6310 REED ROAD<br>HOUSTON, TX 77087 | 1686 | 1/21/2020 | Promise Hospital of Dallas, Inc. | $3,029.07 | | | | | $3,029.07 |
| Gordon, William D.<br>PO Box 1134<br>McGill, NV 89318 | 1687 | 1/21/2020 | Promise Healthcare Group, LLC | | | | | $2,080.00 | $2,080.00 |
| Cardinal Health 200, LLC<br>Attn: Erin Gapinski, Sr. Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1688 | 1/22/2020 | Promise Healthcare, Inc. | | | | | $2,436.20 | $2,436.20 |
| Medrx Infusion Clinical Pharmacy, LLC<br>417 N Oak St.<br>Inglewood, CA 90302 | 1689 | 1/21/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $20,656.05 | $20,656.05 |
| Medical Optics, LLC<br>6619 W. Calumet Rd<br>Milwaukee, WI 53223 | 1690 | 1/22/2020 | Promise Healthcare Group, LLC | | | | | $23,190.19 | $23,190.19 |
| Change Healthcare Technologies, LLC<br>Jody Saeteune<br>5995 Windward Parkway, MSTP 4901<br>Alpharetta, GA 30005 | 1691 | 1/27/2020 | Promise Healthcare Group, LLC | | | | | $99,170.78 | $99,170.78 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1692 | 1/28/2020 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| The Ultimate Software Group, Inc.<br>Akerman, LLP<br>c/o D. Brett Marks, Esq.<br>350 East Las Olas Blvd., Suite 1600<br>Fort Lauderdale, FL 33301 | 1693 | 1/28/2020 | Success Healthcare 1, LLC | | | | | $13,796.00 | $13,796.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Carmalita<br>P.O. Box 125<br>La Harpe, KS 66751 | 1694 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Watson, Anthony<br>4600 Broadway, Apt. 209<br>St. Louis, MO 63111 | 1695 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| KARDELL PLUMBING INC.<br>5624 S. COMPTON AVE<br>ST. LOUIS, MO 63111 | 1696 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $114.15 | $114.15 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1697 | 1/28/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Hinkle, Marlena L.<br>9809 Luna Ave<br>St. Louis, MO 63125 | 1698 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| The Ultimate Software Group, Inc.<br>c/o D. Brett Marks, Esq.<br>350 East Las Olas Blvd., Suite 1600<br>Fort Lauderdale, FL 33301 | 1699 | 1/28/2020 | Success Healthcare, LLC | | | | | $13,796.00 | $13,796.00 |
| Brink's Incorporated<br>Lyndel Anne Vargas/CHP<br>900 Jackson St, Ste 570<br>Dallas, TX 75202 | 1700 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |
| Brink's Incorporated<br>Lyndel Anne Vargas/ CHP<br>900 Jackson St., Suite 570<br>Dallas, TX 75202 | 1701 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |
| Utah Dept. of Health, Health Care Financing<br>PO Box 143104<br>Salt Lake City, UT 84114-3104 | 1702 | 1/31/2020 | Promise Hospital of Salt Lake, Inc. | | | | | $30,608.34 | $30,608.34 |
| Nuance Communications, Inc.<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Tiffany Strelow Cobb, Esq.<br>52 East Gay Street<br>Columbus, OH 43215 | 1703 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $813.92 | $813.92 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1704 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $2,515.00 | $2,515.00 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>P.O. Box 3836<br>Baton Rouge, LA 70821-3836 | 1705 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 1706 | 1/30/2020 | Promise Hospital of Dallas, Inc. | | | | | $587,140.64 | $587,140.64 |
| Louisiana Department of Health<br>Kimberly Humbles, General Counsel<br>P.O. Box 3836<br>Baton Rouge, LA 70821-3836 | 1707 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Health Attn: Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1708 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1709 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| SAN DIEGO COUNTY TREASURER - TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO, CA 92101 | 1710 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $6.56 | $6.56 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1711 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1712 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1713 | 1/30/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Promise Hospital P.O. Box 13781 Miami, FL 33101-3781 | 1714 | 2/3/2020 | Promise Healthcare Group, LLC | | | | | $1,031.00 | $1,031.00 |
| Lee County BOCC-EMS P.O. Box 398 Fort Myers, FL 33902 | 1715 | 2/4/2020 | Promise Healthcare Group, LLC | | | | | $20,963.85 | $20,963.85 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb, Esq. 52 East Gay Street Columbus, OH  43215 | 1716 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $10,424.44 | $10,424.44 |
| Hadfield, Carolyn 10827 E Ocaso Ave Mesa, AZ 85212 | 1717 | 2/10/2020 | Promise Healthcare Group, LLC | | | | | $20,000.00 | $20,000.00 |
| Hadfield, Carolyn K 10827 E Ocaso Ave Mesa, AZ 85212 | 1718 | 2/10/2020 | Promise Healthcare Group, LLC | $20,000.00 | | | | | $20,000.00 |
| CenturyLink Communications, LLC Attn: Legal - BKY 1025 Eldorado Blvd. Broomfield, CO 80021 | 1719 | 2/26/2020 | Promise Healthcare, Inc. | $198,059.39 | | | | | $198,059.39 |
| BEJARANO, JOSE LOIS 205 S GREENWOOD AVE #A MONTEBELLO, CA 90640 | 1720 | 2/26/2020 | Promise Healthcare Group, LLC | | | | | $80,000.00 | $80,000.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC Bankruptcy Attn: Legal-BKY 1025 El Dorado Blvd Broomfield, CO 80021 | 1721 | 2/27/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| Claim docketed in error | 1722 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1723 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | | | | | | | | | |
| | 1724 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | | | | | | | | | |
| | 1725 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1726 | 2/28/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hauge Road-Building B2, Mail Stope B2-4<br>Indianapolis, IN 46256 | 1727 | 2/27/2020 | Promise Healthcare, Inc. | $360,350.75 | | | | | $360,350.75 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 1728 | 3/3/2020 | Promise Healthcare, Inc. | $3,608.84 | | | | | $3,608.84 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 1729 | 3/10/2020 | Promise Hospital of Dallas, Inc. | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O Box 12548<br>Austin, TX 78711-2548 | 1730 | 3/10/2020 | LH Acquisition, LLC | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 1731 | 3/10/2020 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 1732 | 3/10/2020 | Promise Healthcare, Inc. | | | | | $10,457.89 | $10,457.89 |
| Giegerich, Beverly A.<br>341 Lagro Ave<br>St. Louis, MO 63125 | 1733 | 3/11/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 1734 | 3/10/2020 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,457.89 | $10,457.89 |
| KATO, KATHERINE<br>14536 LARKSPUR LANE<br>WELLINGTON, FL 33414 | 1735 | 3/26/2020 | Promise Healthcare Group, LLC | $4,012.58 | $12,850.00 | | | | $16,862.58 |