**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Case No. 18-12491 (CSS) |
| | § | |
| PROMISE HEALTHCARE GROUP, LLC., | § | Chapter 11 |
| et al., | § | |
| | § | |
| Debtors. [1] | § | (Jointly Administered) |
| | § | |

## AFFIDAVIT OF SERVICE

I, Gregory R. DePalma, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the parties identified on the service lists attached hereto as **Exhibit A**, **Exhibit B**, **Exhibit C** and **Exhibit D**:

- *Notice of Filing of Confirmation Brief* [Docket 2067]

*[Remainder of page internationally left blank]*

---

1 The Debtors in these Chapter 11 Cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport, Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938), HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179), Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc. (8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc. (0240), Promise Hospital of East Los Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc. (2171), Promise Hospital of Louisiana, Inc. (4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065), Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752), Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties, L.P. (8203), Success Healthcare 1, LLC (6535), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC (4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology Development and Services Company, Inc. (7766). The mailing address for the Debtors, solely for purposes of notices and communications, is c/o FTI Consulting, 50 California Street, Suite 1900, San Francisco, CA 94111.

Dated: September 18, 2020

*/s/ Gregory R. DePalma*
Gregory R. DePalma

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 18, 2020, by Gregory R. DePalma, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 46159

**<u>Exhibit A</u>**

Exhibit A
Class 5 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 7023124 | DAWSON, MD, MARK | ADDRESS ON FILE | | | | | |
| 7584098 | Koslow, Howard | ADDRESS ON FILE | | | | | |
| 7828163 | Leder, Lawrence | ADDRESS ON FILE | | | | | |
| 7682823 | Peter Baronoff | ADDRESS ON FILE | | | | | |
| 7831682 | Wilmington Trust, National Association, as collateral agent | Shipman & Goodwin LLP | Attn: Marie Pollio | One Constitution Plaza | Hartford | CT | 06103 |

**Exhibit B**

Exhibit B
Class 4 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7037631 | AEGIS HOLDINGS (ONSHORE) INC. FBO KIRKLAND VENTURES, LLC | FOUNDING PARTNERS INVESTOR | CONVERGENT WEALTH ADVISORS | 12505 PARK POTOMAC AVENUE, SUITE 400 | | POTOMAC | MD | 20854 | |
| 7037366 | ALAN C ARNOLD ROTH IRA | 1334 WEBSTER STREET | | | | NEW ORLEANS | LA | 70118 | |
| 7037443 | AMMIDON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 7037504 | AMMIDON, HOYT, JR. | ADDRESS ON FILE | | | | | | | |
| 7037429 | ARNOLD, ALAN C & ELIZABETH S | ADDRESS ON FILE | | | | | | | |
| 7037440 | ARTHUR DANIEL PIGOTT IRA ROLLOVER | ARTHUR DANIEL PIGOTT | 521 HAMMOND OAK LANE | | | WAKE FOREST | NC | 27587 | |
| 7037596 | AUSTIN HIGHLAND HOLDINGS, LP | 3 GREENWAY PLAZA, SUITE 1000 | | | | HOUSTON | TX | 77046 | |
| 7037445 | BALDWIN, BARBARA K. | ADDRESS ON FILE | | | | | | | |
| 7037582 | BALES, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | | |
| 7037772 | BELMONT STRATEGIC INCOME FUND, LP | 1380 WEST PACES FERRY ROAD | SUITE 1000 | | | ATLANTA | GA | 30327 | |
| 7037539 | BONEWITZ, JOSEPH WILLIAM | ADDRESS ON FILE | | | | | | | |
| 7037521 | BRESLOW, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 7037590 | BRESLOW, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 7037424 | BUTTERFIELD TRUST (BERMUDA) | LIMITED AS TRUSTEE OF JEANNE ADELE STRONG BURDICK GIFT TRUST | C/O AKANKE PARSONS | 65 FRONT STREET | | HAMILTON | | HM12 | BM |
| 7037425 | BUTTERFIELD TRUST (BERMUDA) | LIMITED AS TRUSTEE OF GEORGE G. STRONG JR. GIFT TRUST | C/O AKANKE PARSONS | 65 FRONT STREET | | HAMILTON | | HM12 | BM |
| 7037426 | BUTTERFIELD TRUST (BERMUDA) LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II | ADDRESS ON FILE | | | | | | | |
| 7037423 | CHARIOT STABLE ASSET FUND LP | AHMOS HASSAN, PRESIDENT | 287 S. ROBERTSON BOULEVARD, #543 | | | BEVERLY HILLS | CA | 90211 | |
| 7037420 | CHRIS A BOWERS NATIONAL ADVISORS TRUST IRA ROLLOVER | 991 DAKOTA CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| 7037460 | CHRIS A BOWERS NATIONAL ADVISORS TRUST IRA ROLLOVER | CHRIS A. BOWERS | 991 DAKOTA CIRCLE | | | NAPERVILLE | IL | 60563 | |
| 7037621 | CORA, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 7037333 | CVP SPV LLC SERIES I | 49 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 11618532 | CVP SPV LLC Series III | 49 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 7037369 | DOUGLAS AND KATHLEEN CASSIDY | 1230 N. WESTERN AVENUE | UNIT 306 | | | LAKE FOREST | IL | 60045 | |
| 7037370 | DOUGLAS J CASSIDY IRA ROLLOVER | 1230 N. WESTERN AVENUE | UNIT 306 | | | LAKE FOREST | IL | 60045 | |
| 7037529 | DUDLEY L. SIMMS III TRUST | JOHN L. SIMMS | P.O. BOX 31081 | | | SEA ISLAND | GA | 31561 | |
| 7037479 | EDMUND C. WOODBURY REVOCABLE LIVING TRUST, RANDI S. WOODBURY REVOCABLE LIVING TRUST | EDMOND C. AND RANDI S. WOODBURY | 1169 CHERRY STREET | | | WINNETKA | IL | 60093 | |
| 7037480 | EDWARD D. FALLIN | 5794 SW 76TH TERRACE | | | | SOUTH MIAMI | FL | 33143 | |
| 7037481 | EDWARD J. SHULTZ, IRA | EDWARD J. SHULTZ | 7164 FOREST BROOK DRIVE | | | SYLVANIA | OH | 43560 | |
| 7037394 | ERROL T. GALT | 40 - 71 RANCH LANE | | | | MARTINSDALE | MT | 59053 | |
| 7037395 | ERROL T. GALT ROTH IRA | 40 - 71 RANCH LANE | | | | MARTINSDALE | MT | 59053 | |
| 11619009 | Founding Partners Receiver - 156 | c/o Trish Anzalone, Litigation Paralegal | Nelson Mullins Broad and Cassel | One Biscayne Tower, 21st Floor | 2 South Biscayne Boulevard | Miami | FL | 33131 | |
| 11619002 | Founding Partners Receiver -154 | c/o Trish Anzalone, Litigation Paralegal | Nelson Mullins Broad and Cassel | One Biscayne Tower, 21st Floor | 2 South Biscayne Boulevard | Miami | FL | 33131 | |
| 11618995 | Founding Partners Receiver- 155 | c/o Trish Anzalone, Litigation Paralegal | Nelson Mullins Broad and Cassel | One Biscayne Tower, 21st Floor | 2 South Biscayne Boulevard | Miami | FL | 33131 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 1 of 4

Exhibit B
Class 4 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7037773 | FP OFFSHORE, LTD. | PRICEWATERHOUSECOOPERS CORPORATE SERVICES (CAYMAN ISLANDS) LIMITED | ATTN: ANDREW NEMBHARD | 18 FORUM LANE, P.O. BOX 258 | | GRAND CAYMAN | | KY1 1104 | KY |
| 7037576 | FRAIN, RICHARD AND TAMBERLY | ADDRESS ON FILE | | | | | | | |
| 7037574 | FUES, PHILIP B. | ADDRESS ON FILE | | | | | | | |
| 7037483 | GARFINKEL, ERIC AND DIANE | ADDRESS ON FILE | | | | | | | |
| 7037497 | GREENBARG, GERSON | ADDRESS ON FILE | | | | | | | |
| 7037359 | GREENBARG, TODD | ADDRESS ON FILE | | | | | | | |
| 7037499 | GREGORY C VRABLIK, IRA ROLLOVER, CHARLES SCHWAB CUSTODIAN | 10 W. MAIN STREET, SUITE 202 | | | | CARY | IL | 60013 | |
| 7037633 | GUERRIERI INVESTMENT PARTNERSHIPS A & B | FOUNDING PARTNERS INVESTOR | CONVERGENT WEALTH ADVISORS | 12505 PARK POTOMAC AVENUE, SUITE 400 | | POTOMAC | MD | 20854 | |
| 7037501 | H&D LEVY LIMITED PARTNERSHIP | HANS F. LEVY, MANAGER | 4968 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| 7037523 | HAINES ALL-SEASON SELECT FUND I, LLC | KINSIGHT, LLC | ATTN: JOHN B. COX | 600 UNIVERSITY PARK PLACE, SUITE 501 | | BIRMINGHAM | AL | 35209 | |
| 7037524 | HAINES ALL-SEASON SELECT FUND II, LLC | KINSIGHT, LLC | ATTN: JOHN B. COX | 600 UNIVERSITY PARK PLACE, SUITE 501 | | BIRMINGHAM | AL | 35209 | |
| 7037570 | HAMPTON, DONALD | ADDRESS ON FILE | | | | | | | |
| 7037391 | HANI JACOB SALEH, M.D. NORTH SHORE ASSOC. IN GYNECOLOGY AND OBSTETRICS, SC PROFIT SHARING | 930 CHESTNUT AVENUE | | | | WILMETTE | IL | 60091 | |
| 7037635 | HASLINGER DIVERSIFIED VENTURES, LTD. | FOUNDING PARTNERS INVESTOR | CONVERGENT WEALTH ADVISORS | 12505 PARK POTOMAC AVENUE, SUITE 400 | | POTOMAC | MD | 20854 | |
| 7037519 | HEBERT, JILL D. | ADDRESS ON FILE | | | | | | | |
| 7037406 | HEINRICH WINTER OR BIRGITT WINTER SURVIVORSHIP MARITAL PROPERTY ACCOUNT | 9570 N. LAKE DRIVE | | | | BAYSIDE | WI | 53217 | |
| 7037513 | HUDSON FOOD STORES | JAMES H. SMITH | P.O. BOX 2298 | | | CHIEFLAND | FL | 32644 | |
| 7037601 | IMAGEWORKS MANUFACTURING, INC. | THOMAS W. BECKER | 49 SOUTH STREET | | | PARK FOREST | IL | 60466 | |
| 7037512 | JAMES H FERGUSON DEC OF TR AND NANCY B FERGUSON DEC OF TR TEN/COMM | 312 REGENT WOOD ROAD | | | | NORTHFIELD | IL | 60093 | |
| 7037326 | JERROLD R GLASS TRUSTEE, JERROLD R GLASS TRUST (ATTY: MARK RESNIK) | 55 PROSPECT | | | | HIGHLAND PARK | IL | 60035 | |
| 7037520 | JOAN M. BOWERS TRUST | JOAN M. BOWERS, TRUSTEE | 991 DAKOTA CIRCLE | | | NAPERVILLE | IL | 60563 | |
| 7037360 | JOHN BONNETT, IRA ROLLOVER, CHARLES SCHWAB CUSTODIAN | 1565 WOODCREEK TRAILS | | | | BARTLETT | IL | 60103 | |
| 7037535 | JOHN N. BRODSON IRA | JOHN N. BRODSON | 601 MULBERRY PLACE, UNIT 5E | | | HIGHLAND PARK | IL | 60035 | |
| 7037469 | JUPITER FUND PLUS SERIES | DAVID ELLIOTT, CFO | 12505 PARK POTOMAC AVENUE, SUITE 400 | | | POTOMAC | MD | 20854 | |
| 7037470 | JUPITER FUND SERIES | DAVID ELLIOTT, CFO | 12505 PARK POTOMAC AVENUE, SUITE 400 | | | POTOMAC | MD | 20854 | |
| 7037586 | KAREN G. RIDEOUT IRA | ADDRESS ON FILE | | | | | | | |
| 7037384 | KATHERIN L. OLSON TRUST B (#75) ADVISOR: BILL HART - HARTLINE INVESTMENTS | 450 DAVIS ST UNIT 451 | | | | EVANSTON | IL | 60201 | |
| 7037542 | KATHERINE L. OLSON TRUST | KATHERINE L. OLSON | 450 DAVIS ST UNIT 451 | | | EVANSTON | IL | 60201 | |
| 7037546 | KATHLEEN A. OLBERTS IRA | KATHLEEN A. OLBERTS | 255 DOWNEY STREET | | | SAN FRANSISCO | CA | 94117 | |
| 7037355 | KATHLEEN A. OLBERTS LIVING TRUST (#2 & #71) | 255 DOWNEY STREET | | | | SAN FRANCISCO | CA | 94117 | |
| 7037545 | KATHLEEN A. OLBERTS LIVING TRUST(STABLE VALUE FUND) | KATHLEEN A. OLBERTS | 255 DOWNEY STREET | | | SAN FRANCISCO | CA | 94117 | |
| 7037552 | KERR, L., III HAMILTON | ADDRESS ON FILE | | | | | | | |
| 7037313 | LUCILLE E. ROBBINS TRUST U A DTD 7 31 92 | 9132 STRADA PLACE | THIRD FLOOR | | | NAPLES | FL | 34108 | |
| 7037464 | MAGNA CARTA LIFE INSURANCE LTD. | COLIN C. JAMES | ATLANTIC SECURITY LTD. | P.O. BOX HM | | HAMILTON | HM HX | | BM |
| 7037468 | MAGNUSON, DAVID AND CAROL | ADDRESS ON FILE | | | | | | | |
| 7037312 | MARY LOUISE GOEBEL TRUST U A DTD 9 30 92 | 9132 STRADA PLACE | THIRD FLOOR | | | NAPLES | FL | 34108 | |

Exhibit B
Class 4 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7037338 | MARYANN LARSON, IRA, CHARLES SCHWAB CUSTODIAN | P.O. BOX 428 | | | | RAMSAY | MI | 49959 | |
| 7037511 | MCMURRAY, J. THOMAS | ADDRESS ON FILE | | | | | | | |
| 7037614 | MCNITT, WILLARD, JR. C. | ADDRESS ON FILE | | | | | | | |
| 7037353 | MEREDITH BLUHM REVOCABLE TRUST | 2430 N. LAKEVIEW | APT. 2 NORTH | | | CHICAGO | IL | 60614 | |
| 7037486 | MEYER FAMILY ASSOCIATES, LLC | FRANK C. MEYER, MANAGING MEMBER | 6444 DEACON CIRCLE | | | WINDERMERE | FL | 34786 | |
| 7037632 | MINGALADON, LP | FOUNDING PARTNERS INVESTOR | 500 YGNACIO VALLEY ROAD, SUITE 330 | | | WALNUT CREEK | CA | 94596 | |
| 7037615 | MJA INNOVATIVE INCOME FUND, LP | C/O WILLIAM A. PUSEY, JR. | 9030 STONY POINT PARKWAY, SUITE 100 | | | RICHMOND | VA | 23235 | |
| 7037559 | MLPF&S CUST FBO SHEILA M. POTIKER ROTH-184 | LOWELL POTIKER | 875 PROSPECT, SUITE 220 | | | LA JOLLA | CA | 92037 | |
| 7037397 | MLPF&S CUST FBO SHEILA M. POTIKER ROTH-185 | 875 PROSPECT | SUITE 220 | | | LA JOLLA | CA | 92037 | |
| 7037538 | MLPF&S CUST FBO SHEILA M. POTIKER ROTH-186 | JORI POTIKER | 875 PROSPECT, SUITE 220 | | | LA JOLLA | CA | 92037 | |
| 7037553 | MT. KENWINN PARTNERS LP | C/O LAURA RADCLIFFE | 1177 ASH STREET | | | WINNETKA | IL | 60093 | |
| 7037592 | MUSLIN, STEVE H. AND CAROL S. | ADDRESS ON FILE | | | | | | | |
| 7037467 | MUSLIN, TRUST, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 7037537 | NANCY H. HART TRUST | C/O JOHN W. HART, TRUSTEE | 522 ESSEX ROAD | | | KENILWORTH | IL | 60043 | |
| 7037357 | NEIL H. SMITH REVOCABLE TRUST | 7816 TRAVELERS TREE DRIVE | | | | BOCA RATON | FL | 33433 | |
| 7037471 | NOBLE CONSULTING LLC | DAVID HOUSTON, MANAGER | 4203 YOAKUM BOULEVARD, SUITE 200 | | | HOUSTON | TX | 77006 | |
| 7037441 | NORMA J. PIGOTT (DECEASED) IRA ROLLOVER | ARTHUR DANIEL PIGOTT, TRUSTEE | 521 HAMMOND OAK LANE | | | WAKE FOREST | NC | 27587 | |
| 7037540 | OLIVE G PETERS LIVING TRUST | C/O JUNE DOWNS | P.O. BOX 10 | | | MUNISING | MI | 49862 | |
| 7037634 | ORMOND HOLDINGS, LLC | FOUNDING PARTNERS INVESTOR | CONVERGENT WEALTH ADVISORS | 12505 PARK POTOMAC AVENUE, SUITE 400 | | POTOMAC | MD | 20854 | |
| 7037560 | PASCULANO, LYNNE | ADDRESS ON FILE | | | | | | | |
| 7037579 | PIETRANEK, RICHARD J. | ADDRESS ON FILE | | | | | | | |
| 7037541 | RIDOUT, KAREN GUNLICKS | ADDRESS ON FILE | | | | | | | |
| 7037580 | ROBERT D. HORNE IRA | ROBERT D. HORNE | 340 BIRCH STREET | | | WINNETKA | IL | 60093 | |
| 7037581 | ROBERT SCOT BUILDING VENTURE | ROBERT HARRIS, MANAGER | P.O. BOX 437 | | | GLENCOE | IL | 60022 | |
| 7037583 | SANDERS, RODGER M. | ADDRESS ON FILE | | | | | | | |
| 7037588 | SCOTT C. AND CYNTHIA B. LUCKING, JT TEN | SCOTT C. AND CYNTHIA B. LUCKING | 2801 WADE HAMPTON BLVD., SUITE 115-200 | | | TAYLORS | SC | 29687 | |
| 7037572 | SERLIN, CINDY F. | ADDRESS ON FILE | | | | | | | |
| 7037571 | SERLIN, MARSHA | ADDRESS ON FILE | | | | | | | |
| 7037455 | SIMMONS, CAL | ADDRESS ON FILE | | | | | | | |
| 7037530 | SIMMS PARTNERS, LLC | JOHN L. SIMMS | P.O. BOX 31081 | | | SEA ISLAND | GA | 31561 | |
| 7037494 | SLOAN, GERALD | ADDRESS ON FILE | | | | | | | |
| 7037411 | STEWART B. BARMEN | 537 N. NEVILLE STREET | APT. 4E | | | PITTSBURGH | PA | 15213 | |
| 7037636 | STOLL RESIDUARY TRUST | FOUNDING PARTNERS INVESTOR | CONVERGENT WEALTH ADVISORS | 12505 PARK POTOMAC AVENUE, SUITE 400 | | POTOMAC | MD | 20854 | |
| 7037493 | STRAUCH, GERALD O. | ADDRESS ON FILE | | | | | | | |
| 7037437 | STUTTGART LP | 3 GREENWAY PLZ STE 1000 | | | | HOUSTON | TX | 77046-0333 | |
| 7037608 | SUMNICHT MONEY MASTERS FUND II, LP | VERN SUMNICHT | W6240 COMMUNICATION COURT, SUITE 1 | | | APPLETON | WI | 54914 | |
| 7037466 | SUN, DANIEL AND ALICE | ADDRESS ON FILE | | | | | | | |
| 7037600 | TAKOMA ALPHA DEDICATED FUND SERIES (INTERESTS OF THE SALI MULTI- SERIES FUND, LP) | THOMAS A. NIEMAN, CFO | 6836 AUSTIN CENTER BOULEVARD, SUITE 320 | | | AUSTIN | TX | 78731 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 3 of 4

Exhibit B
Class 4 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7037374 | TEXAS FLYING LEGENDS MUSEUM'S ASSIGNED INTEREST FROM MARCO LP (#95 & #137) | 3 GREENWAY PLZ STE 1000 | | | | HOUSTON | TX | 77046-0333 | |
| 7037630 | THE ROCK OF GAINESVILLE | FOUNDING PARTNERS INVESTOR | 9818 S.W. 24TH AVENUE | | | GAINESVILLE | FL | 32607 | |
| 7037629 | THOMPSON INVESTMENT CO. LLC | FOUNDING PARTNERS INVESTOR | 2401 PINSON HIGHWAY | | | BIRMINGHAM | AL | 35217 | |
| 7037598 | TJNJH INVESTMENT PARTNERSHIP HYBRID VALUE FUND | THOMAS A. JOSEPH | 13731 REDWOOD POINT LN | | | MANITOWISH WATERS | WI | 54545 | |
| 7827146 | TJNJH INVESTMENT PARTNERSHIP STABLE VALUE FUND | THOMAS A. JOSEPH | 13731 REDWOOD POINT LN | | | MANITOWISH WATERS | WI | 54545 | |
| 7037379 | TODD AND TRACY FOREMAN | 10021 COUNSELMAN ROAD | | | | POTOMAC | MD | 20854 | |
| 7037589 | TOLLEFSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 7037412 | UMA N. AGGARWAL TRUST | 9792 OLD WARSON ROAD | | | | ST. LOUIS | MO | 63124 | |
| 7037619 | WEBB SHADLE MEMORIAL FUND-7 | C/O WILLIAM H. MYERS, TRUSTEE | 9132 STRADA PLACE, THIRD FLOOR | | | NAPLES | FL | 34108 | |
| 7037624 | WEBB SHADLE MEMORIAL FUND-73 | WILLIAM MYERS, CO-TRUSTEE | 9132 STRADA PLACE, THIRD FLOOR | | | NAPLES | FL | 34108 | |
| 7037350 | WILLIAM H. MYERS PROFIT SHARING FBO WILLIAM H. MYERS | 9132 STRADA PLACE | THIRD FLOOR | | | NAPLES | FL | 34108 | |
| 7037314 | WILLIAM H. MYERS PROFIT SHARING PLAN FBO WILLIAM H. MYERS | 9132 STRADA PLACE | THIRD FLOOR | | | NAPLES | FL | 34108 | |
| 7037517 | WILLOW SPRINGS CHARITABLE TRUST | JENNY B. STODDARD, TRUSTEE | 10897 SOUTH ROUTE 78 | | | MT. CARROLL | IL | 61053 | |
| 7037476 | WOOD, DONALD C. | ADDRESS ON FILE | | | | | | | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 4 of 4

**Exhibit C**

Exhibit C

Class 6 Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7616205 | 21ST CENTURY ONCOLOGY, LLC | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| 7616207 | 2E CREATIVE | 411 N 10TH ST | SUITE 600 | | ST LOUIS | MO | 63101 | |
| 7023690 | 3D Medical Staffing, LLC | 4700 S. 900 E. | Suite 13 | | Salt Lake City | UT | 84117 | |
| 7616209 | 3D MEDICAL STAFFING, LLC | GLENDALE, CA 91203 | SUITE 13 | | SALT LAKE CITY | UT | 84117 | |
| 7828920 | 3M Health Information Systems | 3M Company | Dentons US LLP | c/o Alison Franklin 303 Peachtree St., NE, Suite 5300 | Atlanta | GA | 30308 | |
| 7616213 | 3M HEALTH INFORMATION SYSTEMS, INC | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7195794 | 9W Halo OpCo LP | Neal Quiriconi | 1901 Myers, Suite 630 | | Oakbrook Terrace | IL | 60181 | |
| 7632023 | Abbott Diagnostics Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 | |
| 7586523 | ABBOTT LABORATORIES | P.O. BOX 92679 | | | CHICAGO | IL | 60675-2679 | |
| 7226942 | Abbott Point of Care Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 | |
| 7616233 | ABI ARBOR, INC. | PO BOX 352530 | | | PALM COAST | FL | 32135 | |
| 7616234 | ABILITY NETWORK INC | 100 N. 6TH ST. | SUITE 900A | | MINNEAPOLIS | MN | 55403 | |
| 7045873 | Acadian Ambulance Service, Inc. | Attn: Bankruptcy | P.O. Box 92970 | | Lafayette | LA | 70509 | |
| 7616242 | ACADIAN AMBULANCE SERVICES | PO BOX 92970 | 130 E. KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70509 | |
| 7616247 | ACCENT | P.O. BOX 952366 | | | ST. LOUIS | MO | 63195 | |
| 7616249 | ACCESS INFORMATION HOLDINGS, LLC | PO BOX 398306 | | | SAN FRANCISCO | CA | 94139-8306 | |
| 7828969 | Accident Fund Insurance Company of America | c/o Geoffrey T. Pavlic | 200 N. Grand Avenue | P.O. Box 40785 | Lansing | MI | 48901-7985 | |
| 7023783 | ACCOUNTABLE HEALTHCARE STAFFING,INC. | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | |
| 7616253 | ACCREON, INC | 425 BOYLSTON ST | SUITE 2 | | BOSTON | MA | 02116 | |
| 7044302 | Accreon, Inc. | Kimberly Post, CFO | 425 Boylston Street, 2nd Floor | | Boston | MA | 02116 | |
| 7616258 | ACELL, INC. | P.O.BOX 347766 | | | PITTSBURGH | PA | 15251-4766 | |
| 7616271 | ADISESHU GUNDLAPALLI | 236 E. PYRENEES DR | | | ALPINE | UT | 84004 | |
| 7821942 | Advantage Medical Professionals | 3340 SEVERN AVE STE 320 | | | METAIRIE | LA | 70002 | |
| 7616286 | ADVANTAGE ON CALL, LLC | P.O. BOX 404691 | | | ATLANTA | GA | 30384-4691 | |
| 7024089 | AEROTEK, INC. | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 7023901 | AGENCY FOR HEALTHCARE ADMINSTRATION | 2727 MAHAN DRIVE MS31 | | | TALLAHASSEE | FL | 32308 | |
| 7616310 | AIRANDVAC.COM | 1954 FRIENDSHIP DRIVE | SUITE 103 | | EL CAJON | CA | 92020 | |
| 7616318 | AIRGAS USA, LLC | PO BOX 532609 | | | ATLANTA | GA | 30353-2909 | |
| 7226778 | AIRGAS USA, LLC | 110 WEST 7TH STREET, SUITE 1300 | | | TULSA | OK | 74119 | |
| 7616317 | AIRGAS, INC | 3737 WORSHAM AVENUE | | | LONG BEACH | CA | 90808 | |
| 7023080 | AKF3 YAMATO, LLC | 1400 N.W 107TH AVENUE | 5TH FLOOR | | MIAMI | FL | 33172 | |
| 7825276 | AKF3 YAMATO, LLC | ARENT FOX LLP | BETH M. BROWNSTEIN, ESQ | 1301 AVENUE OF THE AMERICAS FLOOR 42 | NEW YORK | NY | 10019 | |
| 7616331 | ALAMO MOBILE X-RAY & EKG SVCS, INC | ATTN: ARI KAROLY | WALNUT COURT CAPITAL | 100 CHALLENGER ROAD, SUITE 105 | RIDGEFIELD PARK | NJ | 07660 | |
| 7075202 | Alamo Mobile X-Ray and EKG Services, Inc. | Samuel Weinberg | 100 Challenger Road, Suite 105 | | Ridgefield Park | NJ | 07660 | |
| 7073988 | Alamo Mobile X-Ray and EKG Services, Inc. | Attn: Samuel Weinberg | 4400 Piedras Dr. S., Ste. 140 | | San Antonio | TX | 78228 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 1 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7073919 | Alamo X-Ray and EKG Services, Inc. | Samuel Weinberg | 4400 Piedras Dr. S., Ste. 140 | | San Antonio | TX | 78228 | |
| 7616336 | ALCON LABORATORIES, INC | P.O. BOX 677775 | | | DALLAS | TX | 75267-7775 | |
| 7616354 | ALL COPY PRODUCTS, INC. | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| 7071295 | All Town Ambulance L.L.C. | 13812 Saticoy St. "A" | | | Panorama City | CA | 91402 | |
| 7024480 | ALL TOWN AMBULANCE, LLC | 13812 SATICOY STREET | SUITE A | | PANORAMA CITY | CA | 91402 | |
| 7024358 | ALLCARE NURSING SERVICES, INC. | 3675 HUNTINGTON DR STE | | | PASADENA | CA | 91107-5671 | |
| 7616356 | ALLERGAN USA, INC | 32663 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7023959 | ALLIED MOBILE X-RAY, INC. | 8360 WEST FLAGLER STREET | | | MIAMI | FL | 33144 | |
| 7616363 | ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801 | |
| 7024407 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 101034 | | | PASADENA | CA | 91189-1034 | |
| 7024226 | Alpha Nursing Services, Inc. | 820 Jordan  St. | Suite 308 | | Shreveport | LA | 71101 | |
| 7616379 | ALPHATEC SPINE | 5818 EL CAMINO REAL | | | CARLSBAD | CA | 92008 | |
| 7024757 | ALSCO | 404 N UNIVERSITY AVE | | | LUBBOCK | TX | 79415 | |
| 7044585 | Alsco, Inc Wichita Falls | 2816 Central Expressway East | | | Wichita Falls | TX | 76301 | |
| 7616385 | ALTIUS HEALTH PLANS | PO BOX 935005 | | | ATLANTA | GA | 31193 | |
| 7616387 | ALVARADO HOSPITAL, LLC | JOANNA COX, PATIENT FINANCIAL SVS. DIRECTOR | 6655 ALVARADO ROAD | | SAN DIEGO | CA | 92120 | |
| 7616388 | ALVAREZ & MARSAL HEALTHCARE | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 7728263 | Ambitrans Medical Transport, Inc. | Latham, Shuker, Eden & Beaudine, LLP | Justin M. Luna, Esq. | PO Box 3353 | Orlando | FL | 32802-3353 | |
| 7616394 | AMBULIFE AMBULANCE | 6644 VAN NUYS BLVD SUITE B | | | VAN NUYS | CA | 91405 | |
| 7037130 | AMBULIFE AMBULANCE INC. | 6644 VAN NUYS BLVD., SUITE B | | | VAN NUYS | CA | 91405 | |
| 7071430 | Ameren Missouri | Bankruptcy Desk MC 310 | P.O. Box 66881 | | Saint Louis | MO | 63166 | |
| 7616408 | AMERICAN EXPRESS | PO BOX 360001 | | | FT LAUDERDALE | FL | 33431 | |
| 7040986 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| 7616414 | AMERICAN MEDICAL ASSOCIATION-CPT RO | 75 REMITTANCE DRIVE | SUITE 1413 | | CHICAGO | IL | 60675-1413 | |
| 7023569 | AMERICAN MEDICAL RESPONSE | P.O. BOX 198408 | | | ATLANTA | GA | 30384-8408 | |
| 7827338 | American Medical Response of Maricopa, LLC | Danelle Kelling | 8465 N. Pima Road | | Scottsdale | AZ | 85258 | |
| 7616420 | AMERICAN PAD-EX, INC | P.O. BOX 2257 | | | GARDENA | CA | 90247 | |
| 7024101 | American Pad-Ex. Inc. | P.O. Box 2257 | | | Gardena | CA | 90247 | |
| 7616425 | AMERICAN RED CROSS | BLOOD SERVICES WESTERN AREA | PO BOX 100805 | | PASADENA | CA | 91189 | |
| 7071618 | American Red Cross | Lori Polacheck, Esq. | 431 18th St. NW | | Washington | DC | 20006 | |
| 7616428 | AMERICAN UTILITY BILL AUDITORS, INC. | P.O. BOX 970145 | | | BOCA RATON | FL | 33497-0145 | |
| 7616430 | AMERIHEALTH CARITAS LOUISIANA, INC | 200 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 7827200 | AmeriHealth Caritas Louisiana, Inc. | Lucian B. Murley, Esquire | Saul Ewing Arnstein & Lehr LLP | 1201 North Market Street, Suite 2300 P.O. Box 1266 | Wilmington | DE | 19899 | |
| 7826454 | AmeriHealth Caritas Louisiana, Inc. | Saul Ewing Arnstein & Lehr LLP | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| 7616432 | AMERIPATH FLORIDA LLC | PO BOX 404938 | | | ATLANTA | GA | 30384 | |
| 7822683 | Amerita, Inc | 6912 S. Quentin St. Ste 50 | | | Centennial | CO | 80112 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 2 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7616433 | AMERITA, INC | 2446 SOUTH PROGRESS DRIVE | | | SALT LAKE CITY | UT | 84419 | |
| 7616438 | AMN HEALTHCARE, INC. | 1905 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| 7616441 | AMTECH ELEVATOR SERVICES (DC) | ATTN: VIRGINIA | DEPT LA 21592 | | PASADENA | CA | 91185-1592 | |
| 7616457 | ANGELICA TEXTILE SERVICES | PO BOX 846777 | | | LOS ANGELES | CA | 90084-6777 | |
| 7616452 | ANGELICA TEXTILES - 1003004 | DEPT. 6777 | | | LOS ANGELES | CA | 90084 | |
| 7616453 | ANGELICA TEXTILES - 1003005 | P.O. BOX 51669 | | | LOS ANGELES | CA | 90051-5969 | |
| 7616472 | APPLIED STATISTICS & MANAGEMENT, INC | P.O. BOX 2738 | | | TEMECULA | CA | 92593-2738 | |
| 7074176 | Arjo Inc. | Commercial Collection Corp of NY | 34 Seymour St | | Tonawanda | NY | 14150 | |
| 7024555 | ARJOHUNTLEIGH, INC. | 2349 W. LAKE STREET | SUITE 250 | | ADDISON | IL | 60101 | |
| 7081353 | Arkadin Inc | Tonya Booth | 1501 E. Woodfield Road | | Schaumburg | IL | 60173 | |
| 7727455 | Arkadin, Inc. | 1501 E. Woodfield Road Suite 400E | | | Schaumburg | IL | 60173 | |
| 7034314 | ARMCO PLUMBING INC. | 37521 DAYBREAK ST. | | | PALMDALE | CA | 93550 | |
| 7616486 | AROBELLA MEDICAL, LLC | 1111 CHESHIRE LN N. | SUITE 700 | | MINNETONKA | MN | 55305 | |
| 7616487 | ARQUIMEDES LOSADA | PO BOX 160/760 | | | HIALEAH | FL | 33016 | |
| 7616494 | ARTHUR J GALLAGHER | 8333 NW 53RD STREET STE 600 | | | MIAMI | FL | 33166 | |
| 7616500 | ASCENT ELEVATOR SERVICES, INC | 6517 SIERRA LN | | | DUBLIN | CA | 94568-2798 | |
| 11511629 | ASM Capital X LLC as Transferee of Doctors Inspection Control SVCS | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 11511578 | ASM Capital X LLC as Transferee of Matthew Pompeo, MD, PA | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | Woodbury | NY | 11797 | |
| 11511606 | ASM Capital X LLC as Transferee of Stanley Steemer of LA County | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 7616508 | ASOCIATED FOOD STORE | 1850 West 2100 South | | | SALT LAKE CITY | UT | 84119 | |
| 7043573 | Aspire Bariatrics Inc. | 3200 Horizon Drive, Suite 100 | | | King of Prussia | PA | 19406 | |
| 7616513 | ASSISTED TRANSPORTATION SERVICES | 101 S. KANSAS AVE. | | | TOPEKA | KS | 66603 | |
| 7614139 | ASSISTED TRANSPORTATION SERVICES, INC. | 1625 S 45TH STREET | | | KANSAS CITY | KS | 66106 | |
| 7616536 | AT&T | PO BOX 105503 | | | ATLANTA | GA | 30348 | |
| 7723424 | AT&T Corp | c/o AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Room 3A104 | Bedminster | NJ | 07921 | |
| 7616521 | AT-INTEGRATION, INC. | 204 S. IH 35 | SUITE 105 | | GEORGETOWN | TX | 78628 | |
| 7616537 | AUDIE E. LIM, MD, PA | 1103 GRACE STREET | | | WICHITA FALLS | TX | 76301 | |
| 7034368 | AURORA SPINE, INC. | 1930 PALOMAR POINT WAY STE 103 | | | CARLSBAD | CA | 92008-5579 | |
| 7825223 | AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.) | Attn: General Counsel | 6995 Union Park Center, Suite 400 | | Cottonwood Heights | UT | 84047 | |
| 7826180 | B & I Contractors | c/o Michael F Kayusa, Esq. | 2077 First Street, #201 | | Fort Myers | FL | 33901 | |
| 7616907 | B&I CONTRACTORS INC | 2701 PRINCE STREET | | | FORT MYERS | FL | 33916 | |
| 7616545 | B2 ENVIRONMENTAL | 4503 S 90TH ST | | | OMAHA | NE | 68127 | |
| 7616550 | BAKER HEALTHCARE CONSULTING, INC. | SUITE 2000, BOX 82058 | ONE AMERICAN SQUARE | | INDIANAPOLIS | IN | 46282 | |
| 7616549 | BAKER, DONELSON, BEARMAN, CALDWELL | 165 MADISON AVE | SUITE 200 | | MEMPHIS | TN | 38103 | |
| 7828210 | Balboa Capital Corporation | 575 Anton Boulevard | 12th Floor | | Costa Mesa | CA | 92626 | |
| 7616558 | BANNER HEALTH | 1441 N 12TH STREET | | | PHOENIX | AZ | 85006 | |
| 7824655 | Barbara Taylor, Deborah Harris, Jacquelyn Taylor, Andre Taylor and Tina Davis. | ADDRESS ON FILE | | | | | | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 3 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7822974 | Baronoff, Peter R. | ADDRESS ON FILE | | | | | | |
| 7024291 | BATON ROUGE GEN. MED. CNTR. - RENT | 3600 FLORIDA BLVD. | | | BATON ROUGE | LA | 70806 | |
| 7824123 | Baton Rouge General Medical Center | Mr. Corey A. Doughty | 9490 Picardy Ave., Bldg 100 | | Baton Rouge | LA | 70809 | |
| 7023446 | BATON ROUGE GENERAL MEDICAL CNTR | 3600 FLORIDA BLVD. | | | BATON ROUGE | LA | 70806 | |
| 7045798 | Baxter Healthcare | 1 Baxter Pkwy, DF3-2E | | | Deerfield | IL | 60015 | |
| 7024364 | BE WELL NURSING LLC | 815 S. CENTRAL AVE. | SUITE 1 | | GLENDALE | CA | 91204 | |
| 7616906 | BE WELL NURSING, LLC | 815 S. CENTRAL AVE., SUITE 1 | | | GLENDALE | CA | 91204 | |
| 7828807 | Becton, Dickinson and Company | McCarter & English, LLP | Attn:  Lisa S. Bonsall, Esq. | 100 Mulberry Street Four Gateway Center | Newark | NJ | 07102 | |
| 7589473 | Ben Phillips obo Everlean Phillips | ADDRESS ON FILE | | | | | | |
| 7046288 | Best Global Alternative LTD | PO Box 39 | | | Atlantic Beach | NY | 11509 | |
| 7023187 | BEST GLOBAL ALTERNATIVE, LTD | PO BOX 39 | | | ATLANTIC BEACH | NY | 11509-0039 | |
| 7616910 | BILLY HEROMAN'S FLOWERLAND | 10812 N. HARRELL'S FERRY RD. | | | BATON ROUGE | LA | 70816 | |
| 7077924 | Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services | c/o Fresenius Medical Care North America | Attn: Russell P. Plato, Assistant General Counsel | 920 Winter Street | Waltham | MA | 02451-1457 | |
| 7077904 | Bio-Medical Application of Florida, Inc. d/b/a BMA Gainesville | c/o Fresenius Medical Care North America | Attn: Russell P. Plato, Assistant General Counsel | 920 Winter Street | Waltham | MA | 02451 | |
| 7825845 | Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge | c/o Fresenius Medical Care North America | Attn: Russell P. Plato, Assistant General Counsel | 920 Winter Street | Waltham | MA | 02451-1457 | |
| 7077916 | Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center | 1111 Medical Center | Boulevard Suite S-150 | | Marrero | LA | 70072 | |
| 7044378 | BioMerieux, Inc | 100 Rodolphe Street | | | Durham | NC | 27712 | |
| 7684368 | BIOMERIEUX, INC | P.O. BOX 500308 | | | ST LOUIS | MO | 63150-0308 | |
| 7023928 | BIOMET, INC. | 75 REMITTANCE DRIVE | SUITE 3283 | | CHICAGO | IL | 60675-3283 | |
| 7034447 | BIOVENTUS LLC | 4721 EMPEROR BOULEVARD | | | DURHAM | NC | 27703 | |
| 7616926 | BLAKE MACDIARMID, INC | 919 NW 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| 7616941 | BLUE CROSS BLUE SHIELD OF SC | PO BOX 6000 | | | COLUMBIA | SC | 29260 | |
| 7616945 | BLUE CROSS OF LOUISIANA | 5525 Reitz Avenue | | | Baton Rouge | LA | 70809 | |
| 7023172 | BLUEALLY TECHNOLOGIES SOLUTIONS, LL | 1255 CRESCENT GREEN | SUITE 300 | | CARY | NC | 27518 | |
| 7616948 | BMA NORTHWEST SHREVEPORT ACUTE | 16343 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 7616949 | BMA OF BATON ROUGE ACUTES | 16343 COLLCTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| 7616951 | BMI GENERAL LICENSING | PO BOX 630893 | | | CINCINNATI | OH | 45263 | |
| 7616954 | BOARD OF SUPERVISORS OF LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE | 104B University Administration Bldg. | 3810 W. Lakeshore Dr | | Baton Rouge | LA | 70808 | |
| 7616962 | BOSTON SCIENTIFIC | PO BOX 951653 | | | DALLAS | TX | 75395 | |
| 7616960 | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | | DALLAS | TX | 75395 | |
| 7289352 | Boston Scientific Corporation | c/o Steven D Sass LLC | PO Box 45 | | Clarksville | MD | 21029 | |
| 11511703 | Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 7024847 | BROOKS, JAMES | ADDRESS ON FILE | | | | | | |
| 7822901 | Brown, Doris | ADDRESS ON FILE | | | | | | |
| 7830751 | Brown, James F. | ADDRESS ON FILE | | | | | | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 4 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7616980 | BUCHALTER NEMER | 1000 WILSHIRE BOULEVARD | SUITE 1500 | | LOS ANGELES | CA | 90017 | |
| 7224815 | Buchalter, A Professional Corporation | 1000 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90017 | |
| 7023316 | CADDO PARISH SHERIFFS OFFICE | P.O. BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| 7821239 | California Medical Response, Inc. | Law Offices of Marks & Acalin LLP | Attn: R.A. Marks | 4221 Wilshire Boulevard, Suite 330 | Los Angeles | CA | 90010 | |
| 7048729 | California Physicians' Service dba Blue Shield of California | 50 Beale Street, 22nd Floor | | | San Francisco | CA | 94105 | |
| 7617010 | CALMET SERVICES INC | PO BOX 227 | | | PARAMOUNT | CA | 90723 | |
| 7617013 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7023197 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7024020 | CAPE CORAL HOSPITAL | 636 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| 7586120 | Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. | Debra A. Willet & Assoc. General Counsel | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 7831022 | Cardinal Health 200 LLC | Attn: Debra Willet | Vice President and Associate General Counsel | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 7829669 | Cardinal Health 200, LLC | Debra A. Willet | VP & Assoc. General Counsel | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 7023162 | CARDINAL HEALTH PHARMA | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 7024159 | CARDINAL HEALTH/PHARMACY | 21377 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 7617033 | CARDIOVASCULAR PLUS, INC. | 18700 NEWMAN AVE | | | RIVERSIDE | CA | 92508 | |
| 7049539 | CARDIOVASCULAR SPECIALTIES | 14624 SHERMAN WAY #406 | | | VAN NUYS | CA | 91405 | |
| 7617034 | CARDIOVASCULAR SPECIALTIES II | CARDIAC DEPARTMENT | 14624 SHERMAN WAY SUITE 406 | | VAN NUYS | CA | 91405 | |
| 7617035 | CARE AMBULANCE SERVICE, INC. | PO BOX 31001 2183 | | | PASADENA | CA | 91110-2183 | |
| 7617038 | CAREER STRATEGIES TEMPORARY INC | 719 N. VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 7023155 | CAREERBUILDER LLC | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| 7821528 | Carefusion 211 Inc | 26125 N Riverwoods Blvd | | | Mettawa | IL | 60045 | |
| 7821382 | Carefusion 211, Inc | 26125 N Riverwoods | | | Mettawa | IL | 60045 | |
| 7821411 | Carefusion 211, Inc. | 26125 N Riverwoods Blvd | | | Mettawa | IL | 60045 | |
| 7037286 | CAREFUSION 211, INC. | ATTN: AUDREY SPENCER | 88253 EXPEDITE WAY | | CHICAGO | IL | 60695 | |
| 7821420 | Carefusion 211,Inc. | 26125 N Riverwoods Blvd. | | | Mettawa | IL | 60045 | |
| 7683944 | CAREFUSION SOLUTIONS LLC. | 25082 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| 7617043 | CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| 7821470 | Carefusion, 211 Inc. | 26125 N Riverwoods Blvd. | | | Mettawa | IL | 60045 | |
| 7044871 | Carol Lloyd, Inc. | Kevin L. Sink, Chapter 11 Trustee | PO Box 18237 | | Raleigh | NC | 27619 | |
| 7617062 | CASH ACCELERATION SOLUTIONS FOR HEALTHCARE, LLC | 3950 VIA DOLCE | APT# 510 | | MARINA DEL RAY | CA | 90292 | |
| 7034565 | CASH ACCELERATION SOLUTIONS HEALTHCARE | 13953 PANAY WAY | C 325 | | MARINA DEL REY | CA | 90292 | |
| 7617065 | CAYENNE MEDICAL | 16597 N. 92ND STREET | | | SCOTTSDALE | AZ | 86280 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 5 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7041679 | CDW Direct, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| 7023289 | CDW GOVERNMENT, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | CHICAGO | IL | 60675 | |
| 7617275 | CENTER FOR IMPROVEMENT IN | P.O. BOX 848 | | | ROUND ROCK | TX | 78680 | |
| 7617277 | CENTERS FOR MEDICARE & MEDICAID SERVICES (CMS) | 900 42ND ST S | | | FARGO | ND | 58103 | |
| 7617079 | CENTINEL SPINE, INC. | 900 AIRPORT ROAD | SUITE 3B | | WEST CHESTER | PA | 19380 | |
| 7023882 | CENTRAL ADMIXTURE PHARMACY SERVICES | P.O. BOX 780404 | | | PHILADELPHIA | PA | 19178-0404 | |
| 7683855 | CENTRAL FL. ANESTHESIA PROVIDERS, LLC | PO BOX 4473 | | | OCALA | FL | 34478-4473 | |
| 7617082 | CENTRAL FLORIDA HEALTH ALLIANCE | ALLIANCE LABS, LLC | P.O. BOX 733043 | | DALLAS | TX | 75373 | |
| 7584369 | Central Health Plan of California, Inc | Attn: Chief Executive Officer | 1540 Bridgegate Drive | | Diamond Bar | CA | 91765 | |
| 7226816 | Ceridian HCM, Inc | 3311 East Old Shakopee Rd. | | | Minneapolis | MN | 55425 | |
| 7617099 | CERTIFIED NURSING REGISTRY, INC | 2707 E. VALLEY BLVD | SUITE 309 | | WEST COVINA | CA | 91792 | |
| 7731434 | Certified Nursing Registry, Inc. | Law Offices of Charles G. Smith, APC | 15303 Ventura Blvd., # 1650 | | Sherman Oaks | CA | 91403-6620 | |
| 7617100 | CERTIPAY AMERICA, LLC | 130 BATES AVENUE | SUITE 101 | | WINTER HAVEN | FL | 33880 | |
| 7023392 | Change Healthcare Technologies, LLC | AR Dept | 5995 Windward Parkway, MSTP 4901 | | Alpharetta | GA | 30005 | |
| 7617103 | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 98347 | | | CHICAGO | IL | 60693-8347 | |
| 7729125 | Chase Transcriptions, Inc. | Ulmer & Berne LLP | c/o Chase Transcriptions, Inc. | Attn: Todd Atkinson, Esq. 1660 W.2nd St., Suite 1100 | Cleveland | OH | 44113 | |
| 7617108 | CHASE TRANSCRIPTIONS, INC. | 1737 GEORGETOWN ROAD | SUITE G | | HUDSON | OH | 44236 | |
| 7632337 | CHG Medical Staffing, Inc. d/b/a RN Network | Michael C. Barnhill | 2750 East Cottonwood Parkway, Suite 560 | | Cottonwood Heights | UT | 84121 | |
| 7617117 | CHOICE CLINICAL LAB, LLC | 2329 WEST PARKER ROAD | | | CARROLLTON | TX | 75010 | |
| 7617118 | CHOPRA IMAGING CENTERS, INC. | P.O. BOX 4356 | DEPT. #1600-2 | | HOUSTON | TX | 77210 | |
| 7617123 | CHRISTUS SCHUMPERT | PO BOX 66 | | | SHREVEPORT | LA | 71104-0066 | |
| 7670732 | Cigna Health and Life Insurance Company | Marylou Kilian Rice, Compliance Specialist | 900 Cottage Grove Road, B6LPA | | Hartford | CT | 06152 | |
| 7617127 | CIGNA HEALTHCARE | 2700 POST OAK BLVD | SUITE 600 | | Houston | TX | 77056 | |
| 7670697 | Cigna HealthCare of Florida, Inc. | Marylou Kilian Rice, Compliance Specialist | 900 Cottage Grove Road, B6LPA | | Hartford | CT | 06152 | |
| 7023060 | CITY NATIONAL BANK | 1450 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 7024029 | CITY OF FORT MYERS | P.O. BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| 7617143 | CITY OF LOS ANGELES BUSINESS TAX | 200 NORTH MAIN STREET | ROOM 920 CITY HALL EAST | | LOS ANGELES | CA | 90012 | |
| 7036872 | CITY OF LOS ANGELES, OFFICE OF FINANCE | LOS ANGELES CITY ATTORNEY'S OFFICE | 200 N. MAIN STREET, STE. 920 | | LOS ANGELES | CA | 90012 | |
| 7617146 | CITY OF MESA | PO BOX 1878 | | | MESA | AZ | 85211 | |
| 7024423 | CITY OF PARAMOUNT | 16400 COLORADO AVE | | | PARAMOUNT | CA | 90723 | |
| 7617150 | CITY OF SHREVEPORT | PO BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| 7826424 | Claflin Medical Equipment | 1206 Jefferson Blvd. | | | Warwick | RI | 02886 | |
| 7617157 | CLAFLIN MEDICAL EQUIPMENT | PO BOX 6887 | | | WARWICK | RI | 02887 | |
| 7617163 | CLEVERBRIDGE, INC | 350 N Clark St | #700 | | Chicago | IL | 60654 | |
| 7586478 | COASTLINE ANESTHESIA & PAIN | 19572 ELDERWOOD CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| 7199897 | COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC | c/o GUY R BAYLEY | 547 S MARENGO AVE | | PASADENA | CA | 91101 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 6 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7617182 | COLE, SCOTT & KISSANE, P.A. | Cole, Scott & Kissane Building | 9150 South Dadeland Boulevard | Suite 1400 | Miami | FL | 33156 | |
| 7023455 | COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN ROAD | | | NORTHFIELD | IL | 60093 | |
| 7617186 | COLMED COLLECTION SVCS, LLC. | PO BOX 2135 | | | CHANDLER | AZ | 85244 | |
| 7191893 | Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing | Burch & Cracchiolo, P.A. | Alan A. Meda, Esq. | 702 E. Osborn Rd., Suite 200 | Phoenix | AZ | 85014 | |
| 7023765 | CONCENTRIC HEALTHCARE SOLUTIONS LLC | 4250 NORTH DRINKWATER BLVD | SUITE 100 | | SCOTTSDALE | AZ | 85251 | |
| 7670719 | Connecticut General Life Insurance Company | Marylou Kilian Rice, Compliance Specialist | 900 Cottage Grove Road, B6LPA | | Hartford | CT | 06152 | |
| 7023667 | CONSULMED MEDICAL BILLING AND | 596 W 750 S | SUITE 300 | | BOUNTIFUL | UT | 84010 | |
| 7024396 | CONTINUUM MEDICAL ASSOC | 3315 OCEANFRONT WALK | | | MARINA DEL REY | CA | 90292 | |
| 8870726 | Contrarian Funds, LLC as Transferee of Ambu Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8296854 | Contrarian Funds, LLC as Transferee of Atlantic Personnel & Tenant Screening, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8313996 | Contrarian Funds, LLC as Transferee of First Class Nurses, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8313465 | Contrarian Funds, LLC as Transferee of Intermark Group Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8313995 | Contrarian Funds, LLC as Transferee of Medical Specialties, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8314030 | Contrarian Funds, LLC as Transferee of Precision Refrigeration & Air Conditioning, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 8770798 | Contrarian Funds, LLC as Transferee of Southwest Patrol, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | Greenwich | CT | 06830 | |
| 8314033 | Contrarian Funds, LLC as Transferee of Wilke, Fleury, Hoffelt, Gould & Birney LLP | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 7683887 | COOK MEDICAL INC | 22988 NETWORK PLACE | | | CHICAGO | IL | 60673-1229 | |
| 7024473 | CORE MEDSTAFF | 3946 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| 7617229 | CORETEK, INC. | 38505 COUNTRY CLUB DRIVE | SUITE 210 | | FARMINGTON HILLS | MI | 48331 | |
| 7294487 | County Sanitation District No. 2 of Los Angeles County | c/o Madeline Weissman, Esq. | 633 W. 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 7617243 | COUNTY SANITATION DISTRICTS OF LA COUNTY | ATTN: SHARIE L. PIKE | 1955 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | |
| 7617244 | COVENANT SOFTWARE CONSULTING, INC | 11250 OLD SAINT AUGUSTINE ROAD | SUITE. 15223 | | JACKSONVILLE | FL | 32257 | |
| 7617246 | COVENTRY HEALTH CARE OF KANSAS | PO BOX 951920 | | | DALLAS | TX | 75395 | |
| 7229185 | Cowen, MaryAnn | ADDRESS ON FILE | | | | | | |
| 7617253 | CPP WOUND CARE, LLC | 3445 N. CAUSEWAY BOULEVARD | SUITE 600 | | METAIRIE | LA | 70002 | |
| 7042022 | CPT Group, Inc. | 50 Corporate Park | | | Irvine | CA | 92606 | |
| 7617258 | CREATIVE GARDENING | PMB 199, 25422 TRABUCO ROAD | #105 | | LAKE FOREST | CA | 92630 | |
| 7023262 | CREDIT VALUE PARTNERS, LP | 49 W. PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 11511551 | CRG Financial LLC as Transferee of Century Construction | Attn: Robert Axenrod | 100 Union Avenue | | Cresskill | NJ | 07626 | |
| 8802920 | CRG Financial LLC as Transferee of nThrive Solutions, Inc. aka nThrive Revenue Systems, LLC | Attn: Allison Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 9307660 | CRG Financial LLC as Transferee of Woundkair Concepts, Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 7 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7617267 | CROSS COUNTRY STAFFING, INC | PO BOX 840292 | | | DALLAS | TX | 75284 | |
| 7617268 | CROWE, LLP | PO BOX 71570 | | | CHICAGO | IL | 60694-1570 | |
| 7611688 | Crown Meat & Provisions Co, Inc. | 599 Williams Rd | | | Palm Springs | CA | 92264 | |
| 7617269 | CROWN MEAT & PROVISIONS, INC | 599 S. WILLIAMS ROAD | | | PALM SPRINGS | CA | 92264-1550 | |
| 7070032 | CROWN PHARMACEUTICALS | 201 ST CHARLES ST STE. # 114-373 | | | NEW ORLEANS | LA | 70170 | |
| 7036884 | Crown Pharmaceuticals, Inc. | 201 St Charles Ave Ste. # 114-373 | | | New Orleans | LA | 70170 | |
| 7826121 | CT Lien Solutions | 28 Liberty Street, 42nd Floor | | | New York | NY | 10005 | |
| 7077628 | Cure Staffing, LLC | 7000 N. Mopac | Suite 200 | | Austin | TX | 78731 | |
| 7023705 | CUSTOM MEDICAL SOLUTIONS | 7100 NORTHLAND CIRCLE | SUITE 410 | | MINNEAPOLIS | MN | 55428 | |
| 7703983 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | Attn: Steven J. Roth, Exec. VP & Gen. Counsel | Legal Affairs Dept. | 5200 Harry Hines Blvd. | Dallas | TX | 75235 | |
| 7615803 | DALLAS MEDICAL CENTER | 7 MEDICAL PARKWAY | | | DALLAS | TX | 75234 | |
| 7683946 | DANIELS SHARPSMART INC | P.O. BOX 7697 | | | CAROL STREAM | IL | 60197-7697 | |
| 7049977 | Daniels Sharpsmart, Inc | 111 W. Jackson Blvd | Suite 1900 | | Chicago | IL | 60604 | |
| 7615810 | DANIELS SHARPSMART, INC | P.O. BOX 7697 | | | CAROL STREAM | IL | 60197-7697 | |
| 7024321 | DARWIN SELECT INSURANCE COMPANY | 1690 NEW BRITAIN AVE | STE A | | FARMINGTON | CT | 06032 | |
| 7615820 | DAT NGUYEN, M.D. | 3575 EUCLID AVENUE | #100 | | SAN DIEGO | CA | 92105 | |
| 7024110 | DAVID RIKER, MD INC. | 3040 BRANT ST. | | | SAN DIEGO | CA | 92103 | |
| 7024591 | DAVITA | P.O. BOX 781607 | | | PHILADELPHIA | PA | 19178-1607 | |
| 7027058 | DAY, MILTON BRYAN | ADDRESS ON FILE | | | | | | |
| 7626302 | DeGoler's, Inc. | 111 Oak Street | | | Bonner Springs | KS | 66012 | |
| 7002346 | Department of Revenue | Missouri Department of Revenue | Sheryl L. Moreau | 301 W. High Street, Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | |
| 7046154 | Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 7831520 | Department of Water and Power, City of Los Angeles | Attn: Bankruptcy | PO Box 51111 | | Los Angeles | CA | 90051-5700 | |
| 7080770 | Dharma Medical Imaging | Santosh Sankepally Reddy | 12331 Palm St | | Cerritos | CA | 90703 | |
| 7024409 | DHARMA MEDICAL IMAGING | 13742 ALDERTON LANE | | | CERRITOS | CA | 90703 | |
| 7615876 | DIAGNOSTIC LABORATORIES & RADIOLOGY | 2820 N. Ontario Street | | | Burbank | CA | 91504 | |
| 7193443 | Diagnostic Mobile X-ray, Inc | 28100 Challenger Blvd #112 | | | Punta Gorda | FL | 33982 | |
| 7615879 | DIALYSIS CLINIC, INC | 1633 CHURCH STREET | SUITE 500 | | NASHVILLE | TN | 37203 | |
| 7828796 | Dialysis Clinic, Inc. | Bradley Arant Boult Cummings, LLP | Attn: Austin L. McMullen | 1600 Division Street, Suite 700 | Nashville | TN | 37203 | |
| 7615894 | DIVISION OF MEDICAID | 550 HIGH STREET | SUITE 1000 | | JACKSON | MS | 39201 | |
| 7024064 | DM SYSTEMS, INC. | 4 MILBURN PARK | | | EVANSTON | IL | 60201-1744 | |
| 7024375 | Doctors Infection Control Services, Inc. | c/o Barness & Barness LLP | 13636 Ventura Blvd. | | Los Angeles | CA | 91423 | |
| 7615904 | DOMA TECHNOLOGIES LLC | 841 SEAHAWK CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| 7191449 | DOMA Technologies, LLC | Attn: Accounting | 841 Seahawk Circle | | Virginia Beach | VA | 23452 | |
| 7024595 | DTG MEDICAL ELECTRONICS, INC. | 19961 W 162ND ST | | | OLATHE | KS | 66062 | |
| 7055520 | Dunn, Brian E. | ADDRESS ON FILE | | | | | | |
| 7055530 | Dunn, Brian E. | ADDRESS ON FILE | | | | | | |
| 7615919 | DUSK TO DAWN URGENT CARE | 16415 COLORADO AVE. SUITE #307 | | | PARAMOUNT | CA | 90723 | |
| 7615921 | DYE LAW FIRM PA | PO BOX 4148 | | | TALLAHASSEE | FL | 32315 | |
| 7615924 | DYNAMIC INFUSION THERAPY, INC | 5156 Village Creek Dr. | Ste 102 | | Plano | TX | 75093-4463 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 8 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7046020 | Dynamic Infusion Therapy, Inc. | 5156 Village Creek Drive | Suite 102 | | Plano | TX | 75093-4463 | |
| 7615930 | EARTHLINK BUSINESS | POB 2252 | | | BIRMINGHAM | AL | 35246 | |
| 7615932 | EAST BATON ROUGE MED CNTR - RENT | DEPT 3527 | PO BOX 123527 | | DALLAS | TX | 75312 | |
| 7024293 | EAST BATON ROUGE MED. CNTR-ANC SVCS | 17000 MEDICAL CENTER DRIVE | | | BATON ROUGE | LA | 70816 | |
| 7826239 | East Baton Rouge Medical Center, LLC | Jones Walker | Attn: Mark Mintz | 201 St. Charles Avenue, 49th FL | New Orleans | LA | 70170 | |
| 7043622 | Edger Associates, Inc. | Mobile Ultrasound Services, Inc. | 720 East Fletcher Ave. | Suite 101 | Tampa | FL | 33612 | |
| 7038063 | Efficient Management Resource Systems, Inc. | Alexandre I. Cornelius, Esq. (CA SBN# 180652) | 1299 Ocean Avenue, Suite 450 | | Santa Monica | CA | 90401 | |
| 7615953 | EFRONT FINANCIAL SOLUTIONS INC | 55 E 52ND ST | #83MT | | NEW YORK | NY | 10055-0023 | |
| 7044773 | eFront Financial Solutions, Inc. | Attn: Neil Patel | 300 Washington Street | Suite 507 | Newton | MA | 02458 | |
| 7037687 | EISNER JAFFE, A PROFESSIONAL COMPANY | 9601 WILSHIRE BLVD. | SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| 7079659 | Eisner, A Professional Corporation | Damian D. Capozzola | 633 W. Fifth Street, 26th Floor | | Los Angeles | CA | 90071 | |
| 7615959 | ELITE ALLIANCE MEDICAL SERVICES INC | 15828 S BROADWAY | UNIT C | | GARDENA | CA | 90248 | |
| 7670740 | Elite Health Solutions LLC | 7591 Fern Ave. Suite 1602 | | | Shreveport | LA | 71105 | |
| 7723354 | Elite Medical Staffing, LLC | Raymond C. Carr, Esq. | 625 Court Street, Suite 200 | | Clearwater | FL | 33756 | |
| 7615963 | ELSEVIER, INC | 11011 RICHMOND AVE | SUITE 450 | | HOUSTON | TX | 77042 | |
| 7615971 | EMERALD HEALTH SERVICES | DEPARTMENT 6221 | | | LOS ANGELES | CA | 90084 | |
| 7037709 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Bankruptcy Group MIC 92E | P.O. BOX 826880 | | SACRAMENTO | CA | 94280 | |
| 7036904 | EMPLOYMENT DEVELOPMENT DEPT 290-4193-6 | PO. BOX 989061 | | | WEST SACRAMENTO | CA | 95798 | |
| 7472813 | Employment Screening Associates | Burr & Forman LLP | Richard A. Robinson | 1201 N. Market Street, Suite 1407 | Wilmington | DE | 19801 | |
| 7036906 | ENBIO, CORP | 150 EAST OLIVE AVENUE | SUITE 212 | | BURBANK | CA | 91502 | |
| 7023825 | ENBIO, CORP/BINOVIA | 150 EAST OLIVE AVENUE | SUITE 212 | | BURBANK | CA | 91502 | |
| 7023592 | ENGLAND, MD, LESLIE E | ADDRESS ON FILE | | | | | | |
| 7024618 | ENTERPRISE STAFFING AGENCY | 1420 W MOCKINGBIRD LN STE 575 | | | DALLAS | TX | 75247-6972 | |
| 7037122 | ESP PERSONNEL | 72-877 DINAH SHORE DR. | SUITE 103 #232 | | RANCHO MIRAGE | CA | 92270 | |
| 7589488 | Estate of Terry Babin | Law Office of Gia Kosmitis, APLC | 3316 Line Avenue | | Shreveport | LA | 71104 | |
| 7589337 | Euler Hermes N.A as Agent for OneStaff Medical, LLC | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| 7038084 | EVERCORE TRUST COMPANY, N.A. | RUTH CALAMAN | 55 EAST 52ND STREET, 23RD FLOOR | | NEW YORK | NY | 10055 | |
| 7081366 | Express Ambulance | Grant Mercantile Agency | PO Box 658 | | Oakhurst | CA | 93644 | |
| 7048755 | Express Recovery Services, Inc. | PO Box 26415 | | | Salt Lake City | UT | 84126 | |
| 7023501 | FAIRBURN MEDICAL PRODUCTS, LLC | 8533 REDWOOD LANE | | | HELENA | AL | 35022 | |
| 7616028 | FALCK SOUTHEAST II, CORP. | PO BOX 538598 | | | ATLANTA | GA | 30353 | |
| 7583584 | FAVORITE HEALTHCARE STAFFING, INC. | P.O. BOX 26225 | | | OVERLAND PARK | KS | 66225 | |
| 7616043 | FIGUEROA LANDSCAPING | 303 47TH ST. | SPC B22 | | SAN DIEGO | CA | 92102 | |
| 7616054 | FIRST DATA BANK | 500 EAST 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| 7075283 | First Databank, Inc. | 500 E. 96th Street, Ste 500 | | | Indianapolis | IN | 46240 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 9 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7023966 | FIRSTPATH | STACEY FERNANDEZ | 3141 W MCNAB RD | | POMPANO BEACH | FL | 33069 | |
| 7616058 | FIRSTPATH LABORATORY SERVICES LLC | 3141 W MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | |
| 7616065 | FISHER HEALTHCARE | 999 VETERANS MEMORIAL DR. | | | HOUSTON | TX | 77038 | |
| 7616069 | FLEMING AOD INC | 816 THAYER AVE | FLOOR 3 | | SILVER SPRING | MD | 20910 | |
| 7616070 | FLEXCARE MEDICAL STAFFING | 990 RESERVE DRIVE | SUITE 250 | | ROSEVILLE | CA | 95678 | |
| 7830375 | Flexcare, LLC | c/o Jason Rios, Felderstein et al. | 400 Capitol Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 7616072 | FLEXENTIAL CORP. | P.O. BOX 530619 | | | ATLANTA | GA | 30353-0619 | |
| 7616079 | FLORIDA LINEN SERVICES, LLC | 1407 SW. 8TH STREET | | | POMPANO BEACH | FL | 33069 | |
| 7027737 | FLOWERS, SHENITHA | ADDRESS ON FILE | | | | | | |
| 7586083 | FMG Leading | Attn: General Counsel | P.O. Box 13313 | | Newport Beach | CA | 92658 | |
| 7616080 | FOLEY & LARDNER LLP | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BLVD. SUITE 19 | | MIAMI | FL | 33131 | |
| 7616082 | FOOD MANAGEMENT GROUP, INC | 70 JESSE DUPONT MEMORIAL HWY | | | BURGESS | VA | 22432 | |
| 7616089 | FOSTER MOBLEY GROUP, INC | P.O. BOX 13313 | | | NEWPORT BEACH | CA | 92658 | |
| 7023952 | FPL | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| 7616096 | FRANCISCAN MISSIONARIES | HEALTH SYSTEM, INC | 4200 ESSEN LANE | | BATON ROUGE | LA | 70809 | |
| 7037285 | FREEDOM MEDICAL, INC | 219 WELSH POOL RD | | | EXTON | PA | 19341 | |
| 7616104 | FREEDOM MEDICAL, INC. | P.O. BOX 822704 | | | PHILADELPHIA | PA | 19182-2704 | |
| 7616107 | FRESENIUS BIO-MEDICAL | 16343 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 7616109 | FRESENIUS MEDICAL CARE NORTH AMERICA | 920 Winter St | | | Waltham | MA | 02451 | |
| 7077927 | Fresenius Medical Care Wichita Falls, LLC d/b/a Fresenius Care North Texas | c/o Fresenius Medical Care North America | Attn: Russell P. Plato, Assistant General Counsel | 920 Winter Street | Waltham | MA | 02451 | |
| 7821195 | Fukuda Denshi USA, Inc. | Fox Rothschild LLP | Attn: Robert Amkraut | 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 | |
| 7616116 | FUTURE HEALTH CONCEPTS INC | 1211 E. 30TH STREET | | | SANFORD | FL | 32773 | |
| 7027845 | GAINES, DELORES | ADDRESS ON FILE | | | | | | |
| 7027867 | GALVEZ, MARIBELLE P. | ADDRESS ON FILE | | | | | | |
| 7616123 | GARY GOFF, MD, PA | 8440 WALNUT HILL | SUITE 420 | | DALLAS | TX | 75231 | |
| 7616136 | GE HEALTHCARE | PO BOX 641936 | | | PITTSBURGH | PA | 15264 | |
| 7074805 | GE Healthcare OEC | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | Milford | OH | 45150 | |
| 7816917 | GE Precision Healthcare LLC | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | Milford | OH | 45150 | |
| 7024678 | GEHA, M.D., DANIEL J | ADDRESS ON FILE | | | | | | |
| 7616148 | GEORGE GILLIGAN, MD., P.A. | 1513 BONHAM COURT | | | IRVING | TX | 75038 | |
| 7616150 | GERRY SAN PEDRO, MD | 401 TEALWOOD DR. | | | BOSSIER CITY | LA | 71111 | |
| 7616157 | GIROUX GLASS, INC. | 850 WASHINGTON BLVD. | SUITE 200 | | LOS ANGELES | CA | 90015 | |
| 7616166 | GLOBAL NEURODIAGNOSTICS | 13520 MEGANWOOD PLACE | | | LA MIRADA | CA | 90638 | |
| 7616171 | GNYANDEV S. PATEL | 1045 EAST ANAHEIM ST | | | LONG BEACH | CA | 90813 | |
| 7616172 | GOLD CROSS AMBULANCE | 1717 S REDWOOD RD | | | SLC | UT | 84104 | |
| 7616174 | GOLDEN STATE WATER COMPANY | PO BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| 7830172 | Grabish, Stanley | ADDRESS ON FILE | | | | | | |
| 7035112 | GRAINGER, INC. | DEPT 440 - 851573410 | | | PALATINE | IL | 60038 | |
| 7616184 | GRAY ROBINSON | 301 E PINE STREET STE 1400 | PO BOX 3068 | | ORLANDO | FL | 32802 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 10 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7289387 | Gray Robinson Attorneys at Law | 301 E. Pine Street, Suite 1400 | | | Orlando | FL | 32801 | |
| 7038052 | Greenberg & Strelitz, P.A. | Attn: Jeffrey L. Greenberg | 2500 N. Military Trail, Suite 235 | | Boca Raton | FL | 33431 | |
| 7616189 | GREENBERG & STRELITZ, P.A. | 2500 NORTH MILITARY TRAIL STE 235 | | | BOCA RATON | FL | 33431 | |
| 7198230 | Gregory FX Daly, Collector of Revenue | 1200 Market St., Room 410 | | | St. Louis | MO | 63103 | |
| 7616192 | GRIFF'S ELECTRIC, INC | 1403 E 28TH ST. | | | SIGNAL HILL | CA | 90755 | |
| 7616196 | GROSSMONT HOSPITAL - SHARP | 8695 SPECTRUM CENTER CRT | | | SAN DIEGO | CA | 92123 | |
| 7037432 | GROSVENOR TRUST COMPANY LIMITED AS TRUSTEE OF JACQUES TRUST | ALFREDA ROCHESTER | 65 FRONT STREET, SECOND FLOOR | | HAMILTON | | HM12 | BERMUDA |
| 7615394 | GUY'S FLOORS, LLC | 1701 KEMP BLVD. | | | WICHITA FALLS | TX | 76309 | |
| 7035159 | HARBOR POINTE A/C CONTROLS (DC) | 720 Richfield Rd | | | Placentia | CA | 92870-6760 | |
| 7615401 | HARBOR POINTE AIR CONDITIONING & CONTROL SYSTEMS, INC | 720 S. RICHFIELD RD. | | | PLACENTIA | CA | 92630 | |
| 7071622 | Harbor Pointe Air Conditioning & Control Systems, Inc. | Attn: Hallie D. Hannah, Esq. | 100 Pacifica, Suite 370 | | Irvine | CA | 92618 | |
| 7023229 | HCS | P.O. BOX 2430 | | | FARMINGDALE | NJ | 07727 | |
| 7037433 | HEADINGLEY HOLDINGS, LTD. | ALFREDA ROCHESTER | 65 FRONT STREET, SECOND FLOOR | | HAMILTON | | HM12 | BERMUDA |
| 7615421 | HEALTH CARE RECOVERIES | 9390 Bunsen Parkway | | | Louisville | KY | 40220 | |
| 7049597 | Health Care Software, Inc. | Attn: Karen Janiszewski | PO Box 2430 | | Farmingdale | NJ | 07727 | |
| 7823716 | Health Net of California, Inc. | c/o Katten Muchin Rosenman LLP | Attn: William B. Freeman | 515 South Flower Street Suite 1000 | Los Angeles | CA | 90071 | |
| 7024671 | HEALTH SPECIALISTS, INC. | 12345 95TH ST. | SUITE 215 | | LENEXA | KS | 66214 | |
| 7615420 | HEALTHCARE PROS, INC. | P.O. BOX 79632 | | | CITY OF INDUSTRY | CA | 91716 | |
| 7035182 | HEALTHCARE PROS, INC. | 10833 VALLEY VIEW | SUITE 525 | | CYPRESS | CA | 90630 | |
| 7615422 | HEALTHCARE SERVICES CORP | PO BOX 731431 | | | DALLAS | TX | 75373 | |
| 7023784 | HEALTHCARE SERVICES GROUP, INC. | PATRICK J. ORR | 3220 TILLMAN DRIVE | STE 300 | BENSALEM TOWNSHIP | PA | 19020 | |
| 7615423 | HEALTHCARE SERVICES GRP, INC | 3220 TILLMAN DRIVE | SUITE 300 | | BENSALEM | PA | 19020 | |
| 7615435 | HEALTHSTREAM, INC | 209 10TH AVENUE SOUTH | SUITE 450 | | NASHVILLE | TN | 37203 | |
| 7365857 | Heb Ababa, et al (See Attached) | ADDRESS ON FILE | | | | | | |
| 7036929 | HELPMATES STAFFING SERVICES | 1200 MAIN STREET SUITE A | | | IRVINE | CA | 92614 | |
| 7615452 | HERITAGE HEALTHCARE SERVICES INC | 1009 RESERVOIR AVENUE | | | CRANSTON | RI | 02910 | |
| 7121183 | Heritage Healthcare Services, Inc. | McCarter & English LLP | Kate Roggio Buck & Matthew J. Rifino, Esquire | Renaissance Center 405 North King Street, Suite 800 | Wilmington | DE | 19801 | |
| 7040780 | Heritage Healthcare Services, Inc. | Attn: Lisa Dalton | 1009 Reservoir Avenue | | Cranston | RI | 02910 | |
| 7615464 | HINSHAW & CULBERTSON, LLP | 8142 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| 7615489 | HOOMAN SEDIGHI, M.D. | 1420 W. MOCKINGBIRD LN | #420 | | DALLAS | TX | 75247 | |
| 7683718 | HOOPER LUNDY & BOOKMAN INC | 1875 CENTURY PARK EAST | SUITE 1600 | | LOS ANGELES | CA | 90067-2799 | |
| 7071410 | Hooper, Lundy & Bookman, P.C. | 1875 Century Park East | Suite 1600 | | Los Angeles | CA | 90067-2517 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 11 of 26

Exhibit C

Class 6 Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7615493 | HOSPITAL ASSOCIATION OF SAN DIEGO | 5575 RUFFIN ROAD, SUITE 225 | ATTN: LISA SONTAG | | SAN DIEGO | CA | 92123 | |
| 7615497 | HP, INC | 11311 CHIDEN BLVD. | MS 305 | | BOISE | ID | 83714-0021 | |
| 7615498 | HSS SYSTEMS LLC | PO BOX 550 | | | NASHVILLE | TN | 37202 | |
| 7614173 | HUDSON HOLDINGS, INC., DBA PRESTON PHARMACY | 2622 W CENTRAL AVE | SUITE 302 | | WICHITA | KS | 67203 | |
| 7023159 | Huron Consulting Group Inc. | Attn: H. Katz | 550 W. Van Buren Street, 17th Floor | | Chicago | IL | 60607 | |
| 7615506 | HURON CONSULTING GROUP, INC | ATTN: HOLLY KATZ | 550 W. Van Buren Street | | Chicago | IL | 60607 | |
| 7615510 | IBM CORPORATION | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| 7073993 | IBM Credit LLC | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada |
| 7464406 | ICare.Com Inc. | 401 E. Las Olas Blvd, Ste 1400 | | | Fort Lauderdale | FL | 33301 | |
| 7615511 | ICARE.COM, INC | 401 E. LAS OLAS BLVD | SUITE 1400 | | FORT LAUDERDALE | FL | 33301 | |
| 7028856 | IGWE, NNEKA | ADDRESS ON FILE | | | | | | |
| 7023633 | IHC HEALTH SERVICES INC D/B/A | 5121 SOUTH COTTONWOOD STREET | | | MURRAY | UT | 84157 | |
| 7829680 | IHC Health Services, Inc. | Snell & Wilmer LLP c/o Timothy Dance | 15 W. South Temple, Ste 1200 | | Salt Lake City | UT | 84101 | |
| 7023492 | IMPACT NETWORK, LLC | 13636 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810 | |
| 7818913 | Impact Network, LLC | Jay M. Simon, A.P.L.C. | Jay M. Simon, Attorney at Law | 8480 Bluebonnet Blvd. Suite G | Baton Rouge | LA | 70810 | |
| 7041697 | Imprivata | Stephen Keisling | 10 Maguire Road | | Lexington | MA | 02421 | |
| 7615526 | IMPRIVATA, INC | 10 MAGUIRE ROAD | BUILDING 1, SUITE 125 | | LEXINGTON | MA | 02421 | |
| 7036936 | IN SOO KIM, MD | 1711 W TEMPLE ST | | | LOS ANGELES | CA | 90026 | |
| 7615535 | INNOVATIVE THERAPIES INC. | 12 MEEM AVE | SUITE C | | GAITHERSBURG | MD | 20877 | |
| 7045197 | Instrumentation Laboratory | 180 Hartwell Road | | | Bedford | MA | 01730 | |
| 7048367 | Integra Lifesciences | 311 Enterprise Dr. | | | Plainsboro | NJ | 08536 | |
| 7023312 | INTEGRA LIFESCIENCES CORP | P.O. BOX 404129 | | | ATLANTA | GA | 30384-4129 | |
| 7023949 | INTEGRATED REGIONAL LABORATORIES LL | 5361 NW 33RD AVENUE | | | FORT LAUDERDALE | FL | 33309 | |
| 7228509 | Integrated Regional Laboratories, LLP | 100 SE 3rd Avenue, Suite 2700 | | | Fort Lauderdale | FL | 33394 | |
| 7615557 | INTERMOUNTAIN HEALTHCARE, INC | P.O. BOX 57703 | | | MURRAY | UT | 84157-0703 | |
| 7615558 | INTERMOUNTAIN IRONWORKERS | PO BOX 30124 | | | SALT LAKE CITY | UT | 84130 | |
| 7023220 | INTERNAL REVENUE SERVICE | 7850 SW 6 CT | MS 5180 | | PLANTATION | FL | 33324 | |
| 7036939 | INTERSTATE REHAB, LLC. | 333 E. GLENOAKS BLVD | | | GLENDALE | CA | 91207 | |
| 7615571 | IRON MOUNTAIN, INC | PO BOX 841709 | | | DALLAS | TX | 75284-1709 | |
| 7024342 | ISHII ENGINEERING | 5252 ORANGE AVENUE | SUITE 104 | | CYPRESS | CA | 90630 | |
| 7615583 | IV ACCESS, INC | 7089 CATALINA ISLE DRIVE | | | LAKE WORTH | FL | 33467 | |
| 7079655 | IV Access, Inc. | 799 NE 2nd Ave | | | Delray Beach | FL | 33444 | |
| 7615610 | J & J HEALTH CARE SYSTEMS, INC. | 5972 COLLECTIONS CENTER D | | | CHICAGO | IL | 60693 | |
| 7024799 | J.W. JOHNSON, O., PA | P.O. BOX 277 | | | OLNEY | TX | 76374 | |
| 7615590 | JACKSON LEWIS LLP | P.O. BOX 416019 | | | BOSTON | MA | 02241 | |
| 7615591 | JACKSON LEWIS, P.C. | PO BOX 416019 | | | BOSTON | MA | 02241 | |
| 7615592 | JAGAN N. BANSAL M.D. | 5540 N FIGUEROA STREET | | | LOS ANGELES | CA | 90042 | |
| 7615594 | JAMES ALLEN RATLIFF, MD | 13164 W WATERSIDE DR | | | BATON ROUGE | LA | 70818-5853 | |
| 7615595 | JAMES M. BROOKS | 1541 NW 48TH PL | | | BOCA RATON | FL | 33431 | |
| 7615608 | JET MEDICAL ELECTRONICS INC | 2230 S. DUPONT DRIVE | | | ANAHEIM | CA | 92806 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 12 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 7615612 | J-MEDS MEDICAL SERVICES, INC | 1000 Forest Park Blvd. | Suite 401 | | Fort Worth | TX | 76110-1182 | |
| 7615626 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS | 5972 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7615621 | JOHNSON CONTROLS | 517 W 67TH STREET | | | SHREVEPORT | LA | 71106 | |
| 7731438 | Johnson County Wastewater | Customer Service | 11811 S. Sunset Drive , Suite 2500 | | Olathe | KS | 66061 | |
| 7615633 | JOSEPH CLAYTON JONES, MD | 336 FLETCHER DRIVE | | | BOSSIER CITY | LA | 71112 | |
| 7615637 | JTS SURGICAL INNOVATIONS | 1906 ORANGE TREE LANE | SUITE 220 | | REDLANDS | CA | 92374 | |
| 7037682 | JUDICE & ADLEY, APLC | 926 COOLIDGE BLVD. | | | LAFAYETTE | LA | 70503 | |
| 7023347 | JUSTRANSFORM DOT COM LLC | 10410 N BLANEY AVE | | | CUPERTINO | CA | 95014 | |
| 7615685 | K&L GATES, LLP | 210 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 7615644 | KAISER FOUNDATION HEALTH PLAN INC. | FILE #5915 | | | LOS ANGELES | CA | 90074 | |
| 7071448 | Kansas City Power & Light | P.O. Box 11739 | | | Kansas City | MO | 64138-0239 | |
| 7024774 | KANSAS DEPT FOR AGING & DISABILITY | 503 S. KANSAS AVENUE | | | TOPEKA | KS | 66603 | |
| 7036950 | KARMA SERVICES LLC | 752 W GRANDRIVER AVE | | | BRIGHTON | MI | 48116 | |
| 7615656 | KATHERINE I. KATO | 14536 LARKSPUR LANE | | | WELLINGTON | FL | 33414 | |
| 7615657 | KCI USA | P.O. BOX 301557 | | | DALLAS | TX | 75303-1557 | |
| 7615659 | KCP&L | PO BOX 219330 | | | KANSAS CITY | MO | 64121 | |
| 7024747 | KELL WEST REGIONAL HOSPITAL | 5420 KELL WEST BLVD. | | | WICHITA FALLS | TX | 76310 | |
| 7822660 | Keller, Michael P. | ADDRESS ON FILE | | | | | | |
| 7033768 | KENNEDY, KEITH W. | ADDRESS ON FILE | | | | | | |
| 7615669 | KEY MEDICAL RESOURCES | P.O. BOX 2033 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 7615673 | KHANKHANIAN, MOIEZ MD | 815 SALISBURY RD | | | LA CANADA | CA | 91011 | |
| 7037263 | KIM SOO, IN SOO | ADDRESS ON FILE | | | | | | |
| 7827731 | Kinetic Concepts, Inc. | KCI A Division of Acelity | c/o Martha G. Geraths | 12930 IH-10 West | San Antonio | TX | 78249 | |
| 7615679 | KIRIT S. PATEL, MD | 2120 BERT KOUNS IND LOOP STE F | | | SHREVEPORT | LA | 71118 | |
| 7024508 | KJM INDUSTRIES, INC. | 26252 SANDCASTLE COURT | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 7195787 | KPG HEALTHCARE LLC | 1960 E GRAND AVE STE 940 | | | EL SEGUNDO | CA | 90245 | |
| 7586398 | KPG HEALTHCARE, LLC | P.O. BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| 7615715 | L.A. DWP - 851 781 0000 | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| 7615717 | L.A. DWP - 982 112 0000 | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| 7615711 | LA DEPT OF HEALTH | PO Box 629 | | | Baton Rouge | LA | 70821-0629 | |
| 7023759 | LABCORP | P.O. BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| 7193164 | Laboratory Corporation of America | c/o Johnson Legal Network PLLC | 535 Wellington Way Suite 380 | | Lexington | KY | 40503 | |
| 7366374 | Lafayette, Robert  C | ADDRESS ON FILE | | | | | | |
| 7827769 | Lafayette, Robert C. | ADDRESS ON FILE | | | | | | |
| 7023995 | LARKIN COMM. HOSPITAL, LLC | 1475 W. 49 STREET | | | HIALEAH | FL | 33012 | |
| 7615744 | LAW OFFICES OF ROXANA AHMADIAN | 17530 VENTURA BLVD., SUITE 202 | | | ENCINO | CA | 91316 | |
| 7615747 | LDR | 13785 RESEARCH BOULEVARD | SUITE 2 | | AUSTIN | TX | 78750 | |
| 7024401 | LDR SPINE USA, INC. | 13785 RESEARCH BLVD., | SUITE 200 | | AUSTIN | TX | 78750 | |
| 7615749 | LDS HOSPITAL | PO BOX 57828 | | | MURRAY | UT | 84157 | |
| 7615753 | Lee County BOCC-EMS | P.O. Box 398 | | | Fort Myers | FL | 33902 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 13 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7615758 | LEHIGH REGIONAL MEDICAL CENTER | P.O. BOX 865367 | | | ORLANDO | FL | 32886 | |
| 7828189 | Lehmann DO, Ryan K. | ADDRESS ON FILE | | | | | | |
| 7682872 | Leidos Health LLC | Attn: Contract Administrator | 705 E Main Street | | Westfield | IN | 46074 | |
| 7615759 | LEIDOS HEALTH, LLC | P.O. BOX 223866 | | | PITTSBURGH | PA | 15251-2866 | |
| 7831712 | LeJay, Kathy | ADDRESS ON FILE | | | | | | |
| 7615765 | LEWIS BRISBOIS | 633 W FIFTH STREET | SUITE 4000 | | LOS ANGELES | CA | 90071 | |
| 7615766 | LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W FIFTH ST. | | | LOS ANGELES | CA | 90071 | |
| 7037692 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | 633 W 5TH ST SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| 7683948 | LIFE SPINE INC | 13951 S QUALITY DRIVE | | | HUNTLEY | IL | 60142 | |
| 7615775 | LIFEFLEET SOUTHEAST, INC | P.O. BOX 402079 | | | ATLANTA | GA | 30384 | |
| 7827340 | LifeFleet Southeast, Inc. | Danelle Kelling | 8465 N. Pima Road | | Scottsdale | AZ | 85258 | |
| 7042914 | LifeNet Health | 1864 Concert Drive | | | Virginia Beach | VA | 23453 | |
| 7615781 | LIFESHARE BLOOD CENTERS | PO BOX 65270 | | | SHREVEPORT | LA | 71136 | |
| 7614995 | LITMOS, LLC | 4140 DUBLIN BLVD | SUITE 400 | | DUBLIN | CA | 94568 | |
| 7614997 | LITTLER MENDELSON, PC | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145 | |
| 7036965 | LORAINE DIEGO, MD, | 1711 W TEMPLE ST., 7463 | | | LOS ANGELES | CA | 90026 | |
| 7036966 | LOS ANGELES COUNTY TAX COLLECT | P.O. BOX 514818 | | | LOS ANGELES | CA | 90051 | |
| 7615007 | LOUISIANA DEPARTMENT OF HEALTH | OFFICE OF PUBLIC HEALTH | P.O. BOX 4489 | | BATON ROUGE | LA | 70821-4489 | |
| 7826326 | Louisiana Department of Health | Attn: Kimberly Humbles, General Counsel | PO Box 3836 | | Baton Rouge | LA | 70821 | |
| 7828157 | Louisiana Department of Health | Kimberly Humbles, General Counsel | PO Box 3836 | | Baton Rouge | LA | 70821 | |
| 7615008 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| 7070634 | Louisiana Department of Revenue | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| 7829062 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana | Allison N. Pham | P.O. Box 98029 | | Baton Rouge | LA | 70989-9029 | |
| 7023468 | LOUISIANA HOSPITAL ASSOCIATION | 9521 BROOKLINE AVE | | | BATON ROUGE | LA | 70809 | |
| 7048365 | Loyal Source Government Services, LLC | Attn: Sarah Clayton, CFO | 12612 Challenger Parkway | Suite 365 | Orlando | FL | 32826 | |
| 7615019 | LSU HEALTH SCIENCES CENTER | PO BOX 33932 | | | SHREVEPORT | LA | 71130 | |
| 7074125 | Lynn Care LLC dba Zack Group | Zack Group | 6600 College Blvd, Ste 300 | | Overland Park | KS | 66211 | |
| 7615026 | M*MODAL SERVICES, LTD | PO BOX 538504 | | | ATLANTA | GA | 30353-8504 | |
| 7615027 | MAGED A. TANIOS M.D. | 3605 LONB BEACH BLVD #312 | | | LONG BEACH | CA | 90807 | |
| 7615028 | MAHESH KOTTAPALLI, MD PA | 2727 BDTON BOONE DR. | STE 109 | | DESOTO | TX | 75115 | |
| 7615029 | MAHONEY LAW GROUP, APC | 249 E OCEAN BLVD | STE. 814 | | LONG BEACH | CA | 90802 | |
| 7630002 | Management Health Systems, LLC d/b/a MedPro Healthcare Staffing | 1580 Sawgrass Corporate Pkwy. Ste 200 | | | Sunrise | FL | 33323 | |
| 7047695 | Manley's Boiler LLC | 7931 Whitaker Street | | | Buena Park | CA | 90621 | |
| 7036972 | MANLEY'S BOILER, INC. | 7931 WHITAKER ST. | | | BUENA PARK | CA | 90621 | |
| 7036973 | MANNING & KASS LLP | 801 S. FIGUEROA ST. | 15TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 7037688 | MANNING & KASS, ELLROD, | 15TH FLOOR AT 801 SOUTH | FIGUEROA STREET | | LOS ANGELES | CA | 90017 | |
| 7615055 | MARK MARTINEZ, MD | 1128 E. KENSINGTON AVENUE | | | SALT LAKE CITY | UT | 84105 | |
| 7615062 | MARVEL CONSULTANTS, INC | 28601 CHARGRIN BLVD. | #210 | | CLEVELAND | OH | 44122 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 14 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7615065 | MASTER INVESTIGATION & SECURITY | 14002 NW 82 AVE | | | MIAMI LAKES | FL | 33016 | |
| 7615068 | MATHESON TRI-GAS, INC. | PO BOX 123028 | DEPT 3028 | | DALLAS | TX | 75312 | |
| 7226806 | MatrixCare, Inc | 10900 Hampshire Ave South | Suite 100 | | Bloomington | MN | 55438 | |
| 7615070 | MATRIXCARE, INC. | PO BOX 1414 | BIN# 32 | | MINNEAPOLIS | MN | 55480-1414 | |
| 7615072 | MAXIM HEALTHCARE SERVICES, INC | 12558 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 7199990 | Maxim Healthcare Services, Inc | Stinson Leonard Street LLP | Attn: Tracey Ohm | 1755 Pennsylvania Ave, NW, Suite 800 | Washington | DC | 20006 | |
| 7023779 | MAXIM STAFFING SOLUTIONS | 12559 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0125 | |
| 7230029 | McBroom, Robert L. | ADDRESS ON FILE | | | | | | |
| 7037685 | MCGARRY & LAUFENBERG | 615 NASH STREET | SUITE 305 | | EL SEGUNDO | CA | 90245 | |
| 7615082 | MCINNIS BROTHERS CONSTRUCTION, INC | 119 PEARL STREET | | | MINDEN | LA | 71055 | |
| 7826069 | McInnis Brothers Construction, Inc. | Attn: Ben Baldwin | 119 Pearl Street | | Minden | LA | 71055 | |
| 7829042 | McKesson Medical Surgical, Inc. | Attn: Stephanie Hampton | 4345 Southpoint Blvd. | | Jacksonville | FL | 32216 | |
| 7615085 | MCKESSON MEDICAL-SURGICAL, INC | LOCK BOX 2660266 | 2975 REGENT BLVD. | | IRVING | TX | 75063 | |
| 7828963 | McKesson Medical-Surgical, Inc. | Stephanie Hampton | 4345 Southpoint Blvd. | | Jacksonville | FL | 32216 | |
| 7194616 | McKnight, Elzy | ADDRESS ON FILE | | | | | | |
| 7615155 | MED RESOURCES INC | 11671 LILBURN PARK RD | | | ST. LOUIS | MO | 63146 | |
| 7615098 | MEDASSETS, INC. | MEDASSETS SUPPLY CHAIN SYSTEMS, LLC | P.O. BOX 742081 | | ATLANTA | GA | 30374 | |
| 7826549 | Medcentris | Jones Walker - Attn: Mark Mintz | 201 St. Charles Avenue, 49th Fl | | New Orleans | LA | 70170 | |
| 7023442 | MEDCENTRIS | 46 LOUIS PRIMA DRIVE, SUITE A | ATTN: LAURA BEGNAUD | | COVINGTON | LA | 70433 | |
| 7827278 | Medcentris | Jones Walker | Attn:  Mark Mintz | 201 St. Charles Avenue, 49th FL | New Orleans | LA | 70170 | |
| 7615101 | MEDCOAST AMBULANCE SERVICE | 3951 MEDFORD STREET | | | LOS ANGELES | CA | 90063 | |
| 7040369 | Medi Coach, LLC | 12510 W 62nd Terrace, Ste. 103 | | | Shawnee | KS | 66216 | |
| 7615133 | MEDI COACH, LLC | PO BOX 15085 | | | LENEXA | KS | 66285 | |
| 7615112 | MEDICAL DATA EXCHANGE CORP | ONE WORLD TRADE CENTER | SUITE 2400 | | LONG BEACH | CA | 90831 | |
| 7615115 | MEDICAL ELECTRONICS INC. | 1525 E. EDINGER AVE. | | | SANTA ANA | CA | 92705 | |
| 7198238 | MEDICAL ELECTRONICS, INC. | MARK BRUCKS | 1525 E. EDINGER AVE. | | SANTA ANA | CA | 92705 | |
| 7615118 | MEDICAL INFORMATION TECHNOLOGY, INC | PO BOX 74569 | | | CHICAGO | IL | 60696 | |
| 7194622 | Medical Information Technology, Inc. | MEDITECH Circle | | | Westwood | MA | 02090 | |
| 7615119 | MEDICAL OPTICS, INC. | 10320 W. MC NAB RD | | | FORT LAUDERDALE | FL | 33321 | |
| 7037239 | MEDICAL SOLUTIONS, L.L.C. | 1010 NORTH 102ND STREET | SUITE 300 | | OMAHA | NE | 68114 | |
| 7615122 | MEDICAL SOLUTIONS, LLC | 1010 NORTH 102ND STREET | SUITE 300 | | OMAHA | NE | 68114 | |
| 7615126 | MEDICAL TECHNOLOGY ASSOCIATES | 6651 102ND AVE. N. | | | PINELLAS PARK | FL | 33782 | |
| 7615138 | MEDIPRO MEDICAL STAFFING LLC | 1415 E. COLORADO ST. | SUITE 210 | | GLENDALE | CA | 91205 | |
| 7036985 | MEDIPRO MEDICAL STAFFING, LLC | ATTN: MCNAIR ZIMBALIST | 6565 SUNSET BLVD, SUITE # 313 | | LOS ANGELES | CA | 90028 | |
| 7684013 | MEDIPRO MEDICAL STAFFING, LLC | 1415 E. COLORADO ST, SUITE 210 | | | GLENDALE | CA | 91205 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 15 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7024683 | MEDPRO HEALTHCARE STAFFING | 1580 SAWGRASS CORPORATE PARKWAY | SUITE 100 | | SUNRISE | FL | 33323 | |
| 7081292 | Medreach Ambulance Services | Grant Mercantile Agency | PO Box 658 | | Oakhurst | CA | 93644 | |
| 7081292 | Medreach Ambulance Services | Grant Mercantile Agency | PO Box 658 | | Oakhurst | CA | 93644 | |
| 7615156 | MEDRX INFUSION CLINICAL PHARMACY | 415-417 N. OAK STREET | | | INGLEWOOD | CA | 90302 | |
| 7079453 | MedRX Infusion Clinical Pharmacy, LLC | Law Offices of Stephen L. Joseph | Stephen L. Joseph | 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | |
| 7670730 | Medsurant, LLC | c/o Medsurant Holdings, LLC | 100 Front Street, Suite 280 | | W. Conshohocken | PA | 19428 | |
| 7615164 | MEDTRONIC, INC | 710 MEDTRONIC PARKWAY | | | MINNEAPOLIS | MN | 55432 | |
| 7596025 | Menorah Medical Center | Heather Kofron, Esq., Senior Legal Counsel | 7300 Beaufont Springs Drive | | Richmond | VA | 23225 | |
| 7615173 | MERCY HEALTH PLANS | 14528 SOUTH OUTER 40 ROAD | SUITE 300 | | CHESTERFIELD | MO | 63017 | |
| 7200480 | Merit Health | PO Box 188 | | | Brentwood | TN | 37024 | |
| 7712538 | Merit Health River Regions | c/o Pasi | PO Box 188 | | Brentwood | TN | 37024 | |
| 7615184 | METROPOLITAN ELEVATOR CO. INC. | 3008 WILSHIRE BLVD | SUITE 201 | | LOS ANGELES | CA | 90010 | |
| 7227854 | Meyers, Jeremie | ADDRESS ON FILE | | | | | | |
| 7615191 | MICAH BOYER MD. | 4404 TOBAGO | | | WICHITA FALLS | TX | 76308 | |
| 7615192 | MICHAEL ANGELO, MD | 10 STONEHAVEN DR | | | BOSSIER CITY | LA | 71111 | |
| 7615194 | MICHAEL THOMAS MCKENNA MD | 5460 PANERAMIC LANE | | | SAN DIEGO | CA | 92121 | |
| 7036995 | MILLER HEALTH | 1901 AVE OF THE STARS SUITE 1750 | | | LOS ANGELES | CA | 90067 | |
| 7615220 | MINDRAY DS USA, INC. | 24312 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 7585113 | Mindray DS USA, Inc. / Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | Mahwah | NJ | 07430 | |
| 7826217 | Mindray DS USA,inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | Mahwah | NJ | 07430 | |
| 7615224 | MISONIX, INC | 1938 NEW HIGHWAY | | | FARMINGDALE | NY | 11735 | |
| 7585791 | Misonix, Inc | Attn: General Counsel | 1938 New Highway | | Farmingdale | NY | 11735 | |
| 7615224 | MISONIX, INC | 1938 NEW HIGHWAY | | | FARMINGDALE | NY | 11735 | |
| 7615224 | MISONIX, INC | 1938 NEW HIGHWAY | | | FARMINGDALE | NY | 11735 | |
| 7023110 | Mission Advisors | 8711 E. Pinnacle Peak Rd., #289 | | | Scottsdale | AZ | 85255 | |
| 7043319 | Mission Advisors, LLC | 8711 E. Pinnacle Peak Rd., #289 | | | Scottsdale | AZ | 85255 | |
| 7712654 | Missouri Department of Revenue | Box 475 | | | Jefferson City | MO | 65105 | |
| 7121169 | MModal Services, Ltd | 5000 Meridian Blvd., Suite 200 | | | Franklin | TN | 37067 | |
| 7121048 | MModal Services, Ltd. | 5000 Meridian Blvd | Suite 200 | | Franklin | TN | 37067 | |
| 7023860 | MOBILE ULTRASOUND SERVICES | 720 E FLETCHER AVENUE | SUITE 101 | | TAMPA | FL | 33612 | |
| 7024682 | MOBILEX USA | PO BOX 17462 | | | BALTIMORE | MD | 21297 | |
| 7615262 | MOREDIRECT INC | PO BOX 536464 | | | PITTSBURGH | PA | 15253 | |
| 7023374 | MORRIS, LAING, EVANS, BROCK & KENNEDY | 300 N MEAD | SUITE 200 | | WICHITA | KS | 67202 | |
| 7037288 | MORRISON | ATTN: TRACY ROGGE | 400 NORTHRIDGE ROAD | SUITE 600 | ATLANTA | GA | 30350 | |
| 7615276 | MS DEPT OF EMPLOYMENT SECURITY | 1625 MONROE STREET | | | VICKSBURG | MS | 39180 | |
| 7035807 | MUSCULOSKELETAL TRANSPLANT | 125 MAY STREET | | | EDISON | NJ | 08837 | |
| 7615286 | MY OFFICE PRODUCTS | P.O. BOX 32192 | | | NEW YORK | NY | 10087 | |
| 7586367 | NATIONAL STAFFING SOLUTIONS, LLC | 11607 SOUTH 1380 EAST | | | SANDY | UT | 84092 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 16 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7040367 | National Staffing Solutions, LLC | Peter Reichman | 3301 North University Ave. | | Provo | UT | 84604 | |
| 7827659 | Nautilus Insurance Company, c/o Berkley Select, LLC | Mary F. Caloway | Buchanan Ingersoll & Rooney | 919 N. Market Street, Ste. 990 | Wilmington | DE | 19801 | |
| 7828221 | Nautilus Insurance Company, c/o Berkley Select, LLC | Buchanan Ingersoll & Rooney | Mary F. Caloway | 919 N. Market St., Suite 990 | Wilmington | DE | 19801 | |
| 7615310 | NAVEX GLOBAL | PO BOX 60941 | | | CHARLOTTE | NC | 28260 | |
| 7472653 | NAVEX Global, Inc | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| 7615311 | NCDHEALTH CORP | PO BOX 98347 | | | CHICAGO | IL | 60693 | |
| 7615311 | NCDHEALTH CORP | PO BOX 98347 | | | CHICAGO | IL | 60693 | |
| 7723382 | Neogenomics Laboratories, Inc. | Harold C. Klaskin, Esq. | Law Offices of Harold C. Klaskin, APC | 12021 Wilshire Blvd., #510 | Los Angeles | CA | 90025 | |
| 7615317 | NEOTRACT, INC | 4473 WILLOW ROAD | SUITE 100 | | PLEASANTON | CA | 94588 | |
| 7023932 | NEOTRACT, INC.. | ATTN: ACCOUNTS RECEIVABLE | 4473 WILLOW ROAD | SUITE 100 | PLEASANTON | CA | 94588 | |
| 7615319 | NET HEALTH SYSTEMS, INC. | 40 24TH STREET- 5TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 7615320 | NETWORK INNOVATIONS US, INC | MAIL CODE 5622 | P.O. BOX 105046 | | ATLANTA | GA | 30348 | |
| 7615323 | NEUROMERICA, LLC | 3141 BEAUDRY TERRACE | | | GLENDALE | CA | 91208 | |
| 7615328 | NEXAIR, LLC | ATTN: CHERYL METCALF | 1350 CONCOURSE AVENUE, STE. 103 | | MEMPHIS | TN | 38104 | |
| 7035864 | NIEHAUS BUILDING SERVICES LLC | 4209 SARPY AVENUE | | | ST. LOUIS | MO | 63110 | |
| 7615345 | NORIDIAN HEALTHCARE SOLUTIONS | 900 42ND ST S | PO BOX 6782 | | FARGO | ND | 58103 | |
| 7615346 | NORIDIAN HEALTHCARE SOLUTIONS, LLC | 900 42ND ST S | PO BOX 6782 | | FARGO | ND | 58103 | |
| 7023357 | NORIX GROUP, INC. | 1800 W. HAWTHORNE LANE | SUITE N | | WEST CHICAGO | IL | 60185 | |
| 7023396 | NORTH STATE ENVIRONMENTAL | 2526 FOLEX WAY | UNIT A | | SPRING VALLEY | CA | 91978 | |
| 7615359 | NOVATECH, INC. | PO BOX 372 | DEPARTMENT 200 | | MEMPHIS | TN | 38101 | |
| 7615359 | NOVATECH, INC. | PO BOX 372 | DEPARTMENT 200 | | MEMPHIS | TN | 38101 | |
| 7024117 | NR MEDICAL ASSOC. | 302 WASHINGTON STREET | SUITE 116 | | SAN DIEGO | CA | 92103 | |
| 7615363 | NUANCE COMMUNICATIONS INC | PO BOX 7247-6924 | | | PHILADELPHIA | PA | 19170 | |
| 7827245 | Nuance Communications, Inc. | Vorys, Sater, Seymour and Pease LLP | c/o Tiffany Strelow Cobb | 52 East Gay Street | Columbus | OH | 43215 | |
| 7045774 | Office Depot | 6600 N Military Trail - S413G | | | Boca Raton | FL | 33496 | |
| 7615376 | OFFICE OF RECOVERY SERVICES | 515 E 100 S | PO BOX 45025 | | SALT LAKE CITY | UT | 84145 | |
| 7615377 | OFFICE OF RECOVERY SYSTEM | 515 E 100 S | PO BOX 45025 | | SALT LAKE CITY | UT | 84145 | |
| 7037013 | OFFICE OF STATEWIDE HEALTH PLANNING | 400 R STREET STE 359 | | | SACRAMENTO | CA | 95811 | |
| 7615389 | OLYMPUS HEALTHCARE, INC. | DEPT. 0600 | PO BOX 120600 | | DALLAS | TX | 75312 | |
| 7585733 | Olympus Healthcare, Inc. and/or subsidiary Apollo Renal Center, LLC | Attn: General Counsel | P.O. Box 557912 | | Miami | FL | 33255 | |
| 7024783 | OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | DETROIT | MI | 48278-1668 | |
| 7024783 | OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | DETROIT | MI | 48278-1668 | |
| 7228473 | One Blood, Inc. | 8669 Commodity Circle | | | Orlando | FL | 32819 | |
| 7614199 | ONEBLOOD INC | PO BOX 628342 | | | ORLANDO | FL | 32862 | |
| 7024718 | ONESTAFF MEDICAL, LLC | 11718 NICHOLAS STREET | SUITE 101 | | OMAHA | NE | 68154 | |
| 7614209 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 17 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7831527 | Oracle America, Inc | Doshi Legal Group, P.C. | c/o Amish R. Doshi, Esq | 1979 Marcus Ave., Suite 210E | Lake Success | NY | 11042 | |
| 7624006 | Oracle America, Inc. | Doshi Legal Group, P.C. | c/o Amish R. Doshi, Esq. | 1979 Marcus Avenue, Suite 210E | Lake Success | NY | 11042 | |
| 7614211 | ORANGE COURIER, INC | 3731 W. WARNER AVE. | | | SANTA ANA | CA | 92704 | |
| 7684357 | ORTHO-CLINICAL DIAGNOSTICS, INC | P.O. BOX 3655 | | | CAROL STREAM | IL | 60132-3655 | |
| 7614222 | ORTHOTIC & PROSTHETIC CENTERS INC | 3611 5TH AVENUE NORTH | | | ST. PETERSBURG | FL | 33713 | |
| 7023421 | OUR LADY OF THE LAKE | REGIONAL MEDICAL CENTER | 5000 HENNESSY BLVD. | | BATON ROUGE | LA | 70808 | |
| 7825847 | Our Lady of the Lake Regional Medical Center | 5959 South Sherwood Forest Blvd. | | | Baton Rouge | LA | 70816 | |
| 7822652 | Ovchar, Viola | ADDRESS ON FILE | | | | | | |
| 7614232 | P2S ENGINEERING INC. | 5000 E. SPRING ST. | 8TH FLOOR | | LONG BEACH | CA | 90815 | |
| 7727448 | Pacific Bell Telephone Company | % AT&T Services, Inc. | Karen Cavagnaro-Lead Paralegal | One AT&T Way, Suite 3A104 | Bedminster | NJ | 07921 | |
| 7684358 | PACIFIC MEDICAL IMAGING INC | 12041 MORA DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 7614237 | PACIFIC MEDICAL IMAGING, INC | 12041 MORA DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 7614239 | PACIFIC MOBILE DIAGNOSTICS | C/O KELLY MCSHALL | 615 E. PALO VERDE DRIVE | | PHOENIX | AZ | 85012 | |
| 7684364 | PACIFIC MOBILE DIAGNOSTICS | 615 E. PALO VERDE DR. | | | PHOENIX | AZ | 85012 | |
| 7071308 | Pacific National Group | c/o Polis & Associates, APLC | 19800 MacArthur Blvd., Suite 1000 | | Irvine | CA | 92612 | |
| 7614243 | PADFORD EMERGENCY SERVICES, INC | 1300 COMMERCE STREET | | | RUSTON | LA | 71270 | |
| 7024564 | PALLICKAL, MALLIK, PONNEZHAN MED CORP | 3630 EAST IMPERIAL HWY | | | LYNWOOD | CA | 90262 | |
| 7024450 | PARALLON REVENUE CYCLE POINT SOLUTI | 39867 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 7119085 | Park Place International, LLC | Goulston & Storrs PC | c/o Peter D. Bilowz, Esq. | 400 Atlantic Avenue | Boston | MA | 02110 | |
| 7024513 | PARKER BOILER CO. | 5930 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | |
| 7037298 | PARKLAND HEALTH & HOSPITAL SYSTEMS | ATTN: KERI DISNEY-STORY | 5200 HARRY HINES BOULEVARD | | DALLAS | TX | 75235 | |
| 7614261 | PARTIN ARCHITECTURE CO. | 936 EAST FORT KING STREET | | | OCALA | FL | 34471 | |
| 7614269 | PATHOLOGY, INC. | 19951 MARINER AVE. | SUITE 15 | | TORRANCE | CA | 90503 | |
| 7614271 | PATHWAY HEALTH SERVICES | 11240 STILLWATER BLVD N | | | LAKE ELMO | MN | 55042 | |
| 7614276 | PATRIOT SIGNS | 201 S. WALL STREET | | | IOWA PARK | TX | 76367 | |
| 7614279 | PAYMENT RESOLUTION SERVICES | PO BOX 290067 | | | NASHVILLE | TN | 37229 | |
| 7024218 | PAYNE MECHANICAL SERVICES, INC. | 7223 BERT KOUNS | | | SHREVEPORT | LA | 71129 | |
| 7614291 | PERFORMANCE HEALTH SUPPLY, INC | PO BOX 93040 | | | CHICAGO | IL | 60673 | |
| 7614305 | PHELPS DUNBAR, LLP | PO BOX 974798 | | | DALLAS | TX | 75397 | |
| 7614307 | PHILIPS HEALTHCARE | PO BOX 100355 | | | ATLANTA | GA | 30384 | |
| 7049946 | PHYSICAL THERAPY CONSULTANTS INC | THE LAW OFFICES OF JAY B UMANSKY PC | 12460 OLIVE BLVD STE 118 | | ST. LOUIS | MO | 63141 | |
| 7228507 | PICC ME PLLC | Timothy Richards | 1800 S. Loop Suite 396 #223 | | Denton | TX | 76205 | |
| 7024620 | PICC ME, LLC | 1800 S. LOOP 288 | SUITE 396 #223 | | DENTON | TX | 76205 | |
| 7118652 | PICCS R Us Nursing Inc | 3553 ATLANTIC AVE #357 | | | LONG BEACH | CA | 90807 | |
| 7118652 | PICCS R Us Nursing Inc | 3553 ATLANTIC AVE #357 | | | LONG BEACH | CA | 90807 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 18 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7201272 | Playimage Inc. | c/o Siegel & Siegel, P.A. | 1600 South Dixie Highway | Suite 300 | Boca Raton | FL | 33432 | |
| 7023094 | PLAYIMAGE, INC. | 2684 NW 42ND STREET | | | BOCA RATON | FL | 33434 | |
| 7824440 | PMA Companies | Allen A. Etish, Esquire | Earp Cohn P.C. | 20 Brace Road - Suite 400 | Cherry Hill | NJ | 08034 | |
| 7824521 | PMA Companies | Earp Cohn P.C. | Allen A. Etish, Esquire | 20 Brace Road, Suite 400 | Cherry Hill | NJ | 08034 | |
| 7822672 | Pollard, Donald E. | ADDRESS ON FILE | | | | | | |
| 7614340 | POWER SURGICAL, INC. | 30765 PACIFIC COAST HIGHWAY #424 | | | MALIBU | CA | 90265 | |
| 7614339 | POWERSECURE SERVICE, INC | 377 MAITLAND AVENUE | SUITE 1010 | | ALTAMONTE SPRINGS | FL | 32701 | |
| 7614344 | PRAXAIR DISTRIBUTION, INC. | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| 7614347 | PRECISION ENVIRONMENTAL | 180 CANADA LARGA ROAD | | | VENTURA | CA | 93001 | |
| 7037027 | PREMIER NEUROLOGY MEDICAL GROUP | 8920 WILSHIRE BLVD., STE 520 | | | BEVERLY HILLS | CA | 90211 | |
| 7684329 | PRESTON PHARMACY | 14301 W HARDTNER CT | | | WICHITA | KS | 67235-7541 | |
| 7595978 | Pride Healthcare, LLC | Eckert Seamans | Christopher F. Graham | 10 Bank Street, Suite 700 | White Plains | NY | 10606 | |
| 7595978 | Pride Healthcare, LLC | Eckert Seamans | Christopher F. Graham | 10 Bank Street, Suite 700 | White Plains | NY | 10606 | |
| 7614360 | PRIDE HEALTHCARE, LLC | 420 LEXINGTON AVENUE, 30TH FLOOR | SUITE 2903 | | NEW YORK | NY | 10170 | |
| 7036052 | PRIMACARE, INC. | 727 W. 7TH STREET | SUITE 504 | | LOS ANGELES | CA | 90017 | |
| 7614363 | PRIME CARE NURSING | PO BOX 852 | | | GREENVILLE | MS | 38702 | |
| 7825246 | Pringley, Erica | ADDRESS ON FILE | | | | | | |
| 7825873 | Pringley, Frederick M. | ADDRESS ON FILE | | | | | | |
| 7614368 | PRN AMBULANCE, LLC. | PO BOX 31001-2252 | | | PASADENA | CA | 91110 | |
| 7023820 | PRN HEALTH SERVICES, INC. | 1101 E. SOUTH RIVER STREET | | | APPLETON | WI | 54915 | |
| 7023820 | PRN HEALTH SERVICES, INC. | 1101 E. SOUTH RIVER STREET | | | APPLETON | WI | 54915 | |
| 7037031 | PROCARE ONE | P.O. BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 7037031 | PROCARE ONE | P.O. BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 7614372 | PROCARE ONE NURSES, LLC | P.O. BOX 301076 | | | DALLAS | TX | 75303 | |
| 7024068 | PROF. PLACEMENT RESOURCES, LLC | P.O. BOX 674009 | | | DALLAS | TX | 75267-4009 | |
| 7042026 | Proforma Total Graphics | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| 7684344 | PROMISE HEALTHCARE HOLDINGS, INC. F/K/A FPD HOLDINGS, INC | 999 YAMATO RD | 3RD FLOOR | | BOCA RATON | FL | 33431 | |
| 7614404 | PROMISE MEDICAL GROUP, PLLC | 9202 NW. 26TH STREET | | | WILDWOOD | FL | 34785-7413 | |
| 7614411 | PROSIDYAN INC | 41 SPRING ST # 107 | | | NEW PROVIDENCE | NJ | 07974-1143 | |
| 7037706 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | NEW YORK | NY | 10036-8299 | |
| 7614420 | PSI - PRIORITY MED. STAFFING, INC | 8660 FERM AVE. | SUITE 160 | | SHREVEPORT | LA | 71105 | |
| 7614424 | PUCHLIK DESIGNS ASSOCIATES, INC | 859 SOUTH RAYMOND AVENUE | | | PASADENA | CA | 91105 | |
| 7614424 | PUCHLIK DESIGNS ASSOCIATES, INC | 859 SOUTH RAYMOND AVENUE | | | PASADENA | CA | 91105 | |
| 7617514 | Quality Logo Products, Inc. | c/o J. Meyers, PLLC | 16414 Braeburn Ridge Trail | | Delray Beach | FL | 33446 | |
| 7455891 | Quest Diagnostics | Abigail Winston | 8403 Fallbrook Ave | | West Hills | CA | 91304 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 19 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7614442 | QUEST DIAGNOSTICS | PO BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| 7037302 | QUESTCARE MEDICAL SERVICES, PLLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7032 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 7827459 | R/M Arizona Holdings, Inc. | Danelle Kelling | 8465 N. Pima Road | | Scottsdale | AZ | 85258 | |
| 7614455 | RAFAEL RIVERA-RIVERA, MD. | 1208 BROOK AVENUE | | | WICHITA FALLS | TX | 76301 | |
| 7614459 | RAJ PRASAD, MD | 9808 NENICE BLVD. #702 | | | CULVER CITY | CA | 90232 | |
| 7023792 | RAPID LABORATORY SERVICES, LLC | 450 W. CONTINENTAL ROAD | | | GREEN VALLEY | AZ | 85622 | |
| 7193800 | Rapid Laboratory Services, LLC, an Arizona Limited Liability Company | Kasey C. Nye | 5210 E Williams Circle, Suite 800 | | Tucson | AZ | 85711 | |
| 7583658 | RAPID RAY, LLC. | 450 W. CONTINENTAL RD. | | | GREEN VALLEY | AZ | 85622 | |
| 7614466 | RAWLINGS FINANCIAL | PO BOX 2010 | | | LAGRANGE | KY | 40031 | |
| 7614467 | RAWLINGS FINANCIAL SERVICES | PO BOX 589 | | | LAGRANGE | KY | 40031 | |
| 7614471 | RAY, QUINNEY & NEBEKER P.C. | P.O. BOX 45385 | | | SALT LAKE CITY | UT | 84145 | |
| 7077920 | RCG Mississippi, Inc. d/b/a RCG Delta | c/o Fresenius Medical Care North America | Attn: Russell P. Plato, Assistant General Counsel | 920 Winter Street | Waltham | MA | 02451 | |
| 7614475 | READYLINK INC | ATTN: LEGAL DEPARTMENT | PO BOX 1047 | | THOUSAND PALMS | CA | 92276 | |
| 7042890 | Record Xpress of California, LLC | Access Information Protected | 500 Unicorn Park Drive, Suite 503 | | Woburn | MA | 01801 | |
| 7705170 | Record Xpress of California, LLC | Access Information Protected | 500 Unicorn Park Drive, Suite 503 | | Woburn | MA | 01801 | |
| 7583982 | RECOVER CARE LLC | 1920 STANLEY GAULT PRKWY | SUITE 100 | | LOUISVILLE | KY | 40223 | |
| 7825992 | Red Ball Oxygen Co Inc | Attn: General Counsel | 609 North Market St. | | Shreveport | LA | 71137 | |
| 7826066 | Red Ball Oxygen Co Inc | Attn: General Counsel | 609 North Market St. | | Shreveport | LA | 71137 | |
| 7614480 | RED BALL OXYGEN COMPANY, INC | P.O. BOX 7316 | | | SHREVEPORT | LA | 71137-7316 | |
| 7683894 | REDACTED PATIENT_0003 | ADDRESS ON FILE | | | | | | |
| 7684312 | REDACTED PATIENT_0532 | ADDRESS ON FILE | | | | | | |
| 7684374 | REDACTED PATIENT_0537 | ADDRESS ON FILE | | | | | | |
| 7683722 | REDACTED PATIENT_0538 | ADDRESS ON FILE | | | | | | |
| 7069964 | Reichert, Christina | ADDRESS ON FILE | | | | | | |
| 7829591 | Reid, Felicita | ADDRESS ON FILE | | | | | | |
| 7830049 | Reid, Felicita | ADDRESS ON FILE | | | | | | |
| 7077623 | Reliance Wholesale, Inc. | | | | Miami | FL | 33176 | |
| 7614495 | RELIANCE WHOLESALE, INC. | | | | TAMPA | FL | 33623-4685 | |
| 7023819 | RELIANCE WHOLESALE, INC. | | | | MIAMI | FL | 33176 | |
| 7614495 | RELIANCE WHOLESALE, INC. | | | | TAMPA | FL | 33623-4685 | |
| 7023223 | RELIANT | | | | DALLAS | TX | 75312-0954 | |
| 7233040 | Reliant Energy Retail Services, LLC | | | | Houston | TX | 77251-9995 | |
| 7704127 | Renal Treatment Center - Southeast L.P., a subsidiary of DaVita, Inc. | | | | Denver | CO | 80202 | |
| 7704124 | Renal Treatment Center - West, Inc., a subsidiary of DaVita, Inc. | | | | Denver | CO | 80202 | |
| 7614499 | RENAL TREATMENT CENTERS-WEST, INC. | | | | ATLANTA | GA | 30384 | |
| 7614501 | RENSANA, LLC. | | | | CHULA VISTA | CA | 91910 | |
| 7614508 | REVCO LEASING COMPANY | | | | SALT LAKE CITY | UT | 84165 | |
| 7614511 | REYNA HEALTH TRUST, INC | | | | HIALEAH | FL | 33018 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 20 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7200005 | Richard L. Brown, by and through his Successor-in-interest, Shellee Renaud | | | | Van Nuys | CA | 91401 | |
| 7023708 | RIVER REGION HEALTH SYSTEM - ANC | | | | VICKSBURG | MS | 39183 | |
| 7023724 | RIVER REGION HEALTH SYSTEM - RENT | | | | CHICAGO | IL | 60693 | |
| 7023561 | RIVERPARK IMAGING CENTER | | | | VIDALIA | LA | 71373 | |
| 7036168 | RMS | | | | NAPERVILLE | IL | 60563 | |
| 7024571 | RN NETWORK | | | | DALLAS | TX | 75397-4088 | |
| 7024571 | RN NETWORK | | | | DALLAS | TX | 75397-4088 | |
| 7614535 | ROBERT L. MCBROOM, MD. | | | | WICHITA FALLS | TX | 76301 | |
| 7820370 | Roche Diagnostics Corporation | | | | Indianapolis | IN | 46256 | |
| 7820391 | Roche Diagnostics Corporation | | | | Indianapolis | IN | 46256 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | | | | DALLAS | TX | 75266 | |
| 7820368 | Roche Diagnostics Corporation | | | | Indianapolis | IN | 46256 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | | | | DALLAS | TX | 75266 | |
| 7820370 | Roche Diagnostics Corporation | | | | Indianapolis | IN | 46256 | |
| 7614542 | ROGER CANNON | | | | BOSSIER CITY | LA | 71111 | |
| 7201259 | Rogers, David | ADDRESS ON FILE | | | | | | |
| 7614543 | ROGERS, DAVID MD | | | | BURBANK | CA | 91504 | |
| 7702952 | Roque, Ann | ADDRESS ON FILE | | | | | | |
| 7585488 | Ross, Hoyt | ADDRESS ON FILE | | | | | | |
| 7702943 | Rouge, Ann M | ADDRESS ON FILE | | | | | | |
| 7036184 | RTI SURGICAL | | | | MARQUETTE | MI | 49855 | |
| 7198500 | RTI Surgical, Inc. | | | | Alachua | FL | 32615 | |
| 7614561 | RURAL/METRO CORP. OF FLA, INC. | | | | DALLAS | TX | 75397-8689 | |
| 7614565 | RXBENEFITS, INC | | | | BIRMINHAM | AL | 35243 | |
| 7727519 | SAI Global Compliance, Inc | | | | Chicago | IL | 60606 | |
| 7614579 | SAMUEL ETCHIE MD | | | | SAN DIEGO | CA | 92122 | |
| 7047492 | SANDHILL INVESTORS, LLC | | | | GAINESVILLE | FL | 32608 | |
| 7614581 | Sandhill Investors, LLC | | | | Gainesville | FL | 32608 | |
| 7826140 | SandHill Investors, LLC | | | | Gainesville | FL | 32608 | |
| 7614585 | SASHA SALLOUM, MD., INC | | | | SAN DIEGO | CA | 92150 | |
| 7614586 | SATISH C. CHADA, MD. | | | | WICHITA FALLS | TX | 76301 | |
| 7024617 | SCHRYVER MEDICAL SALES & MARKETING | | | | DENVER | CO | 80239 | |
| 7614597 | SCIMAGE INC | | | | Los Altos | CA | 94022 | |
| 7037134 | SciImage Inc. | | | | Los Altos | CA | 94022 | |
| 7193166 | Scott M. Seidel, Chapter 7 Trustee of the estate of Walnut Hill Physicians' Hospital, LLC | ADDRESS ON FILE | | | | | | |
| 7023235 | SECO ENERGY | | | | ORLANDO | FL | 32885-3035 | |
| 7614605 | SECURE NURSING SERVICE, INC. | | | | LOS ANGELES | CA | 90010 | |
| 7024608 | SEDIGHI MD, P.A., HOOMAN | ADDRESS ON FILE | | | | | | |
| 7614618 | SENIOR RX CARE OF KANSAS, LLC | | | | TOPEKA | KS | 66603 | |
| 7584774 | Senior RX Care of Kansas, LLC | | | | Topeka | KS | 66603 | |
| 7614624 | SERVPRO OF DOWNEY | | | | DOWNEY | CA | 90241 | |
| 7614634 | SHC SERVICES INC. | | | | DALLAS | TX | 75267 | |
| 7614634 | SHC SERVICES INC. | | | | DALLAS | TX | 75267 | |
| 7039458 | SHC, Services, Inc | | | | Park City | UT | 84098 | |
| 7614643 | SIDNEY, CHARKARMALY | ADDRESS ON FILE | | | | | | |
| 7614645 | SIEMENS HEALTHCARE DIAGNOSTICS, INC | | | | DALLAS | TX | 75312-1102 | |
| 7583874 | Siemens Healthcare Diagnostics, Inc | | | | Norwood | MA | 02602 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 21 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7614645 | SIEMENS HEALTHCARE DIAGNOSTICS, INC | | | | DALLAS | TX | 75312-1102 | |
| 7614647 | SIERRA EQUITIES INC | | | | GLENDALE | CA | 91203 | |
| 7614648 | SIERRA FIREPROOFING INC | | | | BALDWIN PARK | CA | 91706 | |
| 7614650 | SIGNATURE HOSPITALITY SERVICES | | | | DALLAS | TX | 75347-6724 | |
| 7589551 | Singh, MD, Ravinder | ADDRESS ON FILE | | | | | | |
| 7614663 | SIZEWISE RENTALS | | | | ELLIS | KS | 67637 | |
| 7071476 | Sizewise Rentals, LLC | | | | Ellis | KS | 67637 | |
| 7071480 | Sizewise Rentals, LLC | | | | Ellis | KS | 67637 | |
| 7614664 | SKYE ORTHOBIOLOGICS | | | | EL SEGUNDO | CA | 90245-0001 | |
| 7614673 | SMITH & NEPHEW INC | | | | DALLAS | TX | 75320 | |
| 7614671 | SMITH EMERY LABORATORIES | | | | LOS ANGELES | CA | 90021 | |
| 7614680 | SNYDER, ALAN | | | | LOS ANGELES | CA | 90027 | |
| 7614688 | SOLEO HEALTH, INC | | | | TEMPE | AZ | 85281 | |
| 7024734 | SOLIANT HEALTH | | | | PALATINE | IL | 60055-4430 | |
| 7046178 | Soliant Health | | | | Jacksonville | FL | 32256 | |
| 7024734 | SOLIANT HEALTH | | | | PALATINE | IL | 60055-4430 | |
| 7614693 | SOLVIS STAFFING SERVICES, INC | | | | ESCONDIDO | CA | 92025 | |
| 7614720 | SOUTH FLORIDA STADIUM LLC | | | | MIAMI GARDENS | FL | 33056 | |
| 7037063 | SOUTHERN CALIF. EDISON | | | | ROSEMEAD | CA | 91772 | |
| 7024357 | SOUTHERN CALIFORNIA EDISON | | | | ROSEMEAD | CA | 91772-0001 | |
| 7589543 | Southern Healthcare Agency, Inc. | | | | Ridgeland | MS | 39157 | |
| 7614710 | SOUTHERN HEALTHCARE AGENCY, INC. | | | | RIDGELAND | MS | 39158 | |
| 7023542 | SOUTHERN MEDICAL STAFFING | | | | ALEXANDRIA | LA | 71301-3308 | |
| 7046249 | Southern Medical Staffing, LLC | | | | Alexandria | LA | 71301 | |
| 7821425 | Southern Textile Services LLC | | | | Wilmington | DE | 19801 | |
| 7821540 | Southern Textile Services LLC | | | | Wilmington | DE | 19801 | |
| 7821515 | Southern Textile Services LLC | | | | Wilmington | DE | 19801 | |
| 7822416 | Southern Textile Services LLC | | | | Wilmington | DE | 19801 | |
| 7023482 | SOUTHERN TEXTILE SERVICES, LLC | | | | ALEXANDRIA | LA | 71301 | |
| 7614721 | SOUTHLAND MANAGEMENT GROUP, INC | | | | LONG BEACH | CA | 90805 | |
| 7230680 | Southland Management Group, Inc. | | | | Garden Grove | CA | 92840 | |
| 7614722 | SOUTHLAND MEDICAL DIALYSIS | | | | LOS ANGELES | CA | 90004 | |
| 7731708 | Southwestern Bell Telephone Company | | | | Bedminster | NJ | 07921 | |
| 7614723 | SOUTHWESTERN ELECTRIC POWER | | | | PITTSBURGH | PA | 15250-7496 | |
| 7023349 | SPECIALIZED HEALTHCARE PARTNERS, LLC | | | | DELRAY BEACH | FL | 33445 | |
| 7614730 | SPECIALIZED HEALTHCARE PARTNERS, LLC | | | | DELRAY BEACH | FL | 33445 | |
| 7614730 | SPECIALIZED HEALTHCARE PARTNERS, LLC | | | | DELRAY BEACH | FL | 33445 | |
| 7024615 | SPECIALIZED MEDICAL SVCS, INC. | | | | CHICAGO | IL | 60677-7002 | |
| 7614736 | SPECIALTY FINANCE ADVISORS | | | | BETHESDA | MD | 20817 | |
| 7826335 | Spectrum a/k/a Charter Communications Inc. | | | | New York | NY | 10112 | |
| 7036337 | SPINE SENSE - CCH | | | | SALUDA | NC | 28773-8823 | |
| 7049981 | St Joseph Medical Center | | | | Kansas City | MO | 64114 | |
| 7614150 | ST. CHRISTOPHER IMAGING, LLC | | | | SHREVEPORT | LA | 71101 | |
| 7226949 | St. Jude Medical Division of Abbott Laboratories Inc. | | | | Milwaukee | WI | 53212 | |
| 7226949 | St. Jude Medical Division of Abbott Laboratories Inc. | | | | Milwaukee | WI | 53212 | |
| 7614808 | ST. LUKES HOSPITAL OF KANSAS CITY | | | | KANSAS CITY | MO | 64111 | |
| 7023830 | ST. LUKES MEDICAL CENTER | | | | SALT LAKE CITY | UT | 84110-3958 | |
| 7023879 | ST.JUDE MEDICAL S.C.,INC. | | | | AUSTIN | TX | 78746 | |
| 7024505 | STANLEY STEEMER OF LA COUNTY | | | | AZUSA | CA | 91702 | |

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7044539 | Star Alliance Security Inc | | | | Huntington Beach | CA | 92647 | |
| 7049639 | STAR TRANSPORTATION | | | | WICHITA FALLS | TX | 76308 | |
| 7023777 | STATE OF ARIZONA | | | | PHOENIX | AZ | 85034 | |
| 7023801 | STAT-MED | | | | PHOENIX | AZ | 85085 | |
| 7040885 | Stat-Med, Inc. | | | | Wilmington | DE | 19801 | |
| 7681040 | Stericycle Solutions, Inc | | | | Lake Forest | IL | 60045 | |
| 7614793 | STERICYCLE, INC. | | | | BANNOCKBURN | IL | 60015 | |
| 7614793 | STERICYCLE, INC. | | | | BANNOCKBURN | IL | 60015 | |
| 7023327 | STERIS CORPORATION | | | | DALLAS | TX | 75267-6548 | |
| 7067397 | Steward Healthcare | | | | Phoenix | AZ | 85034 | |
| 7614817 | STRONG'S BACKHOE SERVICE, INC | | | | SHREVEPORT | LA | 71106 | |
| 7024280 | STRONG'S BACKHOE SERVICE, INC. | | | | SHREVEPORT | LA | 71106 | |
| 7023998 | STRYKER CORPORATION | | | | KALAMAZOO | MI | 49002 | |
| 7614820 | STRYKER ENDOSCOPY/93276 | | | | CHICAGO | IL | 60673 | |
| 7076005 | Stryker Medical, a Division of Stryker Corporation | | | | Kalamazoo | MI | 49009 | |
| 7036454 | STRYKER ORTHOPAEDICS | | | | MAHWAH | NJ | 07430 | |
| 7198691 | Stryker Orthopaedics, a Division of Stryker Corporation | | | | Kalamazoo | MI | 49009 | |
| 7614841 | SUNCOAST ELEVATOR SOLUTIONS, INC. | | | | MIAMI | FL | 33166 | |
| 7614844 | SUNSTONE BUSINESS FINANCE, LLC. | | | | SUNRIVER | OR | 97707 | |
| 7584195 | Surgical Direct Inc. | | | | St. Louis | MO | 63146 | |
| 7024384 | SURGICAL EVOLUTION | | | | REDONDO BEACH | CA | 90277 | |
| 7611758 | Surgical Evolution Inc. | | | | Orange | CA | 92867 | |
| 7611758 | Surgical Evolution Inc. | | | | Orange | CA | 92867 | |
| 7818940 | Surgical Program Development, LLC | | | | Cerritos | CA | 90703 | |
| 7680828 | Surgical Program Development, LLC | | | | Cerritos | CA | 90703 | |
| 7023778 | SW GENERAL, INC. | | | | DALLAS | TX | 75284-7102 | |
| 7827650 | SW General, Inc. | | | | Scottsdale | AZ | 85258 | |
| 7023191 | SWC SPECIAL HOLDINGS, LLC | | | | BOCA RATON | FL | 33431 | |
| 7023144 | SYMETRA LIFE INSURANCE COMPANY | | | | BELLEVUE | WA | 98004 | |
| 7614867 | SYSCO - #164625 (DC) | | | | WALNUT | CA | 91789 | |
| 7614868 | SYSCO - #164626 (IC) | | | | WALNUT | CA | 91789 | |
| 7614873 | SYSCO FOOD SVCS OF LA - 3980 | | | | WALNUT | CA | 91789 | |
| 7024690 | SYSCO KANSAS CITY, INC. | | | | OLATHE | KS | 66051-0040 | |
| 7614875 | SYSCO SOUTH FLORIDA INC | | | | MIAMI | FL | 33164 | |
| 7024743 | SYSCO WEST TEXAS | | | | LUBBOCK | TX | 79408 | |
| 7036487 | SYSMEX AMERICA INC. | | | | CHICAGO | IL | 60673 | |
| 7683950 | TALBOT GROUP LLC | | | | Post Falls | ID | 83854-4716 | |
| 7023213 | Talbot Group, LLC | | | | POST FALLS | ID | 83854-4716 | |
| 7023213 | Talbot Group, LLC | | | | POST FALLS | ID | 83854-4716 | |
| 7024570 | TALEMED, LLC | | | | LOVELAND | OH | 45140 | |
| 7824338 | Taylor Communications Inc | | | | Dayton | OH | 45417-3405 | |
| 7614886 | TAYLOR COMMUNICATIONS, INC | | | | DALLAS | TX | 75285 | |
| 7024749 | TEAM MEDICAL | | | | PLANO | TX | 75023 | |
| 7827520 | TEG Architects LLC | | | | Jeffersonville | IN | 47130 | |
| 7583999 | TEG ARCHITECTS LLC | | | | JEFFERSONVILLE | IN | 47130 | |
| 7614905 | TENACORE HOLDING INC | | | | SANTA ANA | CA | 92705 | |
| 7037088 | TENACORE HOLDINGS INC. | | | | SANTA ANA | CA | 92705 | |
| 7067752 | The Advisory Board Company | | | | Hartford | CT | 06103 | |
| 7068062 | The Advisory Board Company | | | | Hartford | CT | 06103 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 23 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7037124 | THE ADVISORY BOARD COMPANY | | | | WASHINGTON | DC | 20037 | |
| 7195799 | The City of Paramount, et al. | | | | Paramount | CA | 90723 | |
| 7195818 | The City of Paramount, et al. | | | | Paramount | CA | 90723 | |
| 7023087 | THE GRAHAM COMPANIES | | | | MIAMI LAKES | FL | 33014 | |
| 7024204 | THE INTENSIVIST GROUP | | | | SHREVEPORT | LA | 71106 | |
| 7232083 | The Spectranetics Corporation | | | | Colorado Springs | CO | 80921 | |
| 7081360 | The Talbot Group LLC | | | | Post Falls | ID | 83854 | |
| 7614958 | THE VILLAGES DAILY SUN | | | | THE VILLAGES | FL | 32162 | |
| 7614944 | THEOPHILUS OGUNGBAMIGBE, MD | | | | MANSFIELD | TX | 76063 | |
| 7023970 | THERXSERVICES, INC. | | | | TAMPA | FL | 33675 | |
| 7614951 | THERXSERVICES, INC. | | | | TAMPA | FL | 33675 | |
| 7024626 | THINK HEALTHCARE RESOURCES | | | | AGOURA HILLS | CA | 91301 | |
| 7614962 | THOMAS HOUSTON ASSOC, INC | | | | CHANTILLY | VA | 20153-0147 | |
| 7614964 | THOMAS RODSUWAN, MD | | | | SHREVEPORT | LA | 71106 | |
| 7227751 | Thomson Reuters | | | | Eagan | MN | 55123 | |
| 7614967 | THOMSON REUTERS - WEST | | | | CAROL STREAM | IL | 60197 | |
| 7023217 | TIERPOINT, LLC | | | | LINCOLN | NE | 68501-2670 | |
| 7614970 | TIGER VALLEY MEDICAL GROUP | | | | LOS ANGELES | CA | 90026 | |
| 7614974 | TIRMIZI, SYED OMAR M.D. | | | | LOS ANGELES | CA | 90034 | |
| 7043603 | Topps Paving & Sealing LLC | | | | Maryland Heights | MO | 63043 | |
| 7614987 | TOTAL ENVIRONMENTAL MANAGEMENT INC | | | | ANAHEIM | CA | 92806 | |
| 7616606 | TRANS LIFE AMBULANCE | | | | VAN NUYS | CA | 91406 | |
| 7198927 | Trans Life, Inc. | | | | Beverly Hills | CA | 90212 | |
| 7198927 | Trans Life, Inc. | | | | Beverly Hills | CA | 90212 | |
| 7049637 | TRANS STAR AMBULANCE | | | | WICHITA FALLS | TX | 76308 | |
| 7024738 | TRANS STAR INC. | | | | WICHITA FALLS | TX | 76308 | |
| 7024738 | TRANS STAR INC. | | | | WICHITA FALLS | TX | 76308 | |
| 7616616 | TRICARE FOR LIFE | | | | MADISON | WI | 53703 | |
| 7616630 | TRUSTAFF TRAVEL NURSES, LLC | | | | CINCINNATI | OH | 45241 | |
| 7674462 | Trustaff Travel Nurses, LLC | | | | Cincinnati | OH | 45202 | |
| 7973156 | U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services | | | | Philadelphia | PA | 19107 | |
| 7973156 | U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services | | | | Philadelphia | PA | 19107 | |
| 7616704 | U.S. HEALTHWORKS MED GROUP KC, PA | | | | ATLANTA | GA | 30374 | |
| 7023091 | U.S. STRATEGIES CORP | | | | WEST PALM BEACH | FL | 33401 | |
| 7616633 | UCSD MEDICAL CENTER | | | | LOS ANGELES | CA | 90074 | |
| 7024495 | Ulrich Medical USA Inc | | | | Chesterfield | MO | 63005 | |
| 7616643 | ULRICH MEDICAL USA, INC | | | | CHESTERFIELD | MO | 63005 | |
| 7616643 | ULRICH MEDICAL USA, INC | | | | CHESTERFIELD | MO | 63005 | |
| 7616644 | ULTIMATE SOFTWARE GROUP, INC | | | | ATLANTA | GA | 31193-0953 | |
| 7037412 | UMA N. AGGARWAL TRUST | | | | ST. LOUIS | MO | 63124 | |
| 7036623 | UNICARE | | | | OXNARD | CA | 93031-9221 | |
| 7616652 | UNITED BLOOD SERVICES | | | | PHOENIX | AZ | 85072 | |
| 7232645 | United Regional Health Care System | | | | Wichita Falls | TX | 76301 | |
| 7024727 | UNITED REGIONAL REFERENCE LAB | | | | WICHITA FALLS | TX | 76301-4333 | |
| 7616669 | UNITED STAFFING SOLUTIONS, INC | | | | CITY OF INDUSTRY | CA | 91716-9632 | |
| 7041705 | UnitedHealthcare Insurance Company | | | | Hartford | CT | 06103 | |
| 7024353 | UNIVERSAL DIGITAL RESOURCES, INC. | | | | MACEDONIA | OH | 44056 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 24 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7616679 | UNIVERSAL HOSPITAL SERVICES - SURGICAL | | | | MINNEAPOLIS | MN | 55485 | |
| 7584008 | UNIVERSAL HOSPITAL SERVICES, INC. | | | | MINNEAPOLIS | MN | 55439 | |
| 7616683 | UNIVERSITY HEALTH SHREVEPORT | | | | SHREVEPORT | LA | 71103 | |
| 7616693 | URGENT NURSING RESOURCE, INC. | | | | LA MIRANDA | CA | 90638 | |
| 7037103 | URGENT SURGERY SOLUTIONS, INC. | | | | PHOENIX | AZ | 85006-2611 | |
| 7616703 | US FOODS, INC | | | | DALLAS | TX | 85284-6079 | |
| 7616703 | US FOODS, INC | | | | DALLAS | TX | 85284-6079 | |
| 7616710 | US MED-EQUIP, INC | | | | HOUSTON | TX | 77241-1321 | |
| 7071488 | US Med-Equip, LLC | | | | Houston | TX | 77040 | |
| 7071490 | US Med-Equip,LLC | | | | Houston | TX | 77040 | |
| 7616709 | USMED-EQUIP, INC | | | | HOUSTON | TX | 77041 | |
| 7024463 | USOC MEDICAL | | | | IRVINE | CA | 92618 | |
| 7616711 | USOC MEDICAL | | | | IRVINE | CA | 92618 | |
| 7616719 | UT SOUTHWESTERN UNIVERSITY HOSPITAL | | | | DALLAS | TX | 75284 | |
| 7616717 | UTAH DEPT OF HEALTH | | | | SALT LAKE CITY | UT | 84114 | |
| 7023069 | V.C. MEDICAL ENTERPRISES | | | | LOS ANGELES | CA | 90041 | |
| 7616729 | V.C. MEDICAL ENTERPRISES | | | | LOS ANGELES | CA | 90041 | |
| 7616722 | VALENTINO FERNANDES, MD., PA. | | | | DALLAS | TX | 75229 | |
| 7616726 | VAPOTHERM, INC. | | | | DETROIT | MI | 48267 | |
| 7075984 | Verathon | | | | Bothell | WA | 98011 | |
| 7616731 | VERATHON INC | | | | ATLANTA | GA | 31193 | |
| 7616739 | VICKSBURG WARREN CO AMBULANCE | | | | VICKSBURG | MS | 39180 | |
| 7831359 | Vitalant f/k/a Blood Systems Inc. | | | | Scottsdale | AZ | 85257 | |
| 7616756 | VSH2008 LLC - RENT | | | | ST. FRANCISVILLE | LA | 70775 | |
| 7047506 | VSH2008, LLC | | | | Baton Rouge | LA | 70821-2997 | |
| 7611765 | VWR International LLC | | | | Radnor | PA | 19082 | |
| 7049323 | W.W. Grainger, Inc. | | | | Janesville | WI | 53546 | |
| 7049583 | W.W. Grainger, Inc. | | | | Janesville | WI | 53546 | |
| 7049581 | W.W. Grainger, Inc. | | | | Janesville | WI | 53546 | |
| 7616764 | WAIT MECHANICAL, INC | | | | ARLINGTON | TX | 76015 | |
| 7045954 | Walker Medical Linen Services | | | | Kansas City | MO | 64127 | |
| 7616765 | WALKER TOWEL & UNIFORM | | | | KANSAS CITY | MO | 64127 | |
| 7616766 | WALNUT HILL MEDICAL CENTER | | | | DALLAS | TX | 75231 | |
| 7077715 | Wassman, Patrick | ADDRESS ON FILE | | | | | | |
| 7074153 | Weiss Staffing Solutions LLC | | | | N Kansas City | MO | 64116 | |
| 7037676 | WEISS,HANDLER, & CORNWELL | | | | BOCA RATON | FL | 33431 | |
| 7616789 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT CAPITAL FINANCE | | | | SANTA MONICA | CA | 90404 | |
| 7616790 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT VENDOR FIN SERV, LLC | | | | ATLANTA | GA | 30348-5710 | |
| 7828615 | Wells Fargo Vendor Financial Services, LLC | | | | Cedar Rapids | IA | 52404 | |
| 7828634 | Wells Fargo Vendor Financial Services, LLC | | | | Cedar Rapids | IA | 52404 | |
| 7616792 | WERFEN USA, LLC | | | | PITTSBURGH | PA | 15251-4934 | |
| 7616792 | WERFEN USA, LLC | | | | PITTSBURGH | PA | 15251-4934 | |
| 7616794 | WEST COAST BIO MEDICAL INC | | | | RAMONA | CA | 92065 | |
| 7037137 | WESTCOM RADIOLOGY MEDICAL GROUP | | | | LOS ANGELES | CA | 90026 | |
| 7024761 | WICHITA COUNTY | | | | WICHITA FALLS | TX | 76301 | |
| 7826399 | Williams, Theresa | ADDRESS ON FILE | | | | | | |
| 7826365 | WILLIAMS, THERESA | ADDRESS ON FILE | | | | | | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 25 of 26

Exhibit C
Class 6 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7616813 | WILLIS-KNIGHTON HEALTH SYSTEM | | | | SHREVEPORT | LA | 71130 | |
| 7621532 | Windstream | | | | Hiawatha | IA | 52233 | |
| 7033914 | WINDSTREAM | | | | LOUISVILLE | KY | 40290-1013 | |
| 7037114 | WINDSTREAM (PAETEC) | | | | LOUISVILLE | KY | 40290 | |
| 7616823 | WK BOSSIER HEALTH CENTER | | | | BOSSIER CITY | LA | 71171 | |
| 7616829 | WK PIERREMONT HEALTH CENTER | | | | SHREVEPORT | LA | 71130 | |
| 7827593 | Woodbury, Edmund C. | ADDRESS ON FILE | | | | | | |
| 7616847 | WSI RECRUITING, INC. | | | | CALABASAS | CA | 91302 | |
| 7024038 | X-CEL MOBILE LLC | | | | SPRING HILL | TN | 37174 | |
| 7023207 | XENTEGRA, LLC | | | | HUNTERSVILLE | NC | 28078 | |
| 7631992 | XEROX CORPORATION | | | | DALLAS | TX | 75266-9937 | |
| 7616851 | XEROX CORPORATION | | | | PHILADELPHIA | PA | 19182-7598 | |
| 7616852 | XEROX FINANCIAL SVCS. | | | | DALLAS | TX | 75320 | |
| 7077457 | X-Spine Systems Inc. | | | | Tampa | FL | 33647 | |
| 7616855 | X-SPINE SYSTEMS, INC. | | | | MIAMISBURG | OH | 45342 | |
| 7033680 | YOO, JAMIE | ADDRESS ON FILE | | | | | | |
| 7616863 | ZACK GROUP | | | | OVERLAND PARK | KS | 66211 | |
| 7819441 | Zimmer Biomet | | | | Warsaw | IN | 46580 | |
| 7036771 | ZIMMER, INC. | | | | CHICAGO | IL | 60693 | |
| 7046041 | Zurich American Insurance Company | | | | Schaumburg | IL | 60196 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 26 of 26

**Exhibit D**

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7024790 | 1ST CHOICE PERSONNEL | 6550 YOUREE DRIVE | SUITE 2500 | | | SHREVEPORT | LA | 71105 | |
| 7616206 | 24BY7 SECURITY, INC | 4613 N. UNIVERSITY DRIVE, SUITE #267 | | | | Coral Springs | FL | 33067 | |
| 7036805 | 3 WEST CAPITAL, INC. DBA 3 WEST MEDICAL | 440 HINDRY AVE | UNIT C | | | INGLEWOOD | CA | 90301 | |
| 7616215 | 3 WEST MEDICAL | CORAL SPRINGS, FL 33067 | SUITE 170 | | | INGLEWOOD | CA | 90301 | |
| 7616208 | 360 MANAGEMENT GROUP, LLC | 655 NORTH CENTRAL AVENUE FLOOR 17 | | | | Glendale | CA | 91203 | |
| 7616211 | 3E COMPANY | 3207 GREY HAWK COURT | | | | CARLSBAD | CA | 92010 | |
| 7616210 | 3E COMPANY | 1905 ASHTON AVENUE | | | | CARLSBAD | CA | 92008 | |
| 7828869 | 3M Health Information Systems | 3M Company | Dentons US LLP | c/o Alison Franklin | 303 Peachtree St., NE, Suite 5300 | Atlanta | GA | 30308 | |
| 7616213 | 3M HEALTH INFORMATION SYSTEMS, INC | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7616216 | 6-2 PLUMBING | 1703 MILTON MANOR DRIVE | | | | EL CAJON | CA | 92021 | |
| 7036806 | A & J LOCK & KEY SERVICE | 5850 SHIRLEY AVE. | | | | TARZANA | CA | 91356 | |
| 7616504 | A SHOOB INC | 5790 RODMAN ST | SUITE #4 | | | HOLLYWOOD | FL | 33023 | |
| 7024250 | A TO B TRANSIT | 444 SUGARLEAF TRAIL | | | | SHREVEPORT | LA | 71106 | |
| 7616290 | A&E TECHNICAL SERVICE, INC. DBA | 204 CARNATION AVE. | | | | METAIRIE | LA | 70001 | |
| 7023786 | A&S HOOD EXHAUST CLEANING | 8522 N. 33RD AVE. | | | | PHOENIX | AZ | 85051 | |
| 7616263 | A/C & REFRIGERATION, LLC. | 1410 E. TIERRA BUENA LN. | | | | PHOENIX | AZ | 85022-3254 | |
| 7616217 | A-1 ALL AMERICAN ROOFING CO., WLA, INC. | 15321 TEXACO AVE. | | | | PARAMOUNT | CA | 90723 | |
| 7024753 | A-1 FREEMAN MOVING & STORAGE, LLC | 11517 N. BROADWAY EXT. | | | | OKLAHOMA CITY | OK | 73114 | |
| 7586533 | AAA ALARM & SECURITY, INC. | 1815 W. CREST LANE | | | | PHOENIX | AZ | 85027 | |
| 7616220 | AAA SAFTEY INC | PO BOX 3296 | | | | SHREVEPORT | LA | 71133 | |
| 7034095 | AADCO MEDICAL INC. | P.O. BOX 410 | | | | RANDOLPH | VT | 05060-0110 | |
| 7616222 | AADCO MEDICAL, INC. | P.O. BOX 410 | | | | RANDOLPH | VT | 05060-0110 | |
| 7616223 | AAHAM MEMBERSHIP | 11240 WAPLES MILL ROAD | #200 | | | FAIRFAX | VA | 22030 | |
| 7023881 | AAS HOLDINGS, LLC | 320 COURT ST | | | | PLYMOUTH | MA | 02360-4339 | |
| 7632026 | Abbott Diabetes Care Sales Corporation | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7632008 | Abbott Diagnostics Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7586523 | ABBOTT LABORATORIES | P.O. BOX 92679 | | | | CHICAGO | IL | 60675-2679 | |
| 7631697 | Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7226942 | Abbott Point of Care Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7616232 | ABC LASER USA-SUN | 4522 TREADSTONE CT | | | | SUWANSE | GA | 30024-6965 | |
| 7048053 | ABI Arbor Inc | PO Box 352530 | | | | Palm Coast | FL | 32135 | |
| 7023154 | ABIS DATA/VOICE | 310 E TRINITY BLVD. | STE 600 | | | GRAND PRAIRIE | TX | 75050 | |
| 7616237 | ABLE DUCT CLEANING COMPANY | 701 PATTERSON AVE | | | | GLENDALE | CA | 91203 | |
| 7616238 | ABM ONSITE SERVICES-WEST, INC. | POST OFFICE BOX 934408 | | | | ATLANTA | GA | 31193 | |
| 7616239 | ABMS SOLUTIONS, LLC | 3050 PEACHTREE ROAD | SUITE 570 | | | ATLANTA | GA | 30305 | |
| 7616240 | ABUBAKAR IBRAHIM, MD | 436 BREAMAR RD. | | | | SHREVEPORT | LA | 71106 | |
| 7616241 | ACADEMY OF NUTRITION AND DIETETICS | PO BOX 97215 | | | | CHICAGO | IL | 60678 | |
| 7616242 | ACADIAN AMBULANCE SERVICES | PO BOX 92970 | 130 E. KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70509 | |
| 7616243 | ACC BUSINESS #1211502 (IC) | PO BOX 105306 | | | | Atlanta | GA | 30348 | |
| 7616244 | ACC BUSINESS #1211797 (DC) | PO BOX 105306 | | | | Atlanta | GA | 30348 | |
| 7616246 | ACCENT MEDICAL SYSTEM INC | 1407 S 6TH AVE | | | | ARCADIA | CA | 91006-4317 | |
| 7616250 | ACCESS RELIEF | 668 S. HARVEY STREET | | | | PLYMOUTH | MI | 48170 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616251 | ACCORD FINANCIAL, INC | 25 WOODS LAKE ROAD | SUITE 102 | | | GREENVILLE | SC | 29607 | |
| 7058435 | Account Management Services, Inc. | PO Box 2296 | | | | Cypress | CA | 90630 | |
| 7616252 | ACCOUNTABLE HEALTH CARE IPA | 2525 CHERRY AVENUE | SUITE# 225 | | | SIGNAL HILL | CA | 90755 | |
| 7616255 | ACCURATE MEDICAL SERVICES, LLC | 522 SOUTH SEPULVEDA BLVD., | SUITE #110 | | | LOS ANGELES | LA | 90049 | |
| 7616256 | ACCUTEMP REFRIGERATION | 3231 WASHINGTON STREET | | | | PHOENIX | AZ | 85034 | |
| 7023464 | ACE PRO, INC. | 15341 HONORS COURT DR. | | | | BATON ROUGE | LA | 70810 | |
| 7616258 | ACELL, INC. | P.O.BOX 347766 | | | | PITTSBURGH | PA | 15251-4766 | |
| 7024708 | ACI SPECIALTY BENEFITS | 6480 WEATHERS PLACE | SUITE 300 | | | SAN DIEGO | CA | 92121 | |
| 7024767 | ACPL | 13828 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7616262 | ACR BIOLOGICS | POB 180692 | | | | FORT SMITH | AR | 72918 | |
| 7616262 | ACR BIOLOGICS | POB 180692 | | | | FORT SMITH | AR | 72918 | |
| 7616264 | ACTION DUCT CLEANING CO., INC | 2333 LINCOLN AVE. | | | | ALTADENA | CA | 91001 | |
| 7616266 | ACTIVE MED SUPPLY, LLC | 32 HAWAII DRIVE | | | | ALISA VEIJO | CA | 92656 | |
| 7036814 | ACTIVE MEDICAL SUPPLY, LLC | 34145 PACIFIC COAST HIGHWAY #712 | | | | DANA POINT | CA | 92629 | |
| 7616267 | ACUITY MEDICAL | 117 GIBRALTER AVE. | | | | ANNAPOLIS | MD | 21401 | |
| 7616268 | ACUTE MEDICAL SERVICES, LLC | PO BOX 15010 | | | | HUMBLE | TX | 77346 | |
| 7024711 | ADEPTO MEDICAL, LLC | 3120 TERRACE STREET | | | | KANSAS CITY | MO | 64111 | |
| 7025118 | Adkins, Tangerine | ADDRESS ON FILE | | | | | | | |
| 7616273 | ADMIN SERVICE CO OP INC | 2129 W ROSECRANS AVENUE | | | | GARDENA | CA | 90249 | |
| 7616274 | ADMISTRATIVE SERV, CO-OP | 2129 W.ROSECRANS | | | | GARDENA | CA | 90249 | |
| 7616276 | ADVANCED BIO-MEDICAL ELECTRONICS IN | 2250 GAUSE BLVD PNB51102 | | | | SLIDELL | LA | 70461 | |
| 7616277 | ADVANCED COMMUNICATIONS & MAINTENANCE, LLC | 12155 METRO PARKWAY | #15 | | | FORT MYERS | FL | 33966 | |
| 7616278 | ADVANCED ENVIRONMENTAL TESTING | & ABATEMENT, INC | 803 RICKER STREET | | | WATERLOO | IA | 50703 | |
| 7616281 | ADVANCED LABORATORY TECHNOLOGIES LL | 8439 LINDRICK LN | | | | BRADENTON | FL | 34202-4626 | |
| 7036815 | Advanced Medical Sales, Inc. | 216 Avenida Fabricante #110 | | | | San Clemente | CA | 92672 | |
| 7024051 | ADVANCED PSYCHIATRIC CARE | 9400 GLADIOLUS DRIVE | SUITE 340 | | | FORT MYERS | FL | 33908 | |
| 7616283 | ADVANCED QUALITY TRANSPORT SERVICE | P.O. BOX 4211 | | | | N. FORT MYERS | FL | 33918 | |
| 7616285 | ADVANTAGE NURSING SERVICES INC | 3340 SEVERN AVE STE 320 | | | | METAIRIE | LA | 70002 | |
| 7024080 | ADVENTURE HEALTHCARE SOLUTIONS, INC. | P.O. BOX 244 | | | | CARDIFF | CA | 92007 | |
| 7616287 | AEGIS SCIENTIFIC INC. | P.O. BOX 16378 | | | | PHILADELPHIA | PA | 19114 | |
| 7034164 | AESCULAP IMPLANT SYSTEMS, INC. | 3773 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 15253 | |
| 7616300 | AFFORDABLE CARTRIDGE & TONER | 4613 NORTH UNIVERSITY DRIVE | UNIT #506 | | | CORAL SPRINGS | FL | 33067 | |
| 7077551 | Affordable Cartridge and Toner Depot, Inc. | 4613 North University Drive | Unit #506 | | | Coral Springs | FL | 33067 | |
| 7616301 | Affordable Dentures | 1048 US27 S Suite 1060 | | | | Avon Park | FL | 33825 | |
| 7616302 | AFFORDABLE GREASE PUMPING | 5820 MIRAMAR ROAD | STE# 209 | | | SAN DIEGO | CA | 92121 | |
| 7616304 | AG COMMUNICATIONS, LLC | 909 CHURCH HILL ROAD | | | | FAIRFIELD | CT | 06825 | |
| 7023901 | AGENCY FOR HEALTHCARE ADMINSTRATION | 2727 MAHAN DRIVE MS31 | | | | TALLAHASSEE | FL | 32308 | |
| 7080679 | Aguilar, Luis | ADDRESS ON FILE | | | | | | | |
| 7616306 | AHC MEDIA | P.O BOX 105109 | | | | ATLANTA | GA | 30348 | |
| 7616307 | AHLEE BACKFLOW SERVICE INC | 9920 PROSPECT AVE, STE.104 | | | | SANTEE | CA | 92071 | |
| 7616309 | AIM STAFFING, INC. | 9900 WESTPARK DRIVE | SUITE 132 | | | HOUSTON | TX | 77063 | |
| 7616311 | AIR CONDITIONING COMPANY, INC. | 5935 FLORENCE AVENUE | | | | BELL GARDENS | CA | 90201 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 2 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616319 | AIR LIQUIDE HEALTHCARE AMERICA CORP | P.O. BOX 301046 | | | | DALLAS | TX | 75303 | |
| 7023891 | AIR MECHANICAL & SERVICE CORP | P.O. BOX 153179 | | | | TAMPA | FL | 33684 | |
| 7616313 | AIRE-MASTER | PO BOX 43258 | | | | PHOENIX | AZ | 85080 | |
| 7616315 | AIRFLOW DIRECTION INC. | 2 LIVINGSTON LANE | | | | NEWBURY | MA | 01951 | |
| 7226778 | AIRGAS USA, LLC | 110 WEST 7TH STREET, SUITE 1300 | | | | TULSA | OK | 74119 | |
| 7616318 | AIRGAS USA, LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2909 | |
| 7226778 | AIRGAS USA, LLC | 110 WEST 7TH STREET, SUITE 1300 | | | | TULSA | OK | 74119 | |
| 7226778 | AIRGAS USA, LLC | 110 WEST 7TH STREET, SUITE 1300 | | | | TULSA | OK | 74119 | |
| 7226778 | AIRGAS USA, LLC | 110 WEST 7TH STREET, SUITE 1300 | | | | TULSA | OK | 74119 | |
| 7121410 | Airscan Technologies | 131 Davis Ct | | | | Springtown | TX | 76082 | |
| 7616321 | AIRSCAN TECHNOLOGIES, INC. | PO BOX 1539 | | | | SPRINGTOWN | TX | 76082 | |
| 7023496 | AIR-SIDE EQUIPMENT, INC. | ATTN: KIRK MAYNARD | P.O. BOX 628 | | | PLAQUEMINE | LA | 70765 | |
| 7616323 | AIRSPEC, INC | 5520 COUNTY ROAD | 44A | | | WILDWOOD | FL | 34785 | |
| 7616324 | AIR-VAC SYSTEMS, INC | 242 DENNY WAY | | | | EL CAJON | CA | 92020 | |
| 7828778 | ALACHUA COUNTY | PO BOX 5038 | | | | GAINESVILLE | FL | 32627 | |
| 7616329 | ALADDIN TEMP-RITE LLC | PO BOX 8500-3431 | | | | PHILADELPHIA | PA | 19178 | |
| 7616329 | ALADDIN TEMP-RITE LLC | PO BOX 8500-3431 | | | | PHILADELPHIA | PA | 19178 | |
| 7616330 | ALAMO GLASS & MIRROR | 10510 OLYMPIC DRIVE | | | | DALLAS | TX | 75220 | |
| 7616331 | ALAMO MOBILE X-RAY & EKG SVCS, INC | ATTN: ARI KAROLY | WALNUT COURT CAPITAL | 100 CHALLENGER ROAD, SUITE 105 | | RIDGEFIELD PARK | NJ | 07660 | |
| 7073916 | Alamo Mobile X-Ray and EKG Services, Inc. | Attn: Samuel Weinberg | 4400 Piedras Dr. S., Ste. 140 | | | San Antonio | TX | 78228 | |
| 7075200 | Alamo Mobile X-Ray and EKG Services, Inc. | Samuel Weinberg | 100 Challenger Road, Suite 105 | | | Ridgefield Park | NJ | 07660 | |
| 7024151 | ALARCON HOME LOANS, LLC. | 6010 SAN MIGUEL ROAD | | | | BONITA | CA | 91902 | |
| 7616334 | ALBERT RECORDS MANAGEMENT | P.O. BOX 8367 | | | | WICHITA FALLS | TX | 76307 | |
| 7616335 | ALBIREO ENERGY | 12575 KIRKHAM COURT, STE 1 | | | | POWAY | CA | 92064 | |
| 7616338 | ALCO WEAMS | 16167 HIGHWAY 930 | | | | PRAIRIEVILLE | LA | 70769 | |
| 7616340 | ALERE INFORMATICS SYSTEMS,INC. | 2000 HOLIDAY DRIVE | SUITE 500 | | | CHARLOTTESVILLE | VA | 22901 | |
| 7824370 | Alere Informatics, Inc. | c/o Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Rd. | | Milwaukee | WI | 53212 | |
| 7616341 | ALERE NORTH AMERICA,INC. | PO. BOX 846153 | | | | BOSTON | MA | 02284 | |
| 7616342 | ALERE TOXICOLOGY SERVICES, INC. | POB 654075 | | | | DALLAS | TX | 75265 | |
| 7616348 | ALIMED INC | 297 HIGH ST. | | | | DEDHAM | MA | 02026 | |
| 7023537 | ALL ABOUT NURSING, LLC | 1200 S. ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70806 | |
| 7616351 | ALL AMERICAN PORTABLE AIR, LLC | P.O. BOX 620218 | | | | OVIEDO | FL | 32762 | |
| 7616369 | ALL STAR CONCRETE CUTTING AND CORING INC | PO BOX 126 | | | | RIALTO | CA | 92377 | |
| 7071295 | All Town Ambulance L.L.C. | 13812 Saticoy St. "A" | | | | Panorama City | CA | 91402 | |
| 7024480 | ALL TOWN AMBULANCE, LLC | 13812 SATICOY STREET | SUITE A | | | PANORAMA CITY | CA | 91402 | |
| 7616372 | ALL VETERANS NURSE STAFFING INC | 438 CAMINO DEL RIO SO. | SUITE 101 | | | SAN DIEGO | CA | 92108 | |
| 7616352 | ALLAN MATRIANO-LIM, MD | 8001 YOUREE DRIVE STE 720 | | | | SHREVEPORT | LA | 71115 | |
| 7616355 | ALLEGIANCE AMBULANCE | 1681 S. BROADWAY | | | | CARROLLTON | TX | 75006 | |
| 7616358 | ALLIANCE LABS, LLC | PO BOX 733043 | | | | DALLAS | TX | 75373 | |
| 7616359 | ALLIANCE RADIOLOGY PA | P.O. BOX 804451 | | | | KANSAS CITY | MO | 64180 | |
| 7616359 | ALLIANCE RADIOLOGY PA | P.O. BOX 804451 | | | | KANSAS CITY | MO | 64180 | |
| 7616360 | ALLIED MEDICAL IMAGING, INC | 12181 BALLANTINE DRIVE | | | | ROSSMOOR | CA | 90720 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7024136 | ALLIED MEDICAL WASTE, LLC | 11870 COMMUNITY ROAD | STE 215 | | | POWAY | CA | 92604 | |
| 7024385 | ALLIED REFRIGERATION | P.O. BOX 2411 | | | | LONG BEACH | CA | 90801 | |
| 7616365 | ALLIED SERVICES, LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| 7023202 | ALLSCRIPTS HEALTHCARE, INC. | 24630 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 7616370 | ALLSTAR ENGRAVING, INC. | 1917 W. COPANS ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 7616373 | ALMA MEDINA | 9426 1/2 FLOWER STREET | | | | BELLFLOWER | CA | 90706 | |
| 7616376 | ALPHA NURSING SERVICES, INC. | 820 JORDAN STREET | SUITE 308 | | | SHREVEPORT | LA | 71101 | |
| 7616377 | ALPHA ONE IMAGING | 8595 UNTIED PLAZA BLVD. | | | | BATON ROUGE | LA | 70809 | |
| 7616374 | ALPHACARD | P.O.BOX 231179 | | | | PORTLAND | OR | 97281 | |
| 7616375 | ALPHAGRAPHICS | 2189 SOUTH 3200 WEST | | | | WEST VALLEY CITY | UT | 84119 | |
| 7616381 | ALSCO - 011986 IC | 404 N UNIVERSITY AVE | | | | LUBBOCK | TX | 79415 | |
| 7616382 | ALSCO - 011987 DC | 404 N UNIVERSITY AVE | | | | LUBBOCK | TX | 79415 | |
| 7616384 | ALTA SYSTEMS, INC | 6825 NW. 18TH DRIVE | | | | GAINESVILLE | FL | 32653 | |
| 7616386 | ALTMAN SCIENTIFIC CORP | P.O. BOX 5312 | | | | ST. AUGUSTINE | FL | 32085 | |
| 7616390 | AMA-PHYSICIAN PROFILE UNIT | 515 N.STATE STREET | | | | CHICAGO | IL | 60610 | |
| 7071581 | Ambs Message Center, Inc. dba Ambs Call Center | PO Box 1325 | | | | Jackson | MI | 49204 | |
| 7036825 | AMENDIA, INC. | 1755 WEST OAK PARKWAY | | | | MARIETTA | GA | 30062 | |
| 7616402 | AMERICAN ACADEMY HOLDINGS LLC | 2233 SOUTH PRESIDENT'S DRIVE | SUITE F | | | SALT LAKE CITY | UT | 84120 | |
| 7616404 | AMERICAN AIR BALANCE CO, INC. | 4721 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 7616405 | AMERICAN ASSOCIATION OF BIOANALYSTS | 205 WEST LEVEE STREET | | | | BROWNSVILLE | TX | 78520 | |
| 7616406 | AMERICAN BUSINESS SOLUTIONS | 4149 SW 47TH AVENUE | SUITE E | | | FORT LAUDERDALE | FL | 33314 | |
| 7226885 | AMERICAN DIAGNOSTIC SERVICES | PO BOX  62510 | | | | BALTIMORE | MD | 21264 | |
| 7616409 | AMERICAN HEALTH LAWYERS ASSOCIATION | 1620 EYE STREET, NW 6TH FLOOR | | | | WASHINGTON | DC | 20006 | |
| 7023165 | AMERICAN HEART ASSOCIATION | ATTN: LISA CAMPO; 1412 CENTRE COURT DR. | SUITE 412 | | | ALEXANDRIA | LA | 71301 | |
| 7616411 | AMERICAN KEY & LOCK CO., INC. | 5612 S. SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 | |
| 7023569 | AMERICAN MEDICAL RESPONSE | P.O. BOX 198408 | | | | ATLANTA | GA | 30384-8408 | |
| 7616415 | AMERICAN MEDICAL RESPONSE- | P.O. BOX 198408 | | | | ATLANTA | GA | 30384-8408 | |
| 7024169 | AMERICAN MESSAGING SERVICES, LLC | P.O. BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| 7616419 | AMERICAN MOBILE MEDICAL OF ACADIANA | 174 GRANT ROAD | | | | OPELOUSAS | LA | 70870-0720 | |
| 7616421 | AMERICAN PARAMEDICAL SERVICE | PO BOX 801 | | | | SEDALIA | MO | 65302 | |
| 7616422 | AMERICAN PROFESSIONAL AMBULANCE | P.O. BOX 7263 | | | | VAN NUYS | CA | 91409-7263 | |
| 7616423 | AMERICAN PROFICIENCY INSTITUTE | DEPT 9526 | P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 7616424 | AMERICAN QUALITY FOODS | PO BOX 519 | | | | ARDEN | NC | 28704 | |
| 7616426 | AMERICAN SCALE COMPANY | 3872 SH 64 W | #301 | | | TYLER | TX | 75704 | |
| 7616427 | AMERICAN TELESOURCE, INC | 1350 OCEAN AVE | | | | EMERYVILLE | CA | 94608 | |
| 7616429 | AMERICARE AMBULANCE SERVICE | 1059 E. BEDMAR ST. | | | | CARSON | CA | 90746 | |
| 7037775 | AMP STAFFING NETWORK, LLC | JOHN Y. IGARASHI, ESQ. | 18021 COWAN | | | IRVINE | CA | 92614 | |
| 7616440 | AMS SALES LLC | 10700 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | |
| 7616443 | AMTEC MEDICAL INC. | 3709 PROMONTORY POINT DR. | SUITE 114 | | | AUSTIN | TX | 78744 | |
| 7616442 | AMTECH ELEVATOR SERVICES (INGLESIDE) | 3041 ROSWELL ST | | | | LOS ANGELES | CA | 90065 | |
| 7616444 | AMTEL SOUTH | 2748 44TH ST SW | | | | NAPLES | FL | 34116 | |
| 7024744 | ANACOM GENERAL CORPORATION | 1240 SOUTH CLAUDINA STREET | | | | ANAHEIM | CA | 92805 | |
| 7024744 | ANACOM GENERAL CORPORATION | 1240 SOUTH CLAUDINA STREET | | | | ANAHEIM | CA | 92805 | |
| 7616446 | ANALYTIC PATHOLOGY MEDICAL GROUP | PO BOX 749080 | | | | LOS ANGELES | CA | 90074-9080 | |
| 7683898 | ANAND DESAI, MD | 9754 AIELLO LN | | | | SHREVEPORT | LA | 71106-7440 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616448 | ANDA INC | P.O. BOX 930219 | | | | ATLANTA | GA | 31193-0219 | |
| 7044873 | Andersen Commercial Plumbing, LLC | 190 E. Arrow Highway | | | | San Dimas | CA | 91773 | |
| 7616449 | ANDERSEN'S DOOR SERVICE, INC | 12890 WESTERN AVENUE | | | | GARDEN GROVE | CA | 92841 | |
| 7677587 | Andersen's Door Service, Inc. | 10539 Dale Ave. | | | | Stanton | CA | 90680 | |
| 7677587 | Andersen's Door Service, Inc. | 10539 Dale Ave. | | | | Stanton | CA | 90680 | |
| 7616450 | ANDERSON COMMERCIAL PLUMBING, INC. | 190 EAST ARROW HIGHWAY | SUITE H | | | SAN DIMAS | CA | 91773 | |
| 7616451 | ANDREW SEEVARATHAM | 646 SE 47TH LOOP | | | | OCALA | FL | 34480 | |
| 7616454 | ANGELICA TEXTILES - 3103004 | P.O. BOX 51669 | | | | LOS ANGELES | CA | 90051-5969 | |
| 7616455 | ANGELICA TEXTILES - 3103005 | P.O. BOX 51669 | | | | LOS ANGELES | CA | 90051-5969 | |
| 7616456 | ANGELICA TEXTILES - 7014605 | DEPT. 6777 | | | | LOS ANGELES | CA | 90084 | |
| 7683893 | ANGIO DYNAMICS | P.O. BOX 1549 | | | | ALBANY | NY | 12201-1549 | |
| 7822076 | AngioDynamics Inc | P.O. Box 1549 | | | | Albany | NY | 12201-1549 | |
| 7616458 | ANGIODYNAMICS, INC | P.O. BOX 1549 | | | | ALBANY | NY | 12201-1549 | |
| 7822284 | AngioDynamics, Inc | 14 Plaza Drive | | | | Latham | NY | 12110 | |
| 7822385 | AngioDynamics, Inc. | PO Box 1549 | | | | Albany | NY | 12201-1549 | |
| 7616459 | ANIL GOGINENI, M.D. | 4152 SW 46TH TERRACE | | | | OCALA | FL | 34474 | |
| 7616461 | ANTARTICA, INC | 9037 EVANSPORT DRIVE | | | | ROSEMEAD | CA | 91770 | |
| 7616463 | AON CONSULTING, INC | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| 7616465 | APEX IMAGING SERVICES INC | 18003 HARVEST AVE | | | | CERRITOS | CA | 90703 | |
| 7616466 | APEX REHAB INC. | 1533 S SUNBLUFF DR | | | | DIAMOND BAR | CA | 91765 | |
| 7616467 | APOLLO ENDOSURGERY, INC. | 1120 SOUTH CAPITAL OF TX HWY BLDG 1 | SUITE 300 | | | AUSTIN | TX | 78746 | |
| 7616470 | APPLIED CARDIAC SYSTEMS | 1 HUGHES | | | | IRVINE | CA | 92618 | |
| 7616471 | APPLIED MEDICAL TECHNOLOGY, INC | 8006 KATHERINE BLVD. | | | | BRECKSVILLE | OH | 44141 | |
| 7616473 | APS AMBULANCE LLC | 2950 NW PLATTE ROAD | | | | RIVERSIDE | MO | 64150 | |
| 7616474 | AQUA BACKFLOW AND CHLORINATION, INC | 1060-C NORTHGATE STREET | | | | RIVERSIDE | CA | 92507 | |
| 7616475 | AQUARIUS PRESS, INC | 13795 N.W. 19 AVENUE | | | | OPA-LOCKA | FL | 33054 | |
| 7024338 | ARAMARK REFRESHMENT SERVICES, LLC. | 1435 MIRAMAR PARKWAY | SUITE #308 | | | MIRAMAR | FL | 33027 | |
| 7616479 | ARGON MEDICAL DEVICES | 1445 FLATCREEK ROAD | | | | ATHENS | TX | 75751 | |
| 7617531 | Argon Medical Devices Inc | 1445 Flat Creek Rd | | | | Athens | TX | 75751 | |
| 7616480 | ARIZONA CUTLERY & SHARPENING SVC. | 12620 N. CAVE CREEK RD. | SUITE 4 | | | PHOENIX | AZ | 85022 | |
| 7616481 | ARIZONA OFFICE TECHNOLOGIES | 4320 E. COTTON CENTER BLVD. | SUITE 100 | | | PHOENIX | AZ | 85040 | |
| 7024555 | ARJOHUNTLEIGH, INC. | 2349 W. LAKE STREET | SUITE 250 | | | ADDISON | IL | 60101 | |
| 7616483 | ARKADIN, INC | LOCKBOX#32726 COLLECTION CENTER DRI | | | | CHICAGO | IL | 60693 | |
| 7034318 | ARROW INTERNATIONAL INC. | 3015 CAMINGTON MILL BLVD., SUITE 300 | | | | MORRISVILLE | NC | 27560-8871 | |
| 7616488 | ARROW PEST CONTROL | 4720 JONES CREEK ROAD | | | | BATON ROUGE | LA | 70817 | |
| 7616489 | ARS ENTERPRISES, INC. | 12900 LAKELAND ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7034321 | ARTERIOCYTE | 45 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| 7616492 | ARTHREX | P.O. BOX 403511 | | | | ATLANTA | GA | 30384 | |
| 7070155 | Arthrex Inc. | 14550 Plantation Rd | | | | Fort Myers | FL | 33912 | |
| 7616494 | ARTHUR J GALLAGHER | 8333 NW 53RD STREET STE 600 | | | | MIAMI | FL | 33166 | |
| 7616495 | ARTHUR L DAVIS PUBLISHING AGENCY | PO BOX 216 | | | | CEDAR FALLS | IA | 50613 | |
| 7616495 | ARTHUR L DAVIS PUBLISHING AGENCY | PO BOX 216 | | | | CEDAR FALLS | IA | 50613 | |
| 7616496 | ARTISTIC PRINTING COMPANY | 5878 W. PICO BLVD | | | | LOS ANGELES | CA | 90019 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 5 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616497 | ARUNPAL SEHGAL, MD | 155 S. VALLEY VIEW PL | | | | ANAHEIM | CA | 92807-3516 | |
| 7616498 | ASAP Express Delivery, LLC | PO Box 6620 | | | | Shreveport | LA | 71136 | |
| 7616502 | ASHISH AGRAWAL MD., INC. | PO BOX 81026 | | | | SAN DIEGO | CA | 92138 | |
| 7616507 | ASHRM/AHA | 75 REMITTANCE DRIVE | SUITE# 1885 | | | CHICAGO | IL | 60675-1885 | |
| 11511579 | ASM Capital X LLC as Transferee of AAS Holdings, LLC | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | |
| 7616512 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD | | | | MONROE | NC | 28110 | |
| 7616514 | ASSOCIATION FOR HEALTHCARE RESOURCE | PO BOX 75315 | | | | CHICAGO | IL | 60675 | |
| 7616515 | ASSOCIATION OF CORPORATE COUNSEL | PO BOX 824272 | | | | PHILADELPHIA | PA | 19182 | |
| 7616516 | ASSOCIATION OF OPERATING ROOM NURSE | REGISTERED NURSES | | | | DENVER | CO | 80231 | |
| 7024085 | ASTRO MECHANICAL CONTRACTORS, INC. | 603 S. MARSHALL AVENUE | | | | EL CAJON | CA | 92020 | |
| 7616519 | AT ABATEMENT SERVICES, INC | 4915 STILLWELL | | | | KANSAS CITY | MO | 64120 | |
| 7616536 | AT&T | PO BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 7033876 | AT&T (DC) | P.O. BOX5025 | | | | CAROL STREAM | IL | 60197 | |
| 7616535 | AT&T (INGLESIDE) | PO BOX 5010 | | | | CAROL STREAM | IL | 60197 | |
| 7812257 | AT&T Corp | % AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 7723424 | AT&T Corp | c/o AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 7616520 | ATHENS SERVICES | PO BOX 600009 | | | | INDUSTRY | CA | 91716 | |
| 7616521 | AT-INTEGRATION, INC. | 204 S. IH 35 | SUITE 105 | | | GEORGETOWN | TX | 78628 | |
| 7616521 | AT-INTEGRATION, INC. | 204 S. IH 35 | SUITE 105 | | | GEORGETOWN | TX | 78628 | |
| 7616522 | ATKINSON-BAKER, INC. | 500 NORTH BRAND BLVD | 3RD FLOOR | | | GLENDALE | CA | 91203 | |
| 7048886 | Atlantic Biologicals Corp. | d/b/a National Apothecary Solutions | 20101 NE 16th Place | | | Miami | FL | 33179 | |
| 7616523 | ATLANTIC BIOLOGICALS CORPORATION | PO BOX 404532 | | | | ATLANTA | GA | 30384 | |
| 7024586 | ATMOS ENERGY CORP. | P.O. BOX 790311 | | | | ST. LOUIS | MO | 63179-1311 | |
| 7024586 | ATMOS ENERGY CORP. | P.O. BOX 790311 | | | | ST. LOUIS | MO | 63179-1311 | |
| 7070498 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| 7616527 | ATRIUM MEDICAL CORPORATION | 5 WENTWORTH DRIVE | | | | HUDSON | NH | 03051 | |
| 7616534 | ATTILA BALOGH, MD | 2400 HOSPITAL DRIVE | SUITE 420 | | | BOSSIER CITY | LA | 71111 | |
| 7616539 | AVITA COFFEE & PROVISION, INC | 45 N CONGRESS AVE. | SUITE B3 | | | DELRAY BEACH | FL | 33445 | |
| 7616540 | AVTECH CAPITAL, LLC | 6995 Union Park Center | Suite 400 | | | Cottonwood Heights | UT | 84047 | |
| 7024044 | Axis Satellite | 5790 Enterprise Pkwy | | | | Fort Myers | FL | 33905 | |
| 7616542 | AXIS SATELLITE HOME THEATER | 5790 ENTERPRISE PKWY | | | | FORT MYERS | FL | 33905 | |
| 7201242 | Aya Healthcare, Inc. | Legal Department | 5930 Cornerstone Court West | Suite 300 | | San Diego | CA | 92121 | |
| 7616544 | AYA HEALTHCARE, INC. | DEPT. 3519 | PO BOX 123519 | | | DALLAS | TX | 95312 | |
| 7224819 | Aya Healthcare, Inc. | Legal Department | 5930 Cornerstone Court West, Suite 300 | | | San Diego | CA | 92121 | |
| 7616544 | AYA HEALTHCARE, INC. | DEPT. 3519 | PO BOX 123519 | | | DALLAS | TX | 95312 | |
| 7616588 | B BRAUN MEDICAL | P.O. BOX 780433 | | | | PHILADELPHIA | PA | 19178 | |
| 7616587 | B. BRAUN MEDICAL, INC. | PO BOX 536420 | | | | PITTSBURGH | PA | 15253 | |
| 7024431 | BAKER COMMODITIES INC/CA | 4020 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| 7616546 | BAKER COMMODITIES, INC. | 4020 BANDINI BLVD. | | | | VERNON | CA | 90058 | |
| 7616551 | BALBOA AMBULANCE | PO BOX 34577 | | | | SAN DIEGO | CA | 92163 | |
| 7024359 | BALBOA CAPITAL CORP | P.O. BOX 844803 | | | | LOS ANGELES | CA | 90084 | |
| 7024359 | BALBOA CAPITAL CORP | P.O. BOX 844803 | | | | LOS ANGELES | CA | 90084 | |
| 7616553 | BALD EAGLE SECURITY SERVICES, INC | P.O. BOX 131350 | | | | SAN DIEGO | CA | 92170 | |
| 7616555 | BALENTINE AMBULANCE SERVICE | PO BOX 3922 | | | | SHREVEPORT | LA | 71103 | |
| 7616557 | BANKERS FIDELITY | 4370 Peachtree Rd., NE | | | | Atlanta | GA | 30319 | |
| 7616559 | BANNER OCCUPATIONAL HEALTH SERVICE | 1441 N 12TH STREET | | | | PHOENIX | AZ | 85006 | |
| 7615632 | BARAN JR. MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 7616560 | BARCO PRODUCTS | 11 N. BATAVIA AVE | | | | BATAVIA | IL | 60510 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 6 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616561 | BARD ACCESS SYSTEMS INC. | 605 NORTH 5600 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 7024549 | BARD PERIPHERAL | 1415 WEST THIRD STREET | | | | TEMPE | AZ | 85281 | |
| 7616567 | BAR-N-TOWING | 5228 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | |
| 7233037 | Barritt, Jason | ADDRESS ON FILE | | | | | | | |
| 7616572 | BATON ROUGE COMMUNITY COLLEGE | 201 COMMUNITY COLLEGE DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 7616573 | BATON ROUGE COURT REPORTERS. LLC | 12016 JUSTICE AVENUE | | | | BATON ROUGE | LA | 70816 | |
| 7616575 | BATON ROUGE GENERAL FOUNDATION | 8490 PICARDY AVENUE | BLDG 200 A | | | BATON ROUGE | LA | 70809 | |
| 7616578 | BATON ROUGE ORTHOPAEDIC CLINIC | 8080 BLUEBONNET BLVD | SUITE 1000 | | | BATON ROUGE | LA | 70810 | |
| 7616579 | BATON ROUGE RADIOLOGY GROUP, INC. | 7887 PICARDY AVENUE | | | | BATON ROUGE | LA | 70809 | |
| 7045798 | Baxter Healthcare | 1 Baxter Pkwy, DF3-2E | | | | Deerfield | IL | 60015 | |
| 7045798 | Baxter Healthcare | 1 Baxter Pkwy, DF3-2E | | | | Deerfield | IL | 60015 | |
| 7616583 | BAXTER HEALTHCARE CORP | PO BOX 730531 | | | | DALLAS | TX | 75373 | |
| 7616585 | BAY CITY ELECTRIC WORKS | 13625 DANIELSON STREET | | | | POWAY | CA | 92064 | |
| 7616586 | BAYER CORPORATION | P.O. BOX 360172 | | | | PITTSBURGH | PA | 15251 | |
| 7616590 | BC/BS REGENCE | PO BOX 30270 | | | | SALT LAKE CITY | UT | 84130 | |
| 7616589 | BCBS OF LOUISIANA - A002872 | PO BOX 98029 | 5525 REITZ AVENUE | | | Baton Rouge | LA | 70809-3802 | |
| 7616592 | BEACH MEDICAL MARKETING, INC | P.O. BOX 2879 | | | | NEWPORT BEACH | CA | 92659 | |
| 7616593 | BEACONMEDAES, LLC | P.O. BOX 601452 | | | | CHARLOTTE | NC | 28260 | |
| 7058437 | Beckman Coulter, Inc. | 250 S. Kraemer Blvd. - D1.NW.03 | | | | Brea | CA | 92821 | |
| 7616597 | BECKMAN COULTER, INC. | PO BOX 550 | | | | BREA | CA | 92822 | |
| 7616598 | BECTON DICKINSON AND COMPANY | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7034414 | BEHAVIORAL SAFETY PRODUCTS LLC | 29A N. MAIN STREET | SUITE 3 | | | WATKINSVILLE | GA | 30677 | |
| 7616896 | BEMES, INC. | 808 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 7045551 | Bendler Boiler & Mechanical Co. | PO Box 1467 | | | | High Ridge | MO | 63049 | |
| 7045543 | Bendler Boiler & Mechanical Co. | PO Box 1467 | | | | High Ridge | MO | 63049 | |
| 7034427 | BENVENUE MEDICAL | 3052 BUNKER HILL LANE | SUITE 120 | | | SANTA CLARA | CA | 95054 | |
| 7616901 | BERKLEY SELECT, LLC | 250 S. WACKER | SUITE 700 | | | CHICAGO | IL | 60606 | |
| 7034432 | BEST PLUMBING SPECIALTIES, INC. | P.O. BOX 750 | | | | MYERSVILLE | MD | 21773 | |
| 7616908 | BIEN AIR USA, INC | 5 CORPORATE PARK | SUITE 160 | | | IRVINE | CA | 92606 | |
| 7616912 | BIO-MEDICAL EQUIPMENT SERVICE COMPANY | 2709 SOUTH PARK ROAD | | | | LOUISVILLE | KY | 40219 | |
| 7616913 | BIOMEDICAL SUPPORT SERVICES, INC | PO BOX 1303 | | | | ZACHARY | LA | 70791 | |
| 7023474 | BIO-RAD LABORATORIES | P.O. BOX 849740 | | | | LOS ANGELES | CA | 90084-9740 | |
| 7023474 | BIO-RAD LABORATORIES | P.O. BOX 849740 | | | | LOS ANGELES | CA | 90084-9740 | |
| 7074119 | Bio-Rad Laboratories, Inc. | Legal Dept. | 1000 Alfred Nobel Drive, Mailstop 1-130 | | | Hercules | CA | 94547 | |
| 7616917 | BIOSAN LABORATORIES, INC | 1950 TOBSAL CT. | | | | WARREN | MI | 48091 | |
| 7616918 | BIOSEAL, INC | 167 W ORANGETHORPE | | | | PLACENTIA | GA | 92670 | |
| 7616919 | BIOSTRUCTURES, LLC | 1201 DOVE STREET | SUITE 47 | | | NEWPORT BEACH | CA | 92660 | |
| 7616920 | BIOTRONIK,INC. | PO BOX 205421 | | | | DALLAS | TX | 75320 | |
| 7616927 | BLAST MASTERS, LLC | POB 2684 | | | | BIG SPRING | TX | 79721 | |
| 7023172 | BLUEALLY TECHNOLOGIES SOLUTIONS, LL | 1255 CRESCENT GREEN | SUITE 300 | | | CARY | NC | 27518 | |
| 7616932 | BLUEBIRDTAXI OF LEE COUNTY INC | 16557 MASS CT | | | | FORT MYERS | FL | 33912 | |
| 7616947 | BLUESTREAM CONSULTING | 838 W. DESOTO STREET | SUITE A | | | CLERMONT | FL | 34711 | |
| 7616952 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 7616952 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 7616953 | BOARD OF REGISTERED NURSING | P.O. BOX 942549 | | | | SACRAMENTO | CA | 94244-2549 | |
| 7616955 | BOBBY L. GREENE PLUMBING & HEATING CO., INC | 2630 MIDWAY STREET | | | | SHREVEPORT | LA | 71108 | |
| 7071178 | Body Sealer Inc. | 2025 Merrick Rd. | | | | Merrick | NY | 11566 | |
| 7616956 | BODY SEALER, INC | 2025 Merrick Rd. | | | | Merrick | NY | 11566 | |
| 7616958 | BORDEN DAIRY COMPANY OF FLORIDA LLC | 308 AVENUE G SW | | | | WINTER HAVEN | FL | 33880 | |
| 7616958 | BORDEN DAIRY COMPANY OF FLORIDA LLC | 308 AVENUE G SW | | | | WINTER HAVEN | FL | 33880 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 7 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616960 | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | | | DALLAS | TX | 75395 | |
| 7289352 | Boston Scientific Corporation | c/o Steven D Sass LLC | PO Box 45 | | | Clarksville | MD | 21029 | |
| 7616960 | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | | | DALLAS | TX | 75395 | |
| 7289352 | Boston Scientific Corporation | c/o Steven D Sass LLC | PO Box 45 | | | Clarksville | MD | 21029 | |
| 7616960 | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | | | DALLAS | TX | 75395 | |
| 7616963 | BOUNDS VACUUM SERVICE, INC. | 8285 TOM DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 7616964 | BOX, INC | DEPT 34666 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7616965 | BRACCO DIAGNOSTICS INC | PO BOX 532411 | | | | CHARLOTTE | NC | 28290 | |
| 11511703 | Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 7616966 | BRADLEY ASSOCIATES | 201 S. CAPITOL AVENUE | SUITE 7 | | | INDIANAPOLIS | IN | 46225 | |
| 7616967 | BRADSHAW ENGINEERING CORPORATION | 8645 ARGENT STREET | SUITE B | | | SANTEE | CA | 92071 | |
| 7023873 | BRADY INFRARED INSPECTIONS, INC. | 935 PINE CASTLE COURT | | | | STUART | FL | 34996 | |
| 7049744 | BRAMMS Corp dba Southwest Portable Air | Southwest Portable Air | 3317 S Higley Rd Suite 114-120 | | | Gilbert | AZ | 85297 | |
| 7616970 | BRIAN H WEEKS MD INC | 6645 ALVARADO RD S4000 | | | | SAN DIEGO | CA | 92120 | |
| 7616971 | BRIAN L. PETTIFORD, MD | 87 ENGLISH TURN DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 7041860 | Brian's Plumbing | ADDRESS ON FILE | | | | | | | |
| 7041860 | Brian's Plumbing | ADDRESS ON FILE | | | | | | | |
| 7616972 | BRIAN'S PLUMBING, INC. | 615 OHIO AVENUE | | | | WICHITA FALLS | TX | 76301 | |
| 7023599 | BRIGGS HEALTHCARE | 7300 WESTON PARKWAY | ATTN: CREDIT SERVICES | | | WEST DES MOINES | IA | 50266 | |
| 7023599 | BRIGGS HEALTHCARE | 7300 WESTON PARKWAY | ATTN: CREDIT SERVICES | | | WEST DES MOINES | IA | 50266 | |
| 7023599 | BRIGGS HEALTHCARE | 7300 WESTON PARKWAY | ATTN: CREDIT SERVICES | | | WEST DES MOINES | IA | 50266 | |
| 7616975 | BRINKS, INC | 5575 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| 7675446 | Brink's, Incorporated | Cavazos Hendricks Poirot, P.C. | Attn: Lyndel Vargas | 900 Jackson, Suite 570 | | Dallas | TX | 75202 | |
| 7616976 | BRIOVARX INFUSION SERVICES 308, LLC | 3526 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 7616978 | BROWN & JAMES, P.C. | 800 MARKET STREET | SUITE 1100 | | | ST LOUIS | MO | 63101 | |
| 7616979 | BRYAN CORPORATION | 4 PLYMPTON STREET | | | | WOBURN | MA | 01801 | |
| 7616980 | BUCHALTER NEMER | 1000 WILSHIRE BOULEVARD | SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| 7616980 | BUCHALTER NEMER | 1000 WILSHIRE BOULEVARD | SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| 7037664 | Buchalter, A Professional Corporation | 1000 Wilshire Blvd., Suite 1500 | | | | Los Angeles | CA | 90017 | |
| 7037664 | Buchalter, A Professional Corporation | 1000 Wilshire Blvd., Suite 1500 | | | | Los Angeles | CA | 90017 | |
| 7034500 | BUCKEYE CLEANING CENTER | P.O. BOX 18762 | | | | ST. LOUIS | MO | 63178 | |
| 7616982 | BUILDING CLEANING SYSTEMS, INC. | 2510 N GRAND AVE SUITE 102 | | | | SANTA ANA | CA | 92705 | |
| 7583725 | BURNS PEST ELIMINATION, INC. | 2620 W. GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| 7703359 | BW Masterson Heating & Air-Conditioning, Inc | 3811 OLD STATE ROAD | | | | WICHITA FALLS | TX | 76310 | |
| 7617170 | C & M TELECOM | 966 EAST J STREET | | | | CHULA VISTA | CA | 91910 | |
| 7081358 | C. R. Bard, Inc. | c/o Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 7617257 | C.R. BARD, INC. | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 | |
| 7617257 | C.R. BARD, INC. | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 | |
| 7616988 | CACTUS & TROPICALS | 2735 SOUTH 2000 EAST | | | | SALT LAKE CITY | UT | 84109 | |
| 7616987 | CACTUS FLOWER | P.O. BOX 27525 | | | | SCOTTSDALE | AZ | 85255 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 8 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616989 | CADDO PARISH CLERK OF COURT | CADDO PARISH COURTHOUSE | 501 TEXAS ST ROOM 103 | | | SHREVEPORT | LA | 71101 | |
| 7616991 | CADDO SHREVEPORT SALES USE TAX | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 7616992 | CAESARS ENTERTAINMENT | POB 96118 | | | | LAS VEGAS | NV | 89193 | |
| 7829122 | CAESARS ENTERTAINMENT CORPORATION | SAMUEL A. SCHWARTZ, ESQ. | 100 N CITY PARKWAY, STE 1600 | | | LAS VEGAS | NV | 89106 | |
| 7616993 | CAHHS/CHA | 1215 K STREET | SUITE 8 | | | SACRAMENTO | CA | 95814 | |
| 7684210 | CAINE & WEINER COMPANY, INC. | 5805  SEPULVEDA BLVD STE 400 | | | | SHERMAN OAKS | CA | 91411-5232 | |
| 7616996 | CALIFORNIA COAST MECHANICAL, INC. | 2450 SAN DIEGO AVE. | | | | RAMONA | CA | 92065 | |
| 7616997 | CALIFORNIA COMMERCIAL | 1800 QUAIL STREET | SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 7616998 | CALIFORNIA CONSTRUCTION QUALITY | 10775 QUAIL CANYON ROAD | | | | EL CAJON | CA | 92021 | |
| 7199171 | California Department of Health Care Services | Deputy Attorney General Kenneth K. Wang | 300 S. Spring Street, No. 1702 | | | Los Angeles | CA | 90013 | |
| 7974695 | California Department of Health Care Services | Deputy Attorney General Kenneth K. Wang | 300 S. Spring Street, No. 1702 | | | Los Angeles | CA | 90013 | |
| 7616999 | CALIFORNIA DEPARTMENT OF PUBLIC HEA | 850 MARINA BAY PARKWAY | | | | RICHMOND | CA | 94804 | |
| 7617001 | CALIFORNIA DEPT OF PUBLIC HEALTH | P.O.B. 997414 | | | | SACRAMENTO | CA | 95899 | |
| 7617000 | CALIFORNIA DEPT. OF HEALTH CARE SERVICES | California Office of the Attorney General | Attn: Kenneth K. Wang | 300 S. Spring Street | No. 1702 | Los Angeles | CA | 90013 | |
| 7617002 | CALIFORNIA ENDOSCOPY | 17 CREEK PARKWAY | | | | BOOTHWYN | PA | 19061 | |
| 7617003 | CALIFORNIA HOSPITAL ASSOCIATION | 1215 K STREET STE 800 | | | | SACRAMENTO | CA | 95814 | |
| 7036860 | CALIFORNIA RECUPERATIVE CARE | 38529 6TH ST. EAST | | | | PALMDALE | CA | 93550 | |
| 7617005 | CALIFORNIA RECUPERATIVE CARE, INC | 38529 6TH STREET EAST | | | | PALMDALE | CA | 93550 | |
| 7024478 | CALIFORNIA STATE BOARD OF PHARMACY | P.O. Box 942533 | | | | SACRAMENTO | CA | 94258 | |
| 7617007 | CALLCARE | 1370 ARCADIA ROAD | | | | LANDCASTER | PA | 17601 | |
| 7617009 | CAL-MED AMBULANCE | 1557 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 7617011 | CAMUS ELECTRIC CO., INC | 605 MT ZION ROAD | PO BOX 6762 | | | SHREVEPORT | LA | 71136 | |
| 7617012 | CANNON SERVICES INC | 509 W 67TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 7617013 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7023197 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7023197 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7617017 | CAPITAL FIRE PROTECTION | 3329 BURTON AVE. | | | | BURBANK | CA | 91504 | |
| 7617018 | CAPITAL GLASS & MIRROR, LLC | 11617 INDUSTRIPLEX BLVD. | | | | BATON ROUGE | LA | 70809 | |
| 7617019 | CAPITAL INVENTORY, INC | P.O BOX 1081 | | | | WOODSTOCK | GA | 30188 | |
| 7617021 | CAPTIVE AUDIENCE MARKETING INC | C/O NATHANIEL R EVANS | 5997 BROCKTON AVE STE B | | | RIVERSIDE | CA | 92506 | |
| 7034535 | CARDINAL HEALTH | MEDICAL PRODUCTS AND SERVICES | P.O. BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7617023 | CARDINAL HEALTH 110, LLC | 7601 NE. GARDNER AVENUE | | | | KANSAS CITY | MO | 64120 | |
| 7586120 | Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. | Debra A. Willet & Assoc. General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 7830677 | Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. | Debra A. Willet, VP & Assoc. General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 7831022 | Cardinal Health 200 LLC | Attn: Debra Willet | Vice President and Associate General Counsel | 7000 Cardinal Place | | Dublin | OH | 43017 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7831022 | Cardinal Health 200 LLC | Attn: Debra Willet | Vice President and Associate General Counsel | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 7617024 | CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7617024 | CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7831540 | Cardinal Health 200, LLC | Debra A. Willet, VP & Assoc. General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 7617024 | CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7831604 | Cardinal Health 200, LLC | Debra A. Willet, VP & Assoc. General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 7831616 | Cardinal Health 200, LLC | Debra Willet | Vice President and Associate General Counsel | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 7829669 | Cardinal Health 200, LLC | Debra A. Willet | VP & Assoc. General Counsel | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 7617024 | CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7831555 | Cardinal Health 200, LLC | Debra Willet, VP and Associate General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 7617024 | CARDINAL HEALTH 200, LLC | MEDICAL PRODUCTS & SERVICES | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| 7617030 | CARDINAL HEALTH PHARMACEUTICAL | PO BOX 730112 | | | | DALLAS | TX | 75373 | |
| 7024159 | CARDINAL HEALTH/PHARMACY | 21377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7617033 | CARDIOVASCULAR PLUS, INC. | 18700 NEWMAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 7617045 | CARE MEDICAL TRANSPORTATION | 9770 CANDIDA STREET | | | | SAN DIEGO | CA | 92126 | |
| 7617046 | CARE POINT SHIFT NURSING, INC | 11100 VALLEY BLVD. | STE 342 | | | EL MONTE | CA | 91731 | |
| 7024108 | CAREERSTAFF UNLIMITED SAN DIEGO | P.O. BOX 301076 | | | | DALLAS | TX | 75303-1076 | |
| 7024108 | CAREERSTAFF UNLIMITED SAN DIEGO | P.O. BOX 301076 | | | | DALLAS | TX | 75303-1076 | |
| 7617039 | CAREFLITE | POB 660911 | | | | DALLAS | TX | 75266 | |
| 7617040 | CAREFREE JANITORIAL SUPPLY | PO BOX 5255 | 405 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71171 | |
| 7037286 | CAREFUSION 211, INC. | ATTN: AUDREY SPENCER | 88253 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 7037286 | CAREFUSION 211, INC. | ATTN: AUDREY SPENCER | 88253 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 7617043 | CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 7617047 | CARESTAF OF DALLAS, L.P. | 235 S. DENTON TAP ROAD | SUITE 100 | | | COPPELL | TX | 75019 | |
| 7024139 | CARESTAT, LLC. | 5414 OBERLIN DR STE 220 | | | | SAN DIEGO | CA | 92121-4745 | |
| 7617050 | CARL OLLIVIERRE, MD | 9051 SILVER LAKE DRIVE | | | | LEESBURG | FL | 34788 | |
| 7617051 | CARMEN RIOS | 13835 RACINE AVE | | | | PARAMOUNT | CA | 90723 | |
| 7617052 | CAROLINA SPEECH PATHOLOGY, LLC | 130 SALEM TOWNE COURT | | | | APEX | NC | 27502 | |
| 7617055 | CAROUSEL INDUSTRIES | PO BOX 842084 | | | | BOSTON | MA | 02284 | |
| 7617056 | CARRIER CORPORATION | C/O TH VOGLER LAW FIRM PC | TWO CITY PLACE DR STE 150 | | | ST. LOUIS | MO | 63141 | |
| 7617057 | CARSTENS HEALTH IND/99110 | 7310 WEST WILSON AVENUE | | | | CHICAGO | IL | 60706 | |
| 7617057 | CARSTENS HEALTH IND/99110 | 7310 WEST WILSON AVENUE | | | | CHICAGO | IL | 60706 | |
| 7617057 | CARSTENS HEALTH IND/99110 | 7310 WEST WILSON AVENUE | | | | CHICAGO | IL | 60706 | |
| 7617060 | CARTER BLOODCARE | POB 916068 | | | | FORT WORTH | TX | 76191 | |
| 7617062 | CASH ACCELERATION SOLUTIONS FOR HEALTHCARE, LLC | 3950 VIA DOLCE | APT# 510 | | | MARINA DEL RAY | CA | 90292 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 10 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7617066 | CBC DIAGNOSIS | 418 OGLE CIRCLE | | | | COSTA MESA | CA | 92627 | |
| 7617067 | CBM TECHNOLOGY | 218 E. BRIDGE STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 7617070 | CCS, LLC | 3002 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| 7617072 | CDW GOVERNMENT LLC | 230 N MILWAUKEE AVENUE | | | | Vernon Hills | IL | 60061 | |
| 7023289 | CDW GOVERNMENT, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 | |
| 7023289 | CDW GOVERNMENT, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 | |
| 7023289 | CDW GOVERNMENT, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675 | |
| 7617073 | CEDAR SINAI MEDICAL CENTER | P O BOX 514937 | | | | LOS ANGELES | CA | 90051-4937 | |
| 7617075 | CELINA CASIMIRO | 6051 GREENLEAF AVE #C | | | | WHITTIER | CA | 90601 | |
| 7073995 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 7617076 | CELLERATION, INC. | DEPT CH 19325 | | | | PALATINE | IL | 60055 | |
| 7617076 | CELLERATION, INC. | DEPT CH 19325 | | | | PALATINE | IL | 60055 | |
| 7617077 | CENCAL HEALTH | 4050 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| 7617275 | CENTER FOR IMPROVEMENT IN | P.O. BOX 848 | | | | ROUND ROCK | TX | 78680 | |
| 7617276 | CENTERPOINT ENERGY | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 7617276 | CENTERPOINT ENERGY | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 7023180 | Centerpoint Energy | P.O. Box 1700 | | | | Houston | TX | 77251 | |
| 7617277 | CENTERS FOR MEDICARE & MEDICAID SERVICES (CMS) | 900 42ND ST S | | | | FARGO | ND | 58103 | |
| 7023882 | CENTRAL ADMIXTURE PHARMACY SERVICES | P.O. BOX 780404 | | | | PHILADELPHIA | PA | 19178-0404 | |
| 7023882 | CENTRAL ADMIXTURE PHARMACY SERVICES | P.O. BOX 780404 | | | | PHILADELPHIA | PA | 19178-0404 | |
| 7617085 | CENTRAL ROOFING | 555 WEST 182ND ST | | | | GARDENA | CA | 90248 | |
| 7617086 | CENTURION MEDICAL PRODUCTS | P.O.BOX 842816 | | | | BOSTON | MA | 02284-2816 | |
| 7617087 | CENTURION PROPERTY MANAGEMENT LLC | 14054 NW 82 AVE | | | | MIAMI LAKES | FL | 33016 | |
| 7198530 | Century Cleaning | ATTN: MARIO SARMIENTO | 21760 SW 101 AVE | | | MIAMI | FL | 33190 | |
| 7617090 | CENTURYLINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 7617091 | CENTURYLINK (QWEST) | BUSINESS SERVICES | P O BOX 52187 | | | PHOENIX | AZ | 85072 | |
| 7195778 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 7195783 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 7036867 | CEPA | 1140 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 7036867 | CEPA | 1140 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 7024381 | CEPA OPERATIONS INC. | 1140 E. LOCUST ST. | | | | ONTARIO | CA | 91761 | |
| 7617095 | CERIDIAN | P.O. BOX 10989 | | | | NEWARK | NJ | 07193 | |
| 7617095 | CERIDIAN | P.O. BOX 10989 | | | | NEWARK | NJ | 07193 | |
| 7617095 | CERIDIAN | P.O. BOX 10989 | | | | NEWARK | NJ | 07193 | |
| 7081351 | Cerner Corporation | P.O. Box 412702 | | | | Kansas City | MO | 64141-2702 | |
| 7081351 | Cerner Corporation | P.O. Box 412702 | | | | Kansas City | MO | 64141-2702 | |
| 7081351 | Cerner Corporation | P.O. Box 412702 | | | | Kansas City | MO | 64141-2702 | |
| 7617097 | CERTIFIED LIMB AND BRACE | 3227 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 7024422 | CERTIFIED NURSING REGISTRY INC. | 2707 E. VALLEY BLVD | SUITE 309 | | | WEST COVINA | CA | 91792 | |
| 7617100 | CERTIPAY AMERICA, LLC | 130 BATES AVENUE | SUITE 101 | | | WINTER HAVEN | FL | 33880 | |
| 7617100 | CERTIPAY AMERICA, LLC | 130 BATES AVENUE | SUITE 101 | | | WINTER HAVEN | FL | 33880 | |
| 7617101 | CHAMPION CHART SUPPLY | 94 NEWCOMB STREET | PO BOX AB | | | NORTON | MA | 02766 | |
| 7023448 | CHANDLER'S PARTS AND SERVICE | 11656 DARRYL DRIVE | | | | BATON ROUGE | LA | 70815-2190 | |
| 7617104 | CHANNING BETE COMPANY, INC | P.O. BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373 | |
| 7617104 | CHANNING BETE COMPANY, INC | P.O. BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373 | |
| 7617106 | CHARLES BRUNIER | 10613 NASHVILLE AVE. | | | | WHITTIER | CA | 90604 | |
| 7617107 | CHARTER COMMUNICATIONS | ACCT 8345 78 001 3013184 | P.O. BOX 790086 | | | ST. LOUIS | MO | 63179-0086 | |
| 7584019 | CHASE TRANSCRIPTIONS, INC. | 1737 GEORGETOWN ROAD | SUITE G | | | HUDSON | OH | 44236 | |
| 7617111 | CHEM MARK OF SAN DIEGO | P.O. BOX 26652 | | | | SAN DIEGO | CA | 92196 | |
| 7617112 | CHEM PRO LABORATORY, INC. | 941 W. 190TH ST. | | | | GARDENA | CA | 90248 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 11 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7077700 | Chemaqua | Credit Dept | 2727 Chemsearch Dr | | | Irving | TX | 75062 | |
| 7617109 | CHEMAQUA | PO BOX 971269 | | | | DALLAS | TX | 75397 | |
| 7037148 | CHEMCO PRODUCTS COMPANY | 6401 E. ALONDRA BLVD. | | | | Paramount | CA | 90723 | |
| 7617113 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7617113 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7617115 | CHENEY ELECTRIC, LLC | 1007 EASY STREET | | | | BURKBURNETT | TX | 76354 | |
| 7617119 | CHRISTIE DENLEY | 1800 GRIFFIN ROAD | | | | UTICA | MS | 39175 | |
| 7617120 | CHRISTOPHER GEHA | 8800 STATE LINE ROAD | | | | LEAWOOD | KS | 66206 | |
| 7617121 | CHRISTUS HEALTH NORTH LA | PO BOX 843577 | | | | DALLAS | TX | 75284 | |
| 7617128 | CIGNA HEALTHSPRING | FINANCE DEPARTMENT | 2800 NORTH LOOP WEST, SUITE 400 | | | HOUSON | TX | 77092-8814 | |
| 7617126 | CIGNA/CONNECTICUT GENERAL | POB 182223 | | | | CHATTANOOGA | TN | 37422 | |
| 7617125 | CIGNA/CONNECTICUT GENERAL - A009039 | POB 182223 | | | | CHATTANOOGA | TN | 37422 | |
| 7617131 | CIOX HEALTH | P.O. BOX 409740 | | | | ATLANTA | GA | 30384 | |
| 7617133 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 7023377 | CITY OF BOCA RATON | 201 W. PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432-3795 | |
| 7617137 | CITY OF BOSSIER CITY | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| 7024587 | CITY OF DALLAS | CITY HALL | 2D SOUTH | | | DALLAS | TX | 75277 | |
| 7617140 | CITY OF KANSAS MISSOURI | PO BOX 843768 | | | | KANSAS CITY | MO | 64184 | |
| 7617141 | CITY OF LA, PUBLIC WORKS / SANITATION | P O BOX 30749 | | | | LOS ANGELES | CA | 90030 | |
| 7617142 | CITY OF LOS ANGELES | 150 NORTH LOS ANGELES STREET | | | | LOS ANGELES | CA | 90012 | |
| 7036871 | CITY OF LOS ANGELES FIRE DEPARTMENT | DEPARTMENT OF FIRE | 200 N MAIN ST RM 1620 | | | LOS ANGELES | CA | 90012 | |
| 7036872 | CITY OF LOS ANGELES, OFFICE OF FINANCE | LOS ANGELES CITY ATTORNEY'S OFFICE | 200 N. MAIN STREET, STE. 920 | | | LOS ANGELES | CA | 90012 | |
| 7617147 | CITY OF OVERLAND PARK FIRE DEPT | PO BOX 25707 | | | | OVERLAND PARK | KS | 66225 | |
| 7617147 | CITY OF OVERLAND PARK FIRE DEPT | PO BOX 25707 | | | | OVERLAND PARK | KS | 66225 | |
| 7617149 | CITY OF SAN DIEGO-BUS. TAX PROGRAM | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112 | |
| 7617151 | CITY OF SHREVEPORT-REVENUE DIVISION | PO BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| 7617151 | CITY OF SHREVEPORT-REVENUE DIVISION | PO BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| 7024726 | CITY OF WICHITA FALLS | P.O. BOX 1440 | | | | WICHITA FALLS | TX | 76307-7532 | |
| 7023849 | CITY OF WILDWOOD | 100 N MAIN STREET | | | | WILDWOOD | FL | 34785 | |
| 7024628 | CITYSPRINT | 8650 KING GEORGE DR. | | | | DALLAS | TX | 75235 | |
| 7617157 | CLAFLIN MEDICAL EQUIPMENT | PO BOX 6887 | | | | WARWICK | RI | 02887 | |
| 7617158 | CLARIENT DIAGNOSTIC SERVICES | PO BOX 748188 | | | | LOS ANGELES | CA | 90074 | |
| 7617160 | CLEAN AIR ESSENTIALS, INC. | 75 REMITTANCE DRIVE | DEPT 1185 | | | CHICAGO | IL | 60675 | |
| 7617160 | CLEAN AIR ESSENTIALS, INC. | 75 REMITTANCE DRIVE | DEPT 1185 | | | CHICAGO | IL | 60675 | |
| 7617161 | CLEAN SWEEP PARKING AREA MAINTENANCE, LLC | 4830 LINE AVE # 359 | | | | SHREVEPORT | LA | 71106-1530 | |
| 7617162 | CLEAN WATER CONSUTLANTS | P.O. BOX 64946 | | | | BATON ROUGE | LA | 70896 | |
| 7023527 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 7023527 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 7583708 | CLIFFORD POWER SYSTEMS, INC. | 9310 E. 46TH STREET NORTH | | | | TULSA | OK | 74117 | |
| 7049742 | ClimaStor 7, LLC | 5252 MANCUSO LN. | | | | BATON ROUGE | LA | 70809 | |
| 7617167 | CLINICS OF NORTH TEXAS | PO BOX 8487 | | | | WICHITA FALLS | TX | 76307 | |
| 7617167 | CLINICS OF NORTH TEXAS | PO BOX 8487 | | | | WICHITA FALLS | TX | 76307 | |
| 7024530 | CLINLAB | 457 W. ALLEN AVE | STE 110 | | | SAN DIMAS | CA | 91773 | |
| 7617172 | CNA | PO BOX 842060 | | | | BOSTON | MA | 02284 | |
| 7023487 | CNA - LITIGATION | 23453 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7023487 | CNA - LITIGATION | 23453 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7617173 | COALITION of L.T.A.C HOSPITALS | 112 WALNUT STREET | | | | HARRISBURG | PA | 17101 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 12 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7617174 | COAST COMPRESSOR COMPANY | 5592 BUCKINGHAM AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 7617175 | COAST ENVIRONMENTAL DUCT CLEANING, INC | 2221 LAS PALMAS DRIVE | SUITE J | | | CARLSBAD | CA | 92011 | |
| 7200455 | Coast Environmental Duct Cleaning, Inc. | 2221 Las Palmas Dr. | Suite J | | | Carlsbad | CA | 92011 | |
| 7617177 | COBRA ADMINSTRATION UNIT | PO BOX 100237 | | | | COLUMBIA | SC | 29202 | |
| 7617178 | COCA-COLA BOTTLING COMPANY | P.O. BOX 105637 | | | | ATLANTA | GA | 30348 | |
| 7617178 | COCA-COLA BOTTLING COMPANY | P.O. BOX 105637 | | | | ATLANTA | GA | 30348 | |
| 7617179 | COCA-COLA REFRESHMENTS | PO BOX 53158 | | | | LOS ANGELES | CA | 90074 | |
| 7617182 | COLE, SCOTT & KISSANE, P.A. | Cole, Scott & Kissane Building | 9150 South Dadeland Boulevard | Suite 1400 | | Miami | FL | 33156 | |
| 7617181 | COLE-PARMER INSTRUMENT COMPANY | 625 E. BUNKER CT. | | | | VERNON HILLS | IL | 60061 | |
| 7023455 | COLLEGE OF AMERICAN PATHOLOGISTS | 325 WAUKEGAN ROAD | | | | NORTHFIELD | IL | 60093 | |
| 7617189 | COLUMBIA SPECIALITY COMPANY | 6152 CHERRY AVENUE | | | | LONG BEACH | CA | 90805 | |
| 7683732 | COMCAST | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| 7617191 | COMED MEDICAL SPECIALTIES | 2322 S. Presidents Dr. | Suite B | | | Salt Lake City | UT | 84120 | |
| 7042419 | Comed Medical Specialties | 2322 S. Presidents Dr. | Suite B | | | Salt Lake City | UT | 84120 | |
| 7617192 | COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIRCLE #114 | | | | TAMPA | FL | 33610 | |
| 7034681 | COMMERCIAL ELECTRIC MOTOR SERVICE | 3121 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63103 | |
| 7617193 | COMMERCIAL ELECTRIC MOTOR SERVICE | 3121 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63103 | |
| 7024796 | COMMERCIAL READERS SERVICE, LLC. | 107 E. BEAUFORT ST. | SUITE B | | | NORMAL | IL | 61761 | |
| 7617196 | COMMERCIAL SALES AND SERVICE,INC. | 2514 TARPLEY RD STE 118 | | | | CARROLLTON | TX | 75006-2358 | |
| 7617198 | COMMUNICATIONS NETWORKING ASSOCIATE | PO BOX 852255 | | | | RICHARDSON | TX | 75085 | |
| 7617200 | COMMUNITY CANCER EDUCATION, INC. | 2234 COLONIAL BLVD. | | | | FT MYERS | FL | 33907 | |
| 7617203 | COMPLETE SOLUTIONS TECHNOLOGIES, LLC | 302 N. WASHINGTON STREET | SUITE 202E | | | MOORESTOWN | NJ | 08057 | |
| 7617205 | COMPREHENSIVE PHARMACY SERVICES | P. O. BOX 638316 | | | | CINCINNATI | OH | 45263 | |
| 7617206 | COMPREHENSIVE SURGICAL SOLUTIONS, L | 409 N. PACIFIC COAST HIGHWAY | SUITE 166 | | | REDONDO BEACH | CA | 90277 | |
| 7617207 | COMPUSYS OF UTAH INC. - A999998 | 2156 West 2200 South | | | | Salt Lake City | UT | 84119-1326 | |
| 7079650 | Computer Configuration Services, LLC | Attn: Stacey A Orlandos | 3002 Dow Ave. Ste 402 | | | Tustin | CA | 92780 | |
| 7117998 | Computer Configuration Services, LLC | 3002 Dow Ave. Ste 402 | | | | Tustin | CA | 92780 | |
| 7024707 | CONCENTRA MEDICAL CENTERS | P.O. BOX 369 | | | | LOMBARD | IL | 60148 | |
| 7024707 | CONCENTRA MEDICAL CENTERS | P.O. BOX 369 | | | | LOMBARD | IL | 60148 | |
| 7617211 | CONCIERGE MEDICAL TRANSPORT | 1061 COLLIER CENTER WAY | SUITE 1 | | | NAPLES | FL | 34110 | |
| 7023321 | CONMED LINVATEC | P.O. BOX 301231 | | | | DALLAS | TX | 75303-1231 | |
| 7617214 | CONSOLIDATED ELECTRONICS | 4803 HAZEL JONES ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 7617215 | CONSTRUCTION SPECIALTIES,INC. | P.O. BOX 380 | | | | MUNCY | PA | 17756 | |
| 7036788 | CONTINENTAL CASUALTY COMPANY | ATTN: PRESIDENT THOMAS FIROUZ MOTAMED | 333 SOUTH WABASH | | | CHICAGO | IL | 60604 | |
| 7024582 | CONTINUUM MED. ASSOC.-MALPRACTICE | 3315 OCEANFRONT WALK | | | | MARINA DEL REY | CA | 90292 | |
| 7617220 | CONTRACTORS FUEL & OIL SUPPLY, INC. | POB 14354 | | | | HALTOM CITY | TX | 76117 | |
| 7078381 | Contractors Termite and Pest Control Inc | 24825 N 16th Ave #140 | | | | Phoenix | AZ | 85085 | |
| 7078381 | Contractors Termite and Pest Control Inc | 24825 N 16th Ave #140 | | | | Phoenix | AZ | 85085 | |
| 8870726 | Contrarian Funds, LLC as Transferee of Ambu Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 8870726 | Contrarian Funds, LLC as Transferee of Ambu Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 13 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8313995 | Contrarian Funds, LLC as Transferee of Medical Specialties, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7683887 | COOK MEDICAL INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| 7683887 | COOK MEDICAL INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| 7682219 | Cook Medical, LLC | Attn: General Counsel | PO Box 1608 | | | Bloomington | IN | 47402 | |
| 7723831 | Cook Medical, LLC | Attn: General Counsel | PO Box 1608 | | | Bloomington | IN | 47402 | |
| 7617222 | COOK MEDICAL. INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| 7683733 | COPPERSMITH BROCKELMAN PLC | 2800 NORTH CENTRAL AVENUE STE 1900 | | | | PHOENIX | AZ | 85004-1241 | |
| 7617224 | COPY CARRIERS | 16930 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| 7617225 | CORAM CVS/SPECIALTY INFUSION SERVICES | P.O. BOX 809160 | | | | CHICAGO | IL | 60680-9160 | |
| 7617226 | CORELINK, LLC | 7606 FORSYTH BLVD. | | | | CLAYTON | MO | 63105 | |
| 7617229 | CORETEK, INC. | 38505 COUNTRY CLUB DRIVE | SUITE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| 7617230 | COREVA HEALTH SCIENCE | 2985 E. HILLCREST DRIVE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 7617231 | CORPORATE CREATIONS | 11380 PROSPERITY FARMS ROAD | SUITE #221 | | | PALM BEACH GARDENS | FL | 33410 | |
| 7074164 | Corporate Traditions LLC | Dustin Robins | 1186 N 300 E | | | Pleasant Grove | UT | 84062 | |
| 7023693 | CORPORATE TRADITIONS, LLC | 1186 NORTH 300 EAST | | | | PLEASANT GROVE | UT | 84062 | |
| 7034721 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 7617234 | COTTON ORTHOTIC & PROSTHETIC ASSOC. | 6311 WEST 110TH STREET | | | | OVERLAND PARK | KS | 66211 | |
| 7617234 | COTTON ORTHOTIC & PROSTHETIC ASSOC. | 6311 WEST 110TH STREET | | | | OVERLAND PARK | KS | 66211 | |
| 7617236 | COUNTY BURNER & MACHINERY CORP. | 4818 1/2 RONSON COURT | | | | SAN DIEGO | CA | 92111 | |
| 7034725 | COUNTY OF LA DEPT OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE/PERMIT UNIT | 5050 COMMERCE DRIVE, ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| 7617239 | COUNTY OF LEE-OFFICE OF COUNTY COMMISSIONERS | P.O. BOX 9366 | | | | FT MYERS | FL | 33902 | |
| 7617240 | COUNTY OF LOS ANGELES | 5050 COMMERCE DRIVE | ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| 7617241 | COUNTY OF SAN DIEGO - APCD | 10124 OLD GROVE RD | | | | SAN DIEGO | CA | 92131 | |
| 7617242 | COUNTY OF SAN DIEGO - DEH | P.O. BOX 129261 | | | | SAN DIEGO | CA | 92112 | |
| 7022553 | Covidien | Sue Danneker | 15 Hampshire | | | Mansfield | MA | 02048 | |
| 7583709 | COVIDIEN SALES, LLC | P.O. BOX 120823 | | | | DALLAS | TX | 75312 | |
| 7583709 | COVIDIEN SALES, LLC | P.O. BOX 120823 | | | | DALLAS | TX | 75312 | |
| 7583709 | COVIDIEN SALES, LLC | P.O. BOX 120823 | | | | DALLAS | TX | 75312 | |
| 7583709 | COVIDIEN SALES, LLC | P.O. BOX 120823 | | | | DALLAS | TX | 75312 | |
| 7617249 | COX COMMUNICATIONS | PO BOX 60001 | | | | NEW ORLEANS | LA | 70160 | |
| 7617249 | COX COMMUNICATIONS | PO BOX 60001 | | | | NEW ORLEANS | LA | 70160 | |
| 7034731 | COX INDUSTRIAL SERVICES, INC. | P.O. BOX 90875 | | | | LONG BEACH | CA | 90809 | |
| 7074170 | Coy Landscaping and Maintenance, Inc., an Arizona corporation | c/o Ronald W. Meyer, Esq. | 5727 N. 7th Street, Ste. 407 | | | Phoenix | AZ | 85014 | |
| 7617251 | CPCS CERTIFICATION EXMINATION | DEPT. 3115 | | | | WASHINGTON | DC | 20042 | |
| 7024033 | CPR WORKS, LLC | 12660 KENWOOD LN | APT C | | | FORT MYERS | FL | 33907 | |
| 7024074 | CREATIVE WASTE SOLUTIONS, LLC | P.O. BOX 161 | | | | COLLINSVILLE | CT | 06022 | |
| 7617259 | CRESCENT MED CENTER LANCASTER | P.O. BOX 95306 | | | | GRAPEVINE | TX | 76099 | |
| 7023827 | CREST HEALTHCARE SUPPLY | PO BOX 727 | 195 THIRD STREET S | | | DASSEL | MN | 55325 | |
| 7617261 | CREST INDUSTRIAL SERVICES, INC. | 2712 TRANSPORTATION AVE. | SUITE K | | | NATIONAL CITY | CA | 91950 | |
| 7617264 | CRF SOLUTIONS | P.O. BOX 1389 | | | | SIMI VALLEY | CA | 93062 | |
| 7024270 | CRISIS PREVENTION INSTITUTE (CPI) | 10850 W PARK PL | STE 600 | | | MILWAUKEE | WI | 53224 | |
| 7617266 | CROSS COUNTRY EDUCATION, LLC | PO BOX 1000 | | | | EAU CLAIRE | WI | 54702-1000 | |
| 7617267 | CROSS COUNTRY STAFFING, INC | PO BOX 840292 | | | | DALLAS | TX | 75284 | |
| 7683945 | CROWN PHARMACEUTICALS, INC | 201 ST CHARLES AVE STE. # 114-373 | | | | NEW ORLEANS | LA | 70170 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 14 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7036884 | Crown Pharmaceuticals, Inc. | 201 St Charles Ave Ste. # 114-373 | | | | New Orleans | LA | 70170 | |
| 7036884 | Crown Pharmaceuticals, Inc. | 201 St Charles Ave Ste. # 114-373 | | | | New Orleans | LA | 70170 | |
| 7036884 | Crown Pharmaceuticals, Inc. | 201 St Charles Ave Ste. # 114-373 | | | | New Orleans | LA | 70170 | |
| 7617271 | CRS | 5905 FINANCIAL PLAZA STE 300 | PO BOX 19528 | | | SHREVEPORT | LA | 71129 | |
| 7617272 | CRS SOLUTIONS | 110 S. BROADWAY | | | | SANTA ANA | CA | 92701 | |
| 7617274 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 7037699 | CTS | 13839 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7037699 | CTS | 13839 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7024702 | CULLIGAN OF GREATER KANSAS CITY | P.O. BOX 843142 | | | | KANSAS CITY | MO | 64184-3142 | |
| 7617282 | CULLUM & BROWN OF KC, INC | 1200 BURLINGTON | PO BOX 12438 | | | NORTH KANSAS CITY | MO | 64116 | |
| 7617283 | CUMMINS MID-SOUTH, LLC | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| 7617283 | CUMMINS MID-SOUTH, LLC | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| 7617284 | CUMMINS SALES AND SERVICE | 7145 Santa Fe Dr | | | | Hodgkins | IL | 60525 | |
| 7682119 | Cummins, Inc | Attn: General Counsel | 2671 Edison Ave. | | | Fort Myers | FL | 33916 | |
| 7026931 | CUNNINGHAM, RASHAD | ADDRESS ON FILE | | | | | | | |
| 7023842 | CURBELL MEDICAL PRODUCTS, INC. | 62882 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 7023842 | CURBELL MEDICAL PRODUCTS, INC. | 62882 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 7617289 | CUSTOM DATABASE MANAGEMENT, INC. | PO BOX 2513 | | | | OLDSMAR | FL | 34677 | |
| 7023705 | CUSTOM MEDICAL SOLUTIONS | 7100 NORTHLAND CIRCLE | SUITE 410 | | | MINNEAPOLIS | MN | 55428 | |
| 7617291 | CYPRESS PLUMBING OF SW FLORIDA, INC. | 2655 MEADOW LANE | | | | FT. MYERS | FL | 33901 | |
| 7681845 | CyraCom, LLC | 5780 N. Swan Road | | | | Tucson | AZ | 85718 | |
| 7586463 | CYRACOM, LLC | P.O. BOX 74008083 | | | | CHICAGO | IL | 60674-8083 | |
| 7681845 | CyraCom, LLC | 5780 N. Swan Road | | | | Tucson | AZ | 85718 | |
| 7681845 | CyraCom, LLC | 5780 N. Swan Road | | | | Tucson | AZ | 85718 | |
| 7586463 | CYRACOM, LLC | P.O. BOX 74008083 | | | | CHICAGO | IL | 60674-8083 | |
| 7681845 | CyraCom, LLC | 5780 N. Swan Road | | | | Tucson | AZ | 85718 | |
| 7586464 | CYRACOM,LLC | P.O. BOX 74008083 | | | | CHICAGO | IL | 60674 | |
| 7617294 | CYTOTHERM L.P. | 110 SEWELL AVENUE | | | | TRENTON | NJ | 08610 | |
| 7615797 | DADE PAPER & BAG CO | 29060 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615799 | DAIKIN APPLIED AMERICAS, INC. | 13600 INDUSTRIAL PARK BOULEVARD | | | | MINNEAPOLIS | MN | 55441 | |
| 7615801 | DAISY FOUNDATION | 11995 DUNBAR ROAD | | | | GLEN ELLEN | CA | 95442 | |
| 7615802 | DALE J. BRENT, MD | 4955 VAN NUYS BOULEVARD | SUITE 411 | | | SHERMAN OAKS | CA | 91403 | |
| 7615804 | DALLAS RENAL GROUP | 2811 DUKE OF GLOUCESTER STREET | #103 | | | DESOTO | TX | 75115 | |
| 7024507 | DANIEL CORONEL, INC. | 7449 RESEDA BLVD | #115 | | | RESEDA | CA | 91335 | |
| 7615809 | DANIEL MOLDEN M.D. | P.O. BOX 2877 | | | | LA MESA | CA | 91943 | |
| 7615811 | DANIEL WOHLGELERNTER, MD. | 2299 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | |
| 7615810 | DANIELS SHARPSMART, INC | P.O. BOX 7697 | | | | CAROL STREAM | IL | 60197-7697 | |
| 7615814 | DAR PRO | P.O. BOX 552210 | | | | DETROIT | MI | 48255 | |
| 7683713 | DARLING INGREDIENTS, INC | P.O. BOX 530401 | | | | ATLANTA | GA | 30353 | |
| 7615813 | DARLING INGREDIENTS, INC. | P.O. BOX 530401 | | | | ATLANTA | GA | 30353 | |
| 7615816 | DATA COLLECTION SPECIALISTS, INC. | 13843 HWY. 105 WEST | SUITE 211 | | | CONROE | TX | 77304 | |
| 7615816 | DATA COLLECTION SPECIALISTS, INC. | 13843 HWY. 105 WEST | SUITE 211 | | | CONROE | TX | 77304 | |
| 7615817 | DATA CONTROL TECHNOLOGY INC | 9 CHURCH STREET | STE 202 | | | HORNELL | NY | 14843 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615821 | DAVID AZARI | 5057 FOREST DALE DR | | | | LAKE WORTH | FL | 33449 | |
| 7615824 | DAVID STEPHENSON, M.D. | 9202 NW. 26TH STREET | | | | WILDWOOD | FL | 34785 | |
| 7615826 | DAVIS ENTERPRISE | POB 20823 | | | | PHOENIX | AZ | 85036 | |
| 7615829 | DAYDOTS INTERNATIONAL INC | 1801 RIVERBEND WEST DR | | | | FT WORTH | TX | 76118 | |
| 7615830 | DAYMARK SAFETY SYSTEMS | 12836 SOUTH DIXIE HIGHWAY | | | | BOWLING GREEN | OH | 43402-9697 | |
| 7023642 | DAYTECH CORPORATION | 13020 BARBARO COURT | | | | WILTON | CA | 95693 | |
| 7024552 | DBRS MEDICAL SYSTEMS, INC. | 13820 BENSON AVE | | | | CHINO | CA | 91710 | |
| 7070178 | Deaf Empowerment Awareness Foundation, Inc. | Attn: Michele Steele | 25 E Frisco Ave | | | Webster Grove | MO | 63119 | |
| 7826429 | Deaf Expression Inc | 11721 W 62nd Ter | | | | Shawnee | KS | 66203 | |
| 7615833 | DEAF EXPRESSIONS, INC | P.O. BOX 19181 | | | | LENEXA | KS | 66285 | |
| 7023504 | DEAF RESOURCES CENTER OF GREATER | 3233 S. SHERWOOD FOREST BLVD. | SUITE 101 | | | BATON ROUGE | LA | 70816 | |
| 7037683 | DEAN AND DEAN/ASSOCIATES ARCHITECTS | 4400 OLD CANTON ROAD | SUITE 200 | | | JACKSON | MS | 39211 | |
| 7024685 | DEAN FOODS NORTH CENTRAL | P.O. BOX 1450-8318 | | | | MINNEAPOLIS | MN | 55485-8318 | |
| 7615838 | DE'ANDRE BROWN, MD | 7227 CANA | | | | GRAND PRAIRIE | TX | 75054 | |
| 7615841 | DECKER MECHANICAL | 1002 KCK WAY | P.O. BOX 53 | | | CEDAR HILL | TX | 75106-0053 | |
| 7023248 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | | CAROL STREAM | IL | 60197 | |
| 7615844 | DELL MARKETING LP | C/O DELL USA L.P. | PO BOX 534118 | | | ATLANTA | GA | 30353 | |
| 7615848 | DELTA ELECTRIC COMPANY OF BATON ROUGE, INC | 3888 VICTORIA DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 7615851 | DELTA PATHOLOGY GROUP, LLC | 3000 KNIGHT ST. | BLG 5; SUITE 220 | | | SHREVEPORT | LA | 71105 | |
| 7615853 | DENTON REGIONAL AMBULATORY | 3316 COLORADO BLVD. | | | | DENTON | TX | 76210 | |
| 7615855 | DEPARTMENT OF INDUSTRIAL RELATIONS | OCCUPATIONAL SAFETY & HEALTH | P.O. BOX 511232 | | | LOS ANGELES | CA | 90051 | |
| 7036887 | DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 825339 | | | | SACRAMENTO | CA | 94232 | |
| 7615857 | DEPARTMENT OF PUBLIC HEALTH | MS 7405 | PO BOX 997377 | | | SACRAMENTO | CA | 95899 | |
| 7615857 | DEPARTMENT OF PUBLIC HEALTH | MS 7405 | PO BOX 997377 | | | SACRAMENTO | CA | 95899 | |
| 7615859 | DEPARTMENT OF THE TREASURY | ACS SUPPORT | P.O. BOX 57 | | | BENSALEM | PA | 19020 | |
| 7046154 | Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 7046154 | Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 7034810 | DEPARTMENT OF TRANSPORTATION | 100 S. MAIN STREET | ROOM 01-080 | | | LOS ANGELES | CA | 90012 | |
| 7615862 | DEPT OF HEALTH/HOSPITALS (DHH) | DHH LICENSING FEE | PO BOX 62949 | | | NEW ORLEANS | LA | 70162-2949 | |
| 7615863 | DEPT OF MOTOR VEHICLES | P.O. BOX 825339 | | | | SACRAMENTO | CA | 94232 | |
| 7023063 | DEPUY ORTHOPAEDICS, INC. | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7615865 | DEPUY SYNTHES SALES, INC | 4500 RIVERSIDE DRIVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 7615866 | DERMA SCIENCES, INC | 214 CARNEGIE CENTER SUITE 300 | | | | PRINCETON | NJ | 08540 | |
| 7615867 | DESIGN & CUT LANDSCAPE SERVICE INC | PO BOX 17411 | | | | PLANTATION | FL | 33318 | |
| 7038119 | Design & Cut Landscape Services, Inc. | 4860 SW 61st Ave | | | | Davie | FL | 33314 | |
| 7034815 | DESOTO SALES | 523 N. ALVARADO ST. | | | | LOS ANGELES | CA | 90026 | |
| 7615872 | DIAGNOSTEX CONSULTANTS | 500 GRAPEVINE HWY 106 | | | | HURST | TX | 76054 | |
| 7615874 | DIAGNOSTIC EQUIPMENT SERVICE CORP. | PO BOX 6787 | | | | PROVIDENCE | RI | 02940-6787 | |
| 7615875 | DIAGNOSTIC IMAGING ASSOC, LLC | P.O. BOX 3488 | DEPT# 05-042 | | | TUPELO | MS | 38803 | |
| 7615878 | DIAGNOSTIC SOLUTIONS LLC | 4075 KARG INDUSTRIAL PARKWAY, STE A | | | | KENT | OH | 44240 | |
| 7615873 | DIAGNOSTICA STAGO INC | P.O. BOX 416347 | | | | BOSTON | MA | 07189-0056 | |
| 7585159 | Diamond Diagnostics | Attn: General Counsel | 1324 N. Farrell Court 102 | | | Gilbert | AZ | 85233 | |
| 7681725 | Diamond Diagnostics LLC | Attn: General Counsel | Mike Factor | 1324 N. Farrell Ct. #102 | | Gilbert | AZ | 85233 | |
| 7023835 | DIAMOND DIAGNOSTICS, LLC | Mike Factor | 1324 N FARRELL COURT | #102 | | GILBERT | AZ | 85233 | |
| 7615883 | DIEGO'S AUTO REPAIR, INC. | 812 TRUCK WAY | | | | MONTEBELLO | CA | 90640 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 16 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615886 | DINOVO PHARMACY & PACKAGING | 9067 KNIGHT ROAD | | | | HOUSTON | TX | 77054 | |
| 7615887 | DIRECT TRAVEL | 95 NORTH STATE ROAD 17 | SUITE 105 | | | PARAMUS | NJ | 07652 | |
| 7615889 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| 7615889 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| 7615890 | DISABLED AMERICAN VETERAN | PO BOX 675 | | | | LADY LAKE | FL | 32158 | |
| 7629997 | Discovery Health Health Services | 5726 La Jolla Blvd. Suite 104 | | | | La Jolla | CA | 92037 | |
| 7024128 | DISCOVERY MEDICAL STAFFING | 5632 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| 7615892 | DISH NETWORK | ACCT 8255 10 101 0132323 | DEPT 0063 | | | PALATINE | IL | 60055-0063 | |
| 7683947 | DIXIE DIESEL & ELECTRIC, INC | 3150 MAXSON ROAD | | | | EL MONTE | CA | 91732 | |
| 7036893 | DIXIE DIESEL & ELECTRIC, INC. | 3150 MAXSON ROAD | | | | EL MONTE | CA | 91732 | |
| 7615898 | DMR MECHANICAL INC. | PO BOX 19507 | | | | SHREVEPORT | LA | 71149 | |
| 7615900 | DMV | P.O. BOX 825339 | | | | SACREMENTO | CA | 94232 | |
| 7615901 | DMV RENEWAL | P.O. BOX 942894 | | | | SACRAMENTO | CA | 94297 | |
| 7615901 | DMV RENEWAL | P.O. BOX 942894 | | | | SACRAMENTO | CA | 94297 | |
| 7615903 | DOCUSIGN, INC | 221 MAIN ST | #1000 | | | San Francisco | CA | 94105 | |
| 7683896 | DOH X-RAY REGISTRATION | | | | | | | | |
| 7615905 | DOMINICAN HEALTH CARE ASSOC OF FL, INC | 307 W PARK AVE | | | | TALLAHASSEE | FL | 32301 | |
| 7615906 | DONNIE BATIE MD | 18620 LAKE HARBOUR AVENUE | | | | BATON ROUGE | LA | 70816 | |
| 7615907 | DOOR CONTROL SERVICES, INC | 321 VZ COUNTY ROAD 4500 | | | | BEN WHEELER | TX | 75754 | |
| 7615907 | DOOR CONTROL SERVICES, INC | 321 VZ COUNTY ROAD 4500 | | | | BEN WHEELER | TX | 75754 | |
| 7023638 | DOUGLAS DISTRIBUTING LLC | 2570 SOUTH 2570 WEST | | | | WEST VALLEY CITY | UT | 84119-1240 | |
| 7615909 | DOWNEY REGIONAL MEDICAL CENTER | 11500 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 7615910 | DRAINBUSTERS PLUMBING & DRAIN SERVICE | 457 DALZELL STREET | | | | SHREVEPORT | LA | 71104 | |
| 7615913 | DRIFTWOOD DAIRY | P.O. BOX 848296 | | | | LOS ANGELES | CA | 90084-8296 | |
| 7615911 | DRIVE DEVILBISS HEALTHCARE | 99 SEAVIEW BLVD. | | | | PORT WASHINGTON | NY | 11050 | |
| 7024595 | DTG MEDICAL ELECTRONICS, INC. | 19961 W 162ND ST | | | | OLATHE | KS | 66062 | |
| 7024595 | DTG MEDICAL ELECTRONICS, INC. | 19961 W 162ND ST | | | | OLATHE | KS | 66062 | |
| 7024595 | DTG MEDICAL ELECTRONICS, INC. | 19961 W 162ND ST | | | | OLATHE | KS | 66062 | |
| 7615918 | DURANOTIC DOOR, INC | 14901 W. 117TH STREET | | | | OLATHE | KS | 66062 | |
| 7024002 | DYNA SCAN TECHNICAL SERVICES | 7 HETHERINGTON CT. | | | | CINCINNATI | OH | 45246 | |
| 7024002 | DYNA SCAN TECHNICAL SERVICES | 7 HETHERINGTON CT. | | | | CINCINNATI | OH | 45246 | |
| 7024135 | DYNALABS, LLC | 2327 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| 7615924 | DYNAMIC INFUSION THERAPY, INC | 5156 Village Creek Dr. | Ste 102 | | | Plano | TX | 75093-4463 | |
| 7615925 | DYNAMICS ORTHOTICS & PROSTHETICS INC. | 1830 W. OLYMPIC BLVD | SUITE 123 | | | LOS ANGELES | CA | 90006 | |
| 7615927 | DYSPHAGIA IMAGING SOLUTIONS, INC | 3553 ASBURY | | | | DALLAS | TX | 75205 | |
| 7615934 | E & B HEALTH AND SAFETY, LLC | 2100 SE 17TH STREET | SUITE 102 | | | OCALA | FL | 34471 | |
| 7615999 | E. SAM JONES DISTRIBUTOR, INC | P.O. BOX 536794 | | | | ATLANTA | GA | 30353 | |
| 7024567 | E.C. MCNAMARA | 839 RIVER ROAD | UNIT 214 | | | CORONA | CA | 92880 | |
| 7615967 | E.M.C.O. REFRIGERATION SERVICE CO., INC | 10200 PAGE INDUSTRIAL BLVD. | | | | ST. LOUIS | MO | 63102 | |
| 7023899 | EAGLE TRANSPORT LLC | P.O. BOX 192 | | | | SUMMERFIELD | FL | 34491 | |
| 7615929 | EARL'S WELL DRILLING & PUMP SERV, INC | 4680 SE. 166TH STREET | | | | SUMMERFIELD | FL | 34491 | |
| 7226801 | Earl's Well Drilling & Pump Service, Inc. | 4680 SE 166th St. | | | | Summerfield | FL | 34491 | |
| 7615933 | EATEL | PO BOX 61776 | | | | NEW ORLEANS | LA | 70161 | |
| 7615938 | ECOLAB EQUIP. CARE & FOOD SAFETY | SPECIALTIES | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 7615938 | ECOLAB EQUIP. CARE & FOOD SAFETY | SPECIALTIES | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 7615940 | ECOLAB INC. | P.O. BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615941 | ECOLAB INSTITUTIONAL #10183509 (IC) | PO. BOX 100512 | | | | PASADENA | CA | 91189 | |
| 7615942 | ECOLAB INSTITUTIONAL #10228689 (DC) | P.O. BOX 32027 | | | | NEW YORK | NY | 10087 | |
| 7036900 | ECOLAB PEST ELIM. DC (ACC: SILV0262-1) | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615944 | ECOLAB PEST ELIM. IC ( ACC: SILV0261-0) | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615945 | ECOLAB PEST ELIMINATION | 655 LONE OAK DRIVE ESC E3 | | | | Eagan | MN | 55121 | |
| 7615945 | ECOLAB PEST ELIMINATION | 655 LONE OAK DRIVE ESC E3 | | | | Eagan | MN | 55121 | |
| 7615947 | ECONOMIC RESEARCH INSTITUTE | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 7023467 | ECONOMICAL JANITORIAL & PAPER SUPPLY, LLC | 1420 SAMS AVENUE SUITE F | | | | HARAHAN | LA | 70123 | |
| 7615948 | EDUARDO A. REYES, MD., PA. | 6450 W. 21 COURT | #204 | | | HIALEAH | FL | 33016 | |
| 7023824 | EDWARDS LIFESCIENCES | 23146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7024435 | EFAX CORPORATION | P.O. BOX 51873 | | | | LOS ANGELES | CA | 90051 | |
| 7615953 | EFRONT FINANCIAL SOLUTIONS INC | 55 E 52ND ST | #83MT | | | NEW YORK | NY | 10055-0023 | |
| 7615955 | ELECTROMED, INC. | 500 SIXTH AVENUE NW | | | | NEW PRAGUE | MN | 56071 | |
| 7615960 | ELITE AMBULANCE INC. | 2065 VENICE BLVD | | | | LOS ANGELES | CA | 90006 | |
| 7024212 | ELITE HEALTH SOLUTIONS LLC | 6425 YOUREE DRIVE STE 585 | | | | SHREVEPORT | LA | 71105 | |
| 7723361 | Elite Medical Staffing, LLC | Raymond C. Carr, Esq. | 625 Court Street, Suite 200 | | | Clearwater | FL | 33756 | |
| 7615962 | ELLIOTT ELECTRIC SUPPLY | PO BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| 7615965 | ELSEVIER SCIENCE INC. | P.O. BOX 9533 | | | | NEW YORK | NY | 10087 | |
| 7615963 | ELSEVIER, INC | 11011 RICHMOND AVE | SUITE 450 | | | HOUSTON | TX | 77042 | |
| 7023494 | EMD MILLIPORE CORPORATION | 2736 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7023494 | EMD MILLIPORE CORPORATION | 2736 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 7615732 | Emdur DO, Ph.D., Larry I. | ADDRESS ON FILE | | | | | | | |
| 7024115 | EMDUR, LARRY DO | ADDRESS ON FILE | | | | | | | |
| 7615970 | EMEDCO INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 7615972 | EMG | P.O. BOX 62974 | | | | BALTIMORE | MD | 21264 | |
| 7615972 | EMG | P.O. BOX 62974 | | | | BALTIMORE | MD | 21264 | |
| 7615972 | EMG | P.O. BOX 62974 | | | | BALTIMORE | MD | 21264 | |
| 7615973 | EMPI,INC | 599 CARDIGAN ROAD | | | | ST. PAUL | MN | 55126-4099 | |
| 7034923 | ENCORE FIRE EXTINGUISHER SERVICE INC. | P.O. BOX 861508 | | | | LOS ANGELES | CA | 90086 | |
| 7615980 | ENCORE MEDICAL TECHNOLOGIES | 12804 SPRING STREET | | | | LOS ANGELES | CA | 90061 | |
| 7616574 | ENT MEDICAL CENTER | 5258 DIJON DR. | | | | BATON ROUGE | LA | 70808 | |
| 7616574 | ENT MEDICAL CENTER | 5258 DIJON DR. | | | | BATON ROUGE | LA | 70808 | |
| 7615985 | ENV SERVICES INC.- 1145 | P.O. BOX 37836 | | | | BALTIMORE | MA | 21297-7836 | |
| 7615985 | ENV SERVICES INC.- 1145 | P.O. BOX 37836 | | | | BALTIMORE | MA | 21297-7836 | |
| 7615985 | ENV SERVICES INC.- 1145 | P.O. BOX 37836 | | | | BALTIMORE | MA | 21297-7836 | |
| 7615984 | ENVIRONMENT OF CARE LEADER | 11300 ROCKVILLE PIKE STE 1100 | | | | ROCKVILLE | MD | 20897 | |
| 7615986 | EOC1, LLC | 1360 UNION HILL ROAD | SUITE 4G | | | ALPHARETTA | GA | 30004 | |
| 7615993 | EP RADIOLOGICAL SERVICES, INC. | 8040 REMMET AVE | UNIT # 1 | | | CANOGA PARK | CA | 91304 | |
| 7684339 | EPAX SYSTEMS, INC | 14641 ARMINTA ST | | | | PANORAMA CITY | CA | 91402-5901 | |
| 7615989 | EPC ELECTRIC | PO BOX 545 | | | | YORBA LINDA | CA | 92885 | |
| 7615990 | EPHRAIM KENG | 121 OAK TRAIL | | | | COPPELL | TX | 75019 | |
| 7615991 | EPIC ELECTRIC SERVICE CORPORATION | 801 NORTH CHESTNUT AVE. | | | | KANSAS CITY | MO | 64120 | |
| 7615992 | EPISCOPAL COMMUNITY SERVICES, INC. | 75 SOUTH 200 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| 7615994 | EQUIPMED | MEDICAL EQUIP & SVCS | 1773 W LINCOLN AVE UNIT S | | | ANAHEIM | CA | 92801 | |
| 7615995 | ERBE | 2225 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 18 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615996 | ERNESTO E. FONTS MD., PA | 777 EAST 25TH STREET | SUITE 512 | | | HIALEAH | FL | 33013 | |
| 7615998 | ESA - EMPLOYMENT SCREENING ASSOCIATES | 8010 BLUE ASH RD. | | | | CINCINNATI | OH | 45236 | |
| 7616000 | ESOLUTIONS | WS #165 | PO BOX 414378 | | | KANSAS CITY | MO | 64141 | |
| 7037122 | ESP PERSONNEL | 72-877 DINAH SHORE DR. | SUITE 103 #232 | | | RANCHO MIRAGE | CA | 92270 | |
| 7289114 | ESR Inc. | 25030 Avenue Stanford Suite 190 | | | | Valencia | CA | 91355 | |
| 7616002 | ESR, INC | 25030 AVENUE STANFORD | UNIT 190 | | | VALENCIA | CA | 91355 | |
| 7055330 | Eurotrol | 850 N. Black Branch Rd. | | | | Elizabethtown | KY | 42701 | |
| 7055330 | Eurotrol | 850 N. Black Branch Rd. | | | | Elizabethtown | KY | 42701 | |
| 7055330 | Eurotrol | 850 N. Black Branch Rd. | | | | Elizabethtown | KY | 42701 | |
| 7616008 | EUROTROL US, B.V. | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 7616008 | EUROTROL US, B.V. | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 7616008 | EUROTROL US, B.V. | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 7616010 | EXACTECH U.S., INC | 2320 NW. 66TH COURT | | | | GAINESVILLE | FL | 32653 | |
| 7616011 | EXCALIBUR ENGINEERING INC. | 1503 E ORANGETHORPE AVE STE A | | | | FULLERTON | CA | 92831-5214 | |
| 7616012 | EXCELLENCE PEST & TERMITES | 426 N FORD BLVD | | | | LOS ANGELES | CA | 90022 | |
| 7616013 | EXCELSIOR AMBULANCE SERVICE, INC | 40 EAST ACADEMY STREET | SUITE 979 | | | LUDOWICI | GA | 31316 | |
| 7616014 | EXECUTIVE CAB COMPANY | 1205 FIRST EAST STREET | | | | VICKSBURG | MS | 39183 | |
| 7616015 | EXECUTIVE COFFEE SERVICE INC | PO BOX 2326 | | | | WEST PALM BEACH | FL | 33402 | |
| 7616016 | EXECUTONE OF CENTRAL LA, INC | 11316 PENNYWOOD AVE | | | | BATON ROUGE | LA | 70809 | |
| 7616016 | EXECUTONE OF CENTRAL LA, INC | 11316 PENNYWOOD AVE | | | | BATON ROUGE | LA | 70809 | |
| 7616018 | EXP PHARMACEUTICAL SERVICES | 48021 WARM SPRINGS BLVD. | | | | FREMONT | CA | 94539 | |
| 7616018 | EXP PHARMACEUTICAL SERVICES | 48021 WARM SPRINGS BLVD. | | | | FREMONT | CA | 94539 | |
| 7616018 | EXP PHARMACEUTICAL SERVICES | 48021 WARM SPRINGS BLVD. | | | | FREMONT | CA | 94539 | |
| 7616018 | EXP PHARMACEUTICAL SERVICES | 48021 WARM SPRINGS BLVD. | | | | FREMONT | CA | 94539 | |
| 7828392 | Experian Health, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd. | Suite 5G-H | Chicago | IL | 60607 | |
| 7034951 | EXPERIAN HEALTH, INC. | 720 COOL SPRINGS BLVD. | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 7616020 | EXPRESS AMBULANCE CO. | 6975 NORTH AVENUE | SUITE A | | | LEMON GROVE | CA | 91945 | |
| 7625823 | Express Employment Professionals | 3612 Kemp Blvd | | | | Wichita Falls | TX | 76308 | |
| 7616021 | EXPRESS EMPLOYMENT SVCS. | PO BOX 203901 | | | | DALLAS | TX | 75320 | |
| 7616023 | EXPRESS MESSENGER SERVICES, LLC | 123 NW 13TH STREET, SUITE 214-10 | | | | BOCA RATON | FL | 33432 | |
| 7616042 | F. GAVINA & SONS INC | 2700 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 7023501 | FAIRBURN MEDICAL PRODUCTS, LLC | 8533 REDWOOD LANE | | | | HELENA | AL | 35022 | |
| 7023501 | FAIRBURN MEDICAL PRODUCTS, LLC | 8533 REDWOOD LANE | | | | HELENA | AL | 35022 | |
| 7616030 | FASTSERV MEDICAL | 112 SUMMER LANE | | | | WEST MONROE | LA | 71291 | |
| 7616033 | FAVORITE HEALTHCARE STAFFING, INC. | P.O. BOX 26225 | | | | OVERLAND PARK | KS | 66225 | |
| 7616033 | FAVORITE HEALTHCARE STAFFING, INC. | P.O. BOX 26225 | | | | OVERLAND PARK | KS | 66225 | |
| 7616035 | FEDERAL WAGE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 7023123 | FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 7023123 | FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 7081322 | FedEx Corporate Services Inc. | 3965 Airway Blvd Module G, 3rd Floor | | | | Memphis | TN | 38116-5017 | |
| 7616037 | FENWAL INC | 26762 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616038 | FERGUSON ENTERPRISES | PO BOX 2778 | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| 7024754 | FERGUSON-VERESH, INC. | 703 EAST SCOTT | | | | WICHITA FALLS | TX | 76301 | |
| 7224821 | Fiber Visions dba Alphagraphics | 117 West 900 South | | | | Salt Lake City | VT | 84101 | |
| 7616044 | FILIP TRPKOVSKI | 5978 BUENA VISTA CT. | | | | BOCA RATON | FL | 33433 | |
| 7616045 | FINN DESIGN GROUP, INC. | 5000 HOPYARD ROAD | SUITE 300 | | | PLEASANTON | CA | 94588 | |
| 7616046 | FIRE & LIFE SAFETY AMERICA, INC | 2280 OLD LAKE MARY ROAD | | | | SANFORD | FL | 32771 | |
| 7616049 | FIRE TECH SYSTEMS INC | 721 N ASHLEY RIDGE LOOP | | | | SHREVEPORT | LA | 71106 | |
| 7616047 | FIREQUEST FIRE ALARM SERVICE ASSOC | 10500 COURSEY BLVD. | SUITE 101 | | | BATON ROUGE | LA | 70816 | |
| 7616050 | FIRM REVENUE CYCLE MGMT. SVCS. | 5590 S. FORT APACHE RD | | | | LAS VEGAS | NV | 89148 | |
| 7616053 | FIRST CLASS WORKFORCE SOLUTIONS | 310 VISION DRIVE | SUITE B | | | COLUMBIA | IL | 62236 | |
| 7616055 | FIRST HEALTHCARE PRODUCTS | 6125 LENDELL DRIVE | | | | SANBORN | NY | 14132-9199 | |
| 7616055 | FIRST HEALTHCARE PRODUCTS | 6125 LENDELL DRIVE | | | | SANBORN | NY | 14132-9199 | |
| 7616057 | FIRST MED INDUSTRIAL CLINIC WEST | 441 SOUTH REDWOOD ROAD | | | | SALT LAKE | UT | 84104 | |
| 7616059 | FIRST QUALITY MEDICAL MANAGEMENT, INC | 9860 INDIANA AVE # 13 | | | | RIVERSIDE | CA | 92503 | |
| 7616060 | FIRST RESPONSE EMERGENCY TRAINING | 21495 W. 303RD ST. | | | | PAOLA | KS | 66071 | |
| 7616056 | FIRSTMED AMBULANCE | 7451 LAKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 7024009 | FIRSTPATH | STACEY FERNANDEZ | 3141 W. MCNAB RD. | | | POMPANO BEACH | FL | 33069 | |
| 7616062 | FIS DATA SYSTEMS INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 7616065 | FISHER HEALTHCARE | 999 VETERANS MEMORIAL DR. | | | | HOUSTON | TX | 77038 | |
| 7616065 | FISHER HEALTHCARE | 999 VETERANS MEMORIAL DR. | | | | HOUSTON | TX | 77038 | |
| 7616066 | FISK ELECTRIC COMPANY | 181 JAMES DRIVE WEST | | | | ST. ROSE | LA | 70087 | |
| 7616067 | FL DEPT OF ENV. PROTECTION | 3900 COMMONWEALTH BLVD. | | | | TALLAHASSEE | FL | 32399 | |
| 7616073 | FL GUARDIANSHIP ASSOC - SW FL CHAPTER | 3783 SEAGO LANE | | | | FT MYERS | FL | 33901 | |
| 7616071 | FLEXENTIAL COLORADO CORP. | P.O. BOX 732368 | | | | DALLAS | TX | 75373-2368 | |
| 7616074 | FLINT INSPECTION CONSULTING SERVICES, INC | 715B EAST COLLEGE ST. | PO BOX 235 | | | BURKBURNETT | TX | 76354 | |
| 7616075 | FLORENCE FILTER CORP | 530 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 7616076 | FLORIDA CITY GAS COMPANY | PO BOX 5410 | | | | CAROL STREAM | IL | 60197 | |
| 7616077 | FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| 7616078 | FLORIDA HOSPITAL | 601 E. ROLLINS STREET | | | | ORLANDO | FL | 32803 | |
| 7586072 | FMLASource | Bob Mallers CFO | 455 N. Cityfront Plaza Drive | NBC Tower 13th Floor | | Chicago | IL | 60611 | |
| 7616081 | FOLLETT CORPORATION | 801 CHURCH LANE | | | | EASTON | PA | 18040 | |
| 7616083 | FOOT SPECIALISTS OF SHREVEPORT | 7821 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105-5505 | |
| 7616084 | FORCE EMS | 13031 HARWIN DRIVE | | | | HOUSTON | TX | 77072 | |
| 7616085 | FORD, GARY MD | 1045 REDONDO BEACH BLVD | SUITE 525 | | | GARDENA | CA | 90247 | |
| 7684160 | FORTEC MEDICAL, INC | 6245 HUDSON CROSSING PKWY | | | | HUDSON | OH | 44236-4348 | |
| 7226853 | ForTec Medical, Inc. | 6245 Hudson Crossing Parkway | | | | Hudson | OH | 44236 | |
| 7616092 | FPL ENERGY SERVICES, INC. | PO BOX 25426 | | | | MIAMI | FL | 33102-5426 | |
| 7616092 | FPL ENERGY SERVICES, INC. | PO BOX 25426 | | | | MIAMI | FL | 33102-5426 | |
| 7616092 | FPL ENERGY SERVICES, INC. | PO BOX 25426 | | | | MIAMI | FL | 33102-5426 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7616094 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 20 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616094 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 7919149 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7616094 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 7616094 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7923237 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7923194 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 7049679 | Frank Sager & Son, Inc | 4754 Theiss Rd | | | | St. Louis | MO | 63128 | |
| 7616097 | FRANKLIN COUNTY AMB SERVICE | 219 E. 14TH STREET | | | | OTTAWA | KS | 66067-3542 | |
| 7616100 | FRANTZ EYECARE | 12731 NEW BRITTANY ROAD | | | | FORT MYERS | FL | 33907 | |
| 7616101 | FRAZIER ENGINEERING | 22761 108TH ST. | | | | WEATHERBY | MO | 64497 | |
| 7616102 | FRED CARTOZIAN | 3 CORMORANT CIRCLE | | | | NEWPORT BEACH | CA | 92660 | |
| 7616103 | FREEDOM IMAGING | 1401 E BALL ROAD SUITE E | | | | ANAHEIM | CA | 92805 | |
| 7616104 | FREEDOM MEDICAL, INC. | P.O. BOX 822704 | | | | PHILADELPHIA | PA | 19182-2704 | |
| 7616104 | FREEDOM MEDICAL, INC. | P.O. BOX 822704 | | | | PHILADELPHIA | PA | 19182-2704 | |
| 7616106 | FRELA FREEZING & COOLING | 4522 BOYLSTONE ST. | | | | SAN DIEGO | CA | 92102 | |
| 7616108 | FRESENIUS KABI USA, LLC | 25476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7616110 | FRISCO NEUROLOGICAL SURGERY | 7000 PARKWOOD BLVD. | SUITE F300 | | | FRISCO | TX | 75034 | |
| 7616111 | FS MEDICAL TECHNOLOGY | PO BOX 2618 | | | | RANCHO CORDOVA | CA | 95741 | |
| 7616112 | FUJIFILM MEDICAL SYSTEMS USA | 419 W AVE | | | | STANFORD | CT | 06902 | |
| 7616113 | FUKUDA DENSHI | 17725 NE 65TH ST. | | | | REDMOND | WA | 98052 | |
| 7616114 | FUKUDA DENSHI USA, INC | 17725-C NE 65TH STREET | BLDG. C | | | REDMOND | WA | 98052-4931 | |
| 7616114 | FUKUDA DENSHI USA, INC | 17725-C NE 65TH STREET | BLDG. C | | | REDMOND | WA | 98052-4931 | |
| 7616114 | FUKUDA DENSHI USA, INC | 17725-C NE 65TH STREET | BLDG. C | | | REDMOND | WA | 98052-4931 | |
| 7821195 | Fukuda Denshi USA, Inc. | Fox Rothschild LLP | Attn: Robert Amkraut | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 7821195 | Fukuda Denshi USA, Inc. | Fox Rothschild LLP | Attn: Robert Amkraut | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 7616115 | FUNERARIA LATINO AMERICANA | 3827 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| 7616116 | FUTURE HEALTH CONCEPTS INC | 1211 E. 30TH STREET | | | | SANFORD | FL | 32773 | |
| 7024081 | FUTURENET TECHNOLOGIES CORP | 1320 VALLEY VISTA DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 7023829 | GALAXY SERVICE COMPANY, INC. | 19532 E. CALLE DE FLORES | | | | QUEEN CREEK | AZ | 85142 | |
| 7616119 | GANNETT NEWSPAPERS OF LOUISIANA | POB 677326 | | | | DALLAS | TX | 75267 | |
| 7024649 | GARRATT-CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| 7616124 | GARY GRIMES | 39749 MAKIN AVENUE | | | | PALMDALE | CA | 93557 | |
| 7616125 | GASTROENTEROLOGY ASSOCIATES, LLC | 9103 JEFFERSON HIGHWAY | | | | BATON ROUGE | LA | 70809 | |
| 7616126 | GASTROINTESTINAL SPECIALIST AMC | 3217 MABEL STREET | | | | SHREVEPORT | LA | 71103 | |
| 7023272 | GATOR TELCOM | 9000 NW. 55TH CT | | | | SUNRISE | FL | 33351 | |
| 7023272 | GATOR TELCOM | 9000 NW. 55TH CT | | | | SUNRISE | FL | 33351 | |
| 7616130 | GC PIVOTAL, LLC | P.O. BOX 842630 | | | | DALLAS | TX | 75284-2630 | |
| 7616131 | GCS SERVICE, INC. | 24673 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 7616132 | GCX CORPORATION | 3875 CYPRESS DRIVE | | | | PETALUMA | CA | 94954 | |
| 7616132 | GCX CORPORATION | 3875 CYPRESS DRIVE | | | | PETALUMA | CA | 94954 | |
| 7023367 | GE CAPITAL | P.O. BOX 740423 | | | | ATLANTA | GA | 30374 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 21 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616136 | GE HEALTHCARE | PO BOX 641936 | | | | PITTSBURGH | PA | 15264 | |
| 7074684 | GE Healthcare Datex | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 7616135 | GE HEALTHCARE FINANCIAL SERVIC | P O BOX 641419 | | | | PITTSBURGH | PA | 15264-1419 | |
| 7074805 | GE Healthcare OEC | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 7074805 | GE Healthcare OEC | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 7074805 | GE Healthcare OEC | c/o Stephanie F. Gilley, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 7616138 | GE MEDICAL SYSTEMS INFORMATION | 5517 COLLECTIONS CENTER DRIVE | ATTN ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60693 | |
| 7616139 | GENERAL HOTEL | 13900 NW 82 AVE | | | | MIAMI LAKES | FL | 33016 | |
| 7616142 | GENESIS LABORATORIES, INC. | 5750 DIVISION STREET | SUITE 14 | | | RIVERSIDE | CA | 92506 | |
| 7616143 | GENSET SERVICES INC | 3100 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| 7226822 | Genset Services, Inc. | Attn: Dave Shield | 3100 Gateway Drive | | | Pompano Beach | FL | 33069 | |
| 7616144 | GEN-TECH | 7901 N. 70TH AVENUE | | | | GLENDALE | AZ | 85303 | |
| 7684350 | GENTLE RIDE AMBULANCE SERVICES, INC | 518 IVY ST | | | | GLENDALE | CA | 91204-1122 | |
| 7616145 | GENTLECARE TRANSPORT INC | 3951 MEDFORD ST | | | | LOS ANGELES | CA | 90063 | |
| 7616149 | GERM CHAMPIONS | 3122 IVORY WAY | | | | TAYLORSVILLE | UT | 84129 | |
| 7121426 | GFI DIGITAL | 3236 W. EDGEWOOD STE A | | | | JEFFERSON CITY | MO | 65109 | |
| 7036919 | GI SUPPLY | 5069 RITTER RD # 104 | | | | MECHANICSBURG | PA | 17055 | |
| 7616159 | GI SUPPLY, INC | 200 GRANDVIEW AVENUE | | | | CAMP HILL | PA | 17011 | |
| 7121439 | Gibbs Technology Leasing | 3236 W. Edgewood Dr. | St  A | | | Jefferson City | MO | 65109 | |
| 7042895 | Giffler, Ronald F. | ADDRESS ON FILE | | | | | | | |
| 7042895 | Giffler, Ronald F. | ADDRESS ON FILE | | | | | | | |
| 7616154 | GIFTED NURSES, LLC | 2748 METAIRIE LAWN DRIVE | SUITE B | | | METAIRIE | LA | 70002 | |
| 7616155 | GILLESPIE, WILLIAM MD | 510 S GRAND AVE | SUITE 200 | | | GLENDORA | CA | 91741 | |
| 7616160 | GLAXOSMITHKLINE PHARMACEUTICALS | POB 740415 | | | | ATLANTA | GA | 30374 | |
| 7616160 | GLAXOSMITHKLINE PHARMACEUTICALS | POB 740415 | | | | ATLANTA | GA | 30374 | |
| 7616161 | GLENVIEW PATHOLOGY MED GROUP | 3828 HUGHES AVENUE | | | | CULVER CITY | CA | 90232 | |
| 7037150 | Glenview Pathology Medical Group, Inc. | Attn: Pathology Dept | 3828 Hughes Avenue | | | Culver City | CA | 90232 | |
| 7616162 | GLOBAL EQUIPMENT COMPANY, INC. | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 7616163 | GLOBAL HEALTH PRODUCTS INC | 1099 JAY STREET | STE 100E | | | ROCHESTER | NY | 14611 | |
| 7684361 | GLOBAL HEALTH SOLUTIONS, LLC. | 1360 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 7023975 | GLOBAL INDUSTRIAL | SUITE 100 DEPT FR | | | | BUFORD | GA | 30518 | |
| 7023975 | GLOBAL INDUSTRIAL | SUITE 100 DEPT FR | | | | BUFORD | GA | 30518 | |
| 7616170 | GMT, LLC | 3735 HILGARD STREET | | | | CORONA | CA | 92882 | |
| 7616173 | GOLDEN CAB COMPANY | 639 CORTE MARIA AVENUE | | | | CHUTA VISTA | CA | 91910 | |
| 7035106 | GOODWILL SECURE SHREDDING | 342 N SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90031 | |
| 7035107 | GORDON & REES LLP | 275 BATTERY ST | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 7023196 | GRAINGER | DEPT. 885526954 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| 7023196 | GRAINGER | DEPT. 885526954 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| 7071259 | Granite Telecommunications LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 7023107 | GRANITE TELECOMMUNICATIONS, LLC. | P.O. BOX 983119 | CLIENT ID# 311 | | | BOSTON | MA | 02298-3119 | |
| 7616183 | GRASS RANGERS, LLC | 14046 HIGHWAY 431 | | | | SAING AMANT | LA | 70774 | |
| 7616185 | GRAY ROBINSON, P.A. | 201 NORTH FRANKLIN STREET | SUITE 22 | | | TAMPA | FL | 33602 | |
| 7035119 | GREAT BASIN SCIENTIFIC, INC. | 2441 SOUTH 3850 WEST | | | | SALT LAKE CITY | UT | 84120 | |
| 7037700 | GREENBERG TRAURIG, LLP | 2200 ROSS AVENUE | SUITE 5200 | | | DALLAS | TX | 75201 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 22 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616193 | GRM | 8500 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 7035132 | GROMAN MORTUARIES | 830 W. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90015 | |
| 7616195 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVENUE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| 7683868 | GULF COAST PHARMACEUTICALS PLUS LLC | ACCORD FINANCIAL, INC | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 7616198 | GULF COAST PHARMACEUTICALS PLUS, LLC | ACCORD FINANCIAL, INC | P.O. BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 7616199 | GULF STATES ENVIRONMENTAL LAB, INC. | POB 707 | | | | SHREVEPORT | LA | 71162 | |
| 7615467 | H & L ENTERPRISES, LLC DBA | POB 3358 | | | | SHREVEPORT | LA | 71133 | |
| 7023729 | HADEN HARDWARE | 2110 S FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| 7024434 | HADI JAVADI dba CREATIVE GARDENING | PMB 199, 25422 TRABUCO ROAD | #105 | | | LAKE FOREST | CA | 92630 | |
| 7615398 | HALYARD HEALTH | P.O BOX 601004 | | | | PASADENA | CA | 91189 | |
| 7615399 | HANGER CLINIC | 550 WASHINGTON STREET | SUITE 400 | | | SAN DIEGO | CA | 92103 | |
| 7615399 | HANGER CLINIC | 550 WASHINGTON STREET | SUITE 400 | | | SAN DIEGO | CA | 92103 | |
| 7024349 | Hardy Diagnostics | 429 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| 7615402 | HARDY DIAGNOSTICS | P.O. BOX 645264 | | | | CINCINNATI | OH | 45264 | |
| 7615403 | HARKINS REEL DEALS, LLC | 7511 EAST MCDONALD DRIVE | | | | SCOTTSDALE | AZ | 85250 | |
| 7615404 | HASDIC | HOSPITAL ASSOCIATION OF SD & IC | 5575 RUFFIN ROAD STE 225 | | | SAN DIEGO | CA | 92123 | |
| 7024111 | HAU TAN MD, INC. | 4533 COLLEGE AVE. | | | | SAN DIEGO | CA | 92115 | |
| 7615406 | HAYEK MEDICAL DEVICES | 8193 ESQUESING LINE | | | | Milton | ON | L9T 9E4 | Canada |
| 7684297 | HAZELDEN | POB 266 | | | | CENTER CITY | MN | 55012 | |
| 7615408 | HCD RENEWAL | P.O. BOX 1979 | | | | SACREMENTO | CA | 95812 | |
| 7615409 | HCI SYSTEM INC | 1354 S PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 7615412 | HCS | P.O. BOX 2430 | | | | FARMINGDALE | NJ | 07727 | |
| 7023763 | HD SUPPLY FACILITIES MAINTENANCE | PO BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| 7023763 | HD SUPPLY FACILITIES MAINTENANCE | PO BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| 7023908 | HD SUPPLY FACILITIES MAINTENANCE, LTD | P.O. BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| 7024526 | HEALOGICS SPECIALTY PHYSICIANS | 5220 BELFORT ROAD | SUITE 130 | | | JACKSONVILLE | FL | 32256 | |
| 7023498 | HEALTH CARE LOGISTICS, INC. | P.O. BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 7023498 | HEALTH CARE LOGISTICS, INC. | P.O. BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 7615421 | HEALTH CARE RECOVERIES | 9390 Bunsen Parkway | | | | Louisville | KY | 40220 | |
| 7615421 | HEALTH CARE RECOVERIES | 9390 Bunsen Parkway | | | | Louisville | KY | 40220 | |
| 7024317 | HEALTH CARE SYSTEMS, INC. | 5755 CARMICHAEL PARKWAY | | | | MONTGOMERY | AL | 36117 | |
| 7615430 | HEALTH NOW | 257 WEST GENESSE STREET | | | | BUFFALO | NY | 14202 | |
| 7615430 | HEALTH NOW | 257 WEST GENESSE STREET | | | | BUFFALO | NY | 14202 | |
| 7615433 | HEALTH PRODUCTS FOR YOU | 82 NORTH STREET | | | | DANBURY | CT | 06810 | |
| 7023747 | HEALTHCARE APPRAISERS | 75 NW 1ST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 7625778 | Healthcare Recruiters, LLC dba United Nursing International | 4051 Veterans Memorial Blvd. | Suite 306 | | | Metairie | LA | 70002 | |
| 7615425 | HEALTHLINE MEDICAL EQUIPMENT, INC. | PO BOX 4847 | | | | WICHITA FALLS | TX | 76308 | |
| 7615428 | HEALTHMARK INDUSTRIES, INC | 33671 DOREKA | | | | FRASER | MI | 48026 | |
| 7615429 | HEALTHNETSTAFFING.COM, LLC | P.O. BOX 633429 | | | | CINCINNATI | OH | 45263-3429 | |
| 7615429 | HEALTHNETSTAFFING.COM, LLC | P.O. BOX 633429 | | | | CINCINNATI | OH | 45263-3429 | |
| 7615435 | HEALTHSTREAM, INC | 209 10TH AVENUE SOUTH | SUITE 450 | | | NASHVILLE | TN | 37203 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615439 | HEART OF THE VILLAGES | 1149 MAIN STREET | 2ND FLOOR | | | THE VILLAGES | FL | 32159 | |
| 7615437 | HEARTFULNESS INSTITUTE | 6320 AYRES DRIVE | | | | AUSTIN | TX | 78746 | |
| 7044380 | HeartTraining, LLC | 7300 W. 110th St. Ste. 700 | | | | Overland Park | KS | 66210 | |
| 7044380 | HeartTraining, LLC | 7300 W. 110th St. Ste. 700 | | | | Overland Park | KS | 66210 | |
| 7615443 | HELMER INC | 14400 BERGEN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| 7615445 | HENRIKSEN BUTLER | 249 S. 400 E. | | | | SALT LAKE CITY | UT | 84111 | |
| 7615446 | HENRY KISER, MD. | 1101 BAY RIDGE DRIVE | | | | BENTON | LA | 71006 | |
| 7615448 | HENRY SCHEIN, INC. | DEPT CH 10241 | | | | PALATINE | IL | 60055-0241 | |
| 7615450 | HERCULES PORTABLE POWER, INC | 1436-B WEST COWLES STREET | | | | LONG BEACH | CA | 90813 | |
| 7615451 | HERITAGE FOOD SERVICE EQUIPMENT INC | POB 8710 | | | | FORT WAYNE | IN | 46898 | |
| 7615453 | HERITAGE MEDICAL IMAGING INC | 5205 S SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 7615455 | HFMA | PO BOX 4237 | | | | CAROL STREAM | IL | 60197 | |
| 7683813 | HIE NETWORKS LLC | 3411 CAPITAL MEDICAL BLVD. | | | | TALLAHASSEE | FL | 32308 | |
| 7037152 | HIE NETWORKS, LLC | 3411 CAPITAL MEDICAL BLVD. | | | | TALLAHASSEE | FL | 32308 | |
| 7024739 | HIGH TECH OFFICE SYSTEMS | 1805 N.W. CACHE ROAD | | | | LAWTON | OK | 73507 | |
| 7024112 | HILL IMAGING INC. | 2040 BEAR VALLEY PARKWAY | | | | ESCONDIDO | CA | 92027 | |
| 7024112 | HILL IMAGING INC. | 2040 BEAR VALLEY PARKWAY | | | | ESCONDIDO | CA | 92027 | |
| 7615462 | HILL'S BROS LOCK & SAFE | 9177 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92644 | |
| 7825152 | Hill's Bros. Lock & Safe, Inc. | 9177 Garden Grove Blvd. | | | | Garden Grove | CA | 92844 | |
| 7615464 | HINSHAW & CULBERTSON, LLP | 8142 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 7615473 | HNM STAINLESS, LLC. | 20855 NE 16TH AVENUE | SUITE C15 | | | MIAMI | FL | 33179 | |
| 7615474 | HOBART FOOD EQUIPMENT GROUP | 701 SOUTH RIDGE AVE. | | | | TROY | OH | 45374 | |
| 7615474 | HOBART FOOD EQUIPMENT GROUP | 701 SOUTH RIDGE AVE. | | | | TROY | OH | 45374 | |
| 7621555 | Hobart Service | 701 S. Ridge Ave | | | | Troy | OH | 45374 | |
| 7615477 | HOLIDAY ENTERPRISES HEAT & AIR, INC | 1805 GENERAL LANE | SUITE 5 | | | LEESBURG | FL | 34748 | |
| 7615478 | HOLLISTER INCORPORATED | 72035 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 7615479 | HOME CARE MATTRESS | 303 CONOVER DRIVE | | | | FRANKLIN | OH | 45005 | |
| 7615480 | HOME CARE MED EQUIP | PO BOX 6209 | | | | LAFAYETTE | IN | 47903 | |
| 7615481 | HOME DEPOT CREDIT SVCS | PO BOX 9055 | | | | DES MOINES | IA | 50368 | |
| 7615482 | HOME DEPOT SUPPLY | CUSTOMER #1209992 | DEPT 32 2504049143 PO BOX 509058 | | | SAN DIEGO | CA | 92150 | |
| 7615485 | HOMETOWN MEDICAL | 814 BELMONT STREET | | | | VICKSBURG | MS | 39180 | |
| 7615486 | HONEY-WAGON SEPTIC SERVICE | P.O. BOX 177 | | | | STILLWELL | KS | 66085 | |
| 7615488 | HOOD TECHS | PO BOX 830995 | | | | OCALA | FL | 34483 | |
| 7683718 | HOOPER LUNDY & BOOKMAN INC | 1875 CENTURY PARK EAST | SUITE 1600 | | | LOS ANGELES | CA | 90067-2799 | |
| 7683718 | HOOPER LUNDY & BOOKMAN INC | 1875 CENTURY PARK EAST | SUITE 1600 | | | LOS ANGELES | CA | 90067-2799 | |
| 7683814 | HOOPER, LUNDY & BOOKMAN, INC | 1875 CENTURY PARK EAST | SUITE 1600 | | | LOS ANGELES | CA | 90067-2799 | |
| 7071433 | Hooper, Lundy & Bookman, P.C. | 1875 Century Park East | Suite 1600 | | | Los Angeles | CA | 90067-2517 | |
| 7615491 | HOPE PHARMACEUTICALS | 16416 N 92ND STREET | SUITE 125 | | | SCOTTSDALE | AZ | 85260 | |
| 7684354 | HOPWOOD, JAMES | ADDRESS ON FILE | | | | | | | |
| 7822378 | Hopwood, James | ADDRESS ON FILE | | | | | | | |
| 7615492 | HOSPIRA WORLDWIDE INC | 75 REMITTANCE DRIVE | SUITE 6136 | | | CHICAGO | IL | 60675 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 24 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615494 | HOSPITAL MANAGEMENT SERVICES | 211 E. IMPERIAL HIGHWAY | SUITE 12 | | | FULLERTON | CA | 92835 | |
| 7615495 | HOSPITAL PHARMACY MANAGERS, LLC | POB 638316 | | | | CINCINNATI | OH | 45263 | |
| 7615495 | HOSPITAL PHARMACY MANAGERS, LLC | POB 638316 | | | | CINCINNATI | OH | 45263 | |
| 7615496 | HOSPITAL STAFFLINK NETWORK | PO BOX 1070 | | | | HOLLYWOOD | CA | 90078-1070 | |
| 7615497 | HP, INC | 11311 CHIDEN BLVD. | MS 305 | | | BOISE | ID | 83714-0021 | |
| 7615502 | HUBERT | PO BOX 631642 | CUSTOMER 124545 | | | CINCINNA0TI | OH | 45263 | |
| 7615501 | HUBERT COMPANY, LLC | 25401 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615508 | I-35 & I-435 MINI STORAGE | 10750 COTTONWOOD | | | | LENEXA | KS | 66215 | |
| 7024164 | ICE CREAM DISTRIBUTOR | 8721 SHIRLEY FRANCIS RD. | | | | SHREVEPORT | LA | 71129 | |
| 7023660 | IDENTISYS INC. | P.O. BOX 1086 | | | | MINNETONKA | MN | 55345 | |
| 7615514 | IGEL AMERICA SERVICES | 2106 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| 7024701 | IMAGEQUEST | 11021 E 26TH ST N | | | | WICHITA | KS | 67226 | |
| 7615518 | IMMEDIATE RESPIRATORY STAFFERS, INC | 8777 E. VIA DE VENTURA | #390 | | | SCOTTSDALE | AZ | 85258 | |
| 7023815 | Immediate Respiratory Staffers, Inc. | 8777 East Via De Ventura | Suite 390 | | | Scottsdale | AZ | 85258 | |
| 7023815 | Immediate Respiratory Staffers, Inc. | 8777 East Via De Ventura | Suite 390 | | | Scottsdale | AZ | 85258 | |
| 7615519 | IMMUCOR | 2990 GATEWAY DRIVE #400 | ATTN: WANDA KNIGHT | | | NORCROSS | GA | 30071 | |
| 7200411 | Immucor Inc. | 3130 Gateway Dr. | | | | Norcross | GA | 30071 | |
| 7615520 | IMMUCOR, INC. | PO BOX 102118 | | | | ATLANTA | GA | 30368 | |
| 7615523 | IMPACT TELECOM | P.O. BOX 660344 | | | | DALLAS | TX | 75266 | |
| 7615524 | IMPERIAL COUNTY HEALTH | 935 Broadway | | | | El Centro | CA | 92243 | |
| 7615527 | IMPULSE AMBULANCE, INC. | 12531 VANOWEN STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 7615527 | IMPULSE AMBULANCE, INC. | 12531 VANOWEN STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 7615528 | IMS-VALLEY RADIATION ONCO | PO BOX 9004 | | | | PHOENIX | AZ | 85068 | |
| 7077713 | Independent Tax Group dba Training Refund Group | 5051 ORANGETHORPE AVE #E | | | | ANAHEIM | CA | 92807 | |
| 7615529 | INDEPENDENT TAXI OWNERS' | 700 N.VIRGIL AVE | | | | LOS ANGELES | CA | 90029 | |
| 7615530 | INFODATIX LLC | 1109 S WILDFLOWER WAY | | | | SPRINGVILLE | UT | 84663 | |
| 7615531 | INFUSION PUMP REPAIR CORP | 18 TECHNOLOGY DRIVE | STE 133 | | | IRVINE | CA | 92618 | |
| 7615532 | INGENIX | 4900 W 95TH STREET | LOCKBOX 88050 | | | OAK LAWN | IL | 60453 | |
| 7615533 | INNOVASIS INC. | P.O. BOX 212 | | | | SPRINGVILLE | UT | 84663 | |
| 7615534 | INNOVATION SIMPLE | PO BOX 1791 | | | | ST. GEORGE | UT | 84771 | |
| 7683757 | INNOVATIVE THERAPIES INC | 12 MEEM AVE | SUITE C | | | GAITHERSBURG | MD | 20877 | |
| 7615537 | INPRO CORPORATION | 5131 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60656 | |
| 7615540 | INSTITUTE OF BUSINESS PUBLICATIONS | P.O. BOX 1340 | | | | HAVERTOWN | PA | 19083 | |
| 7045197 | Instrumentation Laboratory | 180 Hartwell Road | | | | Bedford | MA | 01730 | |
| 7023697 | INSYNC INTERPRETERS | 9149 S MONROE STREET SUITE C | | | | SANDY | UT | 84070 | |
| 7615544 | INTEGRA LIFE SCIENCES | P.O. BOX 404129 | | | | ATLANTA | GA | 30384-4129 | |
| 7615542 | INTEGRAL CARE PROVIDER, INC. | 6400 GLENWOOD STREET | | | | OVERLAND PARK | KS | 66202 | |
| 7615546 | INTEGRATED HEALTHCARE STAFFING | 7000 SW HAMPTON ST STE 219 | | | | PORTLAND | OR | 97223 | |
| 7035306 | INTEGRATED OFFICE TECHNOLOGY | 12150 MORA DRIVE | UNIT 2 | | | SANTA FE SPRINGS | CA | 90670 | |
| 7231957 | Integrated Office Technology dba IOTEC | ADDRESS ON FILE | | | | | | | |
| 7231957 | Integrated Office Technology dba IOTEC | ADDRESS ON FILE | | | | | | | |
| 7231957 | Integrated Office Technology dba IOTEC | ADDRESS ON FILE | | | | | | | |
| 7615549 | INTEGRATED PREMIER GROUP, LLC | PO BOX 17779 | | | | PHOENIX | AZ | 85011 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 25 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615552 | Intensive Therapeutics, Inc. | PO Box 488 | | | | Sarasota | FL | 34230 | |
| 7615553 | INTERIORSCAPE SERVICE COMPANY | POB 531542 | | | | GRAND PRAIRIE | TX | 75050 | |
| 7023857 | INTERMED GROUP, INC. | 13301 NW US HIGHWAY 441 | | | | ALACHUA | FL | 32615-8512 | |
| 7615556 | INTERMETRO INDUSTRIES CORP | 75 REMITTANCE DRIVE | DEPT. 3044 | | | CHICAGO | IL | 60675 | |
| 7615556 | INTERMETRO INDUSTRIES CORP | 75 REMITTANCE DRIVE | DEPT. 3044 | | | CHICAGO | IL | 60675 | |
| 7023653 | INTERMOUNTAIN MEDICAL GROUP | 36 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| 7035320 | INTERSTATE ALL BATTERY CENTER | 1427 WEST BROADWAY ROAD | | | | MESA | AZ | 85202 | |
| 7198958 | Interstate Mechanical Corporation | 1841 E Washington St | | | | Phoenix | AZ | 85034 | |
| 7198958 | Interstate Mechanical Corporation | 1841 E Washington St | | | | Phoenix | AZ | 85034 | |
| 7198958 | Interstate Mechanical Corporation | 1841 E Washington St | | | | Phoenix | AZ | 85034 | |
| 7615565 | INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE | | | | Cambridge | MA | 02142 | |
| 7615567 | INVOTEC INTERNATIONAL INC. | 6833 PHILLIPS INDUSTRIAL BLVD. | | | | JACKSONVILLE | FL | 32256 | |
| 7024471 | IPM TECH PEST MANAGEMENT | PO BOX 890 | | | | ONTARIO | CA | 91762 | |
| 7615569 | IPM TECH PEST MANAGEMENT | P.O. BOX 890 | | | | ONTARIO | CA | 91762 | |
| 7615573 | IRON MOUNTAIN RECORDS MGMT | PO BOX 915004 | | | | DALLAS | TX | 07539 | |
| 7615571 | IRON MOUNTAIN, INC | PO BOX 841709 | | | | DALLAS | TX | 75284-1709 | |
| 7615571 | IRON MOUNTAIN, INC | PO BOX 841709 | | | | DALLAS | TX | 75284-1709 | |
| 7615571 | IRON MOUNTAIN, INC | PO BOX 841709 | | | | DALLAS | TX | 75284-1709 | |
| 7615577 | ISOLATED POWER SPECIALIST | 3332 TALLWOOD CT. | | | | ERLANGER | KY | 41018 | |
| 7615578 | ISOLATION DOOR CADDY, LLC | 1917 Benjamin Drive | | | | Salisbury | NC | 28146 | |
| 7615579 | ISO-MED, INC. | P.O BOX 79214 | | | | CORONA | CA | 92877 | |
| 7615579 | ISO-MED, INC. | P.O BOX 79214 | | | | CORONA | CA | 92877 | |
| 7615582 | IT USA | 511 AVENUE OF THE AMERICAS | SUITE 250 | | | NEW YORK | NY | 10011 | |
| 7615581 | ITS USA | 1778 PARK AVENUE NORTH | SUITE 200 | | | MAITLAND | FL | 32751 | |
| 7615580 | ITSAVVY, LLC | 8300 NW 53RD ST | SUITE 350 | | | DORAL | FL | 33166 | |
| 7615584 | IVANS INC/ABILITY NETWORK INC | CHURCH STREET STATION | PO BOX 6262 | | | NEW YORK | NY | 10249 | |
| 7615587 | IVY PLACE, THE | 2451 N. FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| 7615610 | J & J HEALTH CARE SYSTEMS, INC. | 5972 COLLECTIONS CENTER D | | | | CHICAGO | IL | 60693 | |
| 7615610 | J & J HEALTH CARE SYSTEMS, INC. | 5972 COLLECTIONS CENTER D | | | | CHICAGO | IL | 60693 | |
| 7615602 | J.BROWN SIGNS | 5743 CAMELLIA AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 7615591 | JACKSON LEWIS, P.C. | PO BOX 416019 | | | | BOSTON | MA | 02241 | |
| 7615589 | JACKSONCO SUPPLY LLC | 320 MATTHEW AVE | | | | DENTON | TX | 76210 | |
| 7615593 | JAIME C. LIM, MD., PLLC. | 1722 NINTH STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7615600 | JANSSEN GLASS & DOOR, LLC | 4949 HADLEY AVENUE | | | | OVERLAND PARK | KS | 66203 | |
| 7615607 | JEFFRY SCOTT BOWEN II | 9381 SAN PABLO AVE | | | | HESPERIA | CA | 92345 | |
| 7615613 | JM HERRERA, MD. | 5959 HARRY HINES BLVD. | #108 | | | DALLAS | TX | 75235 | |
| 7615612 | J-MEDS MEDICAL SERVICES, INC | 1000 Forest Park Blvd. | Suite 401 | | | Fort Worth | TX | 76110-1182 | |
| 7615615 | JOERNS LLC, (JOERNS RECOVERCARE) | LOCK BOX 713222 | 895 CENTRAL AVE. SUITE 600 | | | CINCINNATI | OH | 45202 | |
| 7615615 | JOERNS LLC, (JOERNS RECOVERCARE) | LOCK BOX 713222 | 895 CENTRAL AVE. SUITE 600 | | | CINCINNATI | OH | 45202 | |
| 7615614 | JOERNS, LLC | 19748 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 7615614 | JOERNS, LLC | 19748 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 26 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615618 | JOHN C. LAWLOR | 213 GRANT AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 7615620 | JOHN PHILIP HARRIS, M.D. | 624 WILDER PLACE | | | | SHREVEPORT | LA | 71104 | |
| 7615619 | JOHNNY'S ROOFING & METAL WORKS, INC | 8361 W. ANTOINE LOOP | | | | SHREVEPORT | LA | 71129 | |
| 7615621 | JOHNSON CONTROLS | 517 W 67TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 7615621 | JOHNSON CONTROLS | 517 W 67TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 7023938 | JOHNSON CONTROLS FIRE PROTECTION, LP | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7023938 | JOHNSON CONTROLS FIRE PROTECTION, LP | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7023938 | JOHNSON CONTROLS FIRE PROTECTION, LP | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7071482 | Johnson Controls Inc | Attn: Brian Wilderman LD-9 | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| 7615623 | JOHNSON COUNTY KEY SERVICE, INC. | 7216 WEST 75TH STREET | | | | OVERLAND PARK | KS | 66204 | |
| 7615624 | JOHNSON COUNTY WASTEWATER | PO BOX 219948 | | | | KANSAS CITY | MO | 64121 | |
| 7228566 | Johnson, Jeremy W. | ADDRESS ON FILE | | | | | | | |
| 7615628 | JONATHAN PASTUSEK | 419 KINGSBURY | | | | WICHITA FALLS | TX | 76309 | |
| 7024048 | JOSE DE JESUS GARCIA ZUNIGA | 1117 SUMTER DRIVE | | | | FORT MYERS | FL | 33905 | |
| 7615631 | JOSE J. GUERRERO | 1650 PINE AVE | APT.3 | | | LONG BEACH | CA | 90813 | |
| 7615634 | JOSUE RIVERA | 8725 NW 111TH TERRACE | | | | HIALEAH GARDENS | FL | 33018 | |
| 7615635 | JRM Environmental, Inc. | 7755 E. Gelding Drive, Suite C104 | | | | Scottsdale | AZ | 85260 | |
| 7615636 | JTR SALES AND SERVICE | 1315 MARTIN LN | | | | BOSSIER | LA | 71111 | |
| 7615638 | JUAN A FERNANDEZ MD PA | PO BOX 142201 | | | | MIAMI | FL | 33114 | |
| 7037682 | JUDICE & ADLEY, APLC | 926 COOLIDGE BLVD. | | | | LAFAYETTE | LA | 70503 | |
| 7037682 | JUDICE & ADLEY, APLC | 926 COOLIDGE BLVD. | | | | LAFAYETTE | LA | 70503 | |
| 7194071 | K Jett Services, LLC | PO Box 53 | | | | Belton | MO | 64012 | |
| 7615683 | K JETT SERVICES, LLC | ATTN: JESSICA LYNN BAKER | 657 N. SCOTT AVE | BUILDING A | | BELTON | MO | 64012 | |
| 7024044 | K&D TRANSIT, LLC | 6218 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119 | |
| 7615645 | KALLEO TECHNOLOGIES LLC | 1127 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| 7615647 | KAND MEDICAL, INC | 1341 DISTRIBUTION WAY, #17 | | | | VISTA | CA | 92081 | |
| 7615648 | KANSAS CITY UROLOGY CARE, P.A. | PO BOX 802257 | | | | KANSAS CITY | MO | 64180 | |
| 7383297 | Kansas Gas Service | Attn: Bankruptcy Team | PO Box 3535 | | | Topeka | KS | 66601-3535 | |
| 7615650 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 7071655 | Kardell Plumbing, Inc. | 5624 S. Compton Avenue | | | | Saint Louis | MO | 63111 | |
| 7615652 | KARL STORZ ENDOSCOPY-AMERICA, INC. | 2151 E. GRAND AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 7615655 | KATENA PRODUCTS INC | 4 STEWART COURT | | | | DENVILLE | NJ | 07834 | |
| 7615658 | KC PATHOLOGY PA | P.O. BOX 801163 | | | | KANSAS CITY | MO | 64180 | |
| 7615657 | KCI USA | P.O. BOX 301557 | | | | DALLAS | TX | 75303-1557 | |
| 7615657 | KCI USA | P.O. BOX 301557 | | | | DALLAS | TX | 75303-1557 | |
| 7615659 | KCP&L | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 7024747 | KELL WEST REGIONAL HOSPITAL | 5420 KELL WEST BLVD. | | | | WICHITA FALLS | TX | 76310 | |
| 7615664 | KEM MEDICAL PRODUCTS | 400 BROADHOLLOW ROAD | SUITE 2 | | | FARMINGDALE | NY | 11735 | |
| 7615665 | KENNEDY LIM, MD | 10912 SANCTUARY DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 7615666 | KENNETH J. MEKELBURG, MD | 260 MERRITT ROAD | | | | BENTON | LA | 71006 | |
| 7036954 | KEY SURGICAL | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 74809 | | | CHICAGO | IL | 60694 | |
| 7615671 | KEY SURGICAL, INC. | 8101 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7024771 | KHCA KCAL | 1100 SW GAGE BLVD. | | | | TOPEKA | KS | 66604 | |
| 7615676 | KINETIC CASTING SOLUTIONS | 1254 WINDLING MEADOWS ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 7828652 | Kinetic Concepts, Inc. | KCI A Division of Acelity | c/o Martha G. Geraths | 12930 IH-10 West | | San Antonio | TX | 78249 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7828662 | KINETIC CONCEPTS, INC. | KCI A DIVISION ACELITY | C/O MARTHA G. GARATHS | 12930 IH-10 WEST | | SAN ANTONIO | TX | 78249 | |
| 7828652 | Kinetic Concepts, Inc. | KCI A Division of Acelity | c/o Martha G. Geraths | 12930 IH-10 West | | San Antonio | TX | 78249 | |
| | | | | | | | | | |
| 7037686 | KIRTLAND & PACKARD LLP | 2361 ROSECRANS AVENUE | 4TH FLOOR | | | EL SEGUNDO | CA | 90245 | |
| | | | | | | | | | |
| 7037686 | KIRTLAND & PACKARD LLP | 2361 ROSECRANS AVENUE | 4TH FLOOR | | | EL SEGUNDO | CA | 90245 | |
| | | | | | | | | | |
| 7035422 | KISS HEALTHCARE | 13089 PEYTON DR. #C212 | | | | CHINO HILLS | CA | 91709 | |
| | | | | | | | | | |
| 7036955 | KISS HEALTHCARE INC. | 13089 PEYTON DR. #C212 | | | | CHINO HILLS | CA | 91709 | |
| 7615686 | KML INDUSTRIES, LLC | 280 HARDERS CROSSING BLVD | | | | SHREVEPORT | LA | 71106 | |
| 7615687 | KMT CONSTRUCTION, LLC | 12211 E. 55TH TERRACE | | | | KANSAS CITY | MO | 64130 | |
| 7615688 | KNIGHT CREATIVE GROUP | 16823 76TH STREET N. | | | | LOXAHATCHEE | FL | 33470 | |
| 7615692 | KOROS USA INC | 610 FLINN AVENUE | | | | MOORPARK | CA | 93021 | |
| 7615693 | KOSSEN EQUIPMENT INC | 415 HWY 49 SOUTH | | | | RICHLAND | MS | 39208 | |
| 7035432 | KPG HEALTHCARE LLC | P.O. BOX 202056 | | | | DALLAS | TX | 75320 | |
| 7615699 | KRC ENTERPRISES, LLC. | 1868 CRAIGSHIRE RD. | | | | ST. LOUIS | MO | 63146 | |
| 7023101 | KRONOS | P.O. BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| 7615713 | L.A. DWP - 551 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| 7615714 | L.A. DWP - 751 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| 7615716 | L.A. DWP - 951 781 0000 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| | | | | | | | | | |
| 7035445 | L.A. LOCK & SAFE | 1803 N. GLENDALE BLVD. | | | | LOS ANGELES | CA | 90026 | |
| 7615708 | LA COUNTY DEP OF PUBLIC WORKS | PO BOX 1460 | | | | ALHAMBRA | CA | 91802 | |
| 7036959 | LA COUNTY DEPT OF PUBLIC WORKS | CASHIER UNIT | P.O. BOX 1460 | | | ALHAMBRA | CA | 91802-1460 | |
| 7615710 | LA DEPT. OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821 | |
| 7615718 | LA ELEVATOR CORP | PO BOX 88 | | | | MONTEVALLO | CA | 90640 | |
| | | | | | | | | | |
| 7023532 | LA GREEN LAWN & LANDSCAPING, LLC | 11714 INDUSTIPLEX BLVD. | SUITE# B5 | | | BATON ROUGE | LA | 70809 | |
| | | | | | | | | | |
| 7615721 | LA IMAGING SERVICES, LLC | 2209 N. BOLTON AVENUE | | | | ALEXANDRIA | LA | 71303 | |
| 7023759 | LABCORP | P.O. BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| 7023759 | LABCORP | P.O. BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| 7193164 | Laboratory Corporation of America | c/o Johnson Legal Network PLLC | 535 Wellington Way Suite 380 | | | Lexington | KY | 40503 | |
| 7615722 | LAKE COUNTY ANESTHESIA ASSOCIATES | PO BOX 917756 | | | | ORLANDO | FL | 32891 | |
| 7615723 | LAKE EMS | PO BOX 628284 | | | | ORLANDO | FL | 32862 | |
| 7023890 | LAKE MEDICAL IMAGING | P.O. BOX 491633 | | | | LEESBURG | FL | 34749 | |
| 7615724 | LAKE MEDICAL IMAGING & BREAST | P.O. Box 491633 | | | | LEESBURG | FL | 34749-1633 | |
| 7024476 | LAKEWOOD REGIONAL HOSPITAL | 3700 E SOUTH ST. | | | | LAKEWOOD | CA | 90712 | |
| 7615728 | LANDAUER INC | P.O. BOX 809051 | | | | CHICAGO | IL | 60680 | |
| 7615728 | LANDAUER INC | P.O. BOX 809051 | | | | CHICAGO | IL | 60680 | |
| 7615728 | LANDAUER INC | P.O. BOX 809051 | | | | CHICAGO | IL | 60680 | |
| 7072951 | LANDAUER MEDICAL PHYSICS | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425 | |
| 7043294 | LANDAUER, INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425 | |
| 7068600 | Landauer, Inc. | 2 Science Rd | | | | Glenwood | IL | 60425 | |
| 7068600 | Landauer, Inc. | 2 Science Rd | | | | Glenwood | IL | 60425 | |
| 7023350 | LANGUAGE LINE SERVICES, INC. | P.O. BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| 7615733 | LARRY K. BROADWELL, MD., INC | 820 JORDON STREET | STE. 201 | | | SHREVEPORT | LA | 71101 | |
| 7023383 | LASALLE SOLUTIONS | 9550 W. HIGGINS ROAD | SUITE 600 | | | ROSEMONT | IL | 60018 | |
| 7615735 | LASERCYCLE, INC | 11100 W. 82ND STREET | | | | LENEXA | KS | 66214 | |
| 7615737 | LASHLY & BAER | 714 LOCUST ST | | | | SAINT LOUIS | MO | 63101 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 28 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615739 | LATITE ROOFING AND SHEET METAL LLC | 2280 WEST COPANS ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 7024807 | LAUNDRY SERVICE COMPANY | 1502 COVINGTON | | | | WICHITA FALLS | TX | 76306 | |
| 7615741 | LAURIE R. GRIER, M.D. | 224 RIDGEFIELD DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 7023992 | LAW OFFICES OF LOUISE T. JEROSLOW | P.O. BOX 43251 | | | | SOUTH MIAMI | FL | 33243 | |
| 7615745 | LAWTON BROTHERS, INC. | 2515 DINNEEN AVENUE | | | | ORLANDO | FL | 32804 | |
| 7024308 | LEAF | P.O. BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 7024308 | LEAF | P.O. BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 7615751 | LEASING ASSOCIATES OF BARRINGTON, INC. | 33 WEST HIGGINS ROAD | SUITE 13 | | | SOUTH BARRINGTON | IL | 60010 | |
| 7615754 | LEE HECHT HARRISON, LLC | 2301 LUCIEN WAY | SUITE 325 | | | MAITLAND | FL | 32751 | |
| 7615755 | LEESBURG REGIONAL MEDICAL CENTER | PO BOX 850001 | | | | ORLANDO | FL | 32885 | |
| 7615761 | LEOPARD TRANSPORT | PO BOX 1959 | | | | OCALA | FL | 34478 | |
| 7023284 | LES OLSON COMPANY | 3244 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 7615764 | LEVEL(3) COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 7615764 | LEVEL(3) COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 7615768 | LEXIMED | 11616 VERBECK ST | | | | WHITTIER | CA | 90606 | |
| 7615769 | LIBERATOR MEDICAL SUPPLY | 2979 SE. GRAN PARK WAY | | | | STUART | FL | 34997 | |
| 7615770 | LIBERTY AMBULANCE LLC | 9770 CANDIDA STREET | | | | SAN DIEGO | CA | 92126 | |
| 7192681 | Liberty Hardware, LLC | 3827 South Broadway | | | | St. Louis | MO | 63118 | |
| 7615784 | LIFE TIME FITNESS, INC | ATTN: A/R | 2902 CORPORATE PLACE | | | CHANHASSEN | MN | 55317 | |
| 7615774 | LIFECYCLE SYSTEMS | PO BOX 302 | | | | UNION | MO | 63084 | |
| 7615777 | LIFELINE AMBULANCE | 1120 S. MAPLE AVENUE | STE #200 | | | MONTEBELLO | CA | 90640 | |
| 7615778 | LIFELINE PHARMACEUTICALS LLC | 1301 NW 84TH AVENUE | STE. 101 | | | MIAMI | FL | 33126 | |
| 7024648 | LIFELINE RENAL CARE LLC | 2517 SCOTTI STREET | | | | LEWISVILLE | TX | 75056 | |
| 7615779 | LIFELINE RENAL CARE, LLC | 2517 SCOTTI STREET | | | | LEWISVILLE | TX | 75056 | |
| 7683949 | LIFTECH ELEVATOR SERVICES INC | 2897 GARDENA AVE | | | | SIGNAL HILL | CA | 90755 | |
| 7615785 | LIFTECH ELEVATOR SERVICES, INC | 2897 GARDENA AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| 7036962 | LIFTECH ELEVATOR SERVICES, INC. | 2897 GARDENA AVE | | | | SIGNAL HILL | CA | 90755 | |
| 7036963 | LIGHTING SOURCE | 3907 PADDY LANE | | | | BALDWIN PARK | CA | 91706 | |
| 7615787 | LINDA BURKE, MD. | 1703 N. BECKLEY AVENUE | | | | DALLAS | TX | 75203 | |
| 7615789 | LINDENMAYER PLUMBING | 7267 JOE MAE LANE | | | | SHREVEPORT | LA | 71119 | |
| 7029684 | LINDLEY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 7615790 | LINDSEY S. MILLER | 125 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072-7295 | |
| 7615790 | LINDSEY S. MILLER | 125 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072-7295 | |
| 7615791 | LINEAGE | 11555 W. 83RD TERR. | | | | LENEXA | KS | 66213 | |
| 7615792 | LINKS DESIGN AND PRINT LLC | 10360 SE Jupiter Narrows Drive | | | | Hobe Sound | FL | 33455 | |
| 7615794 | LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372 | | | | DALLAS | TX | 75373-3372 | |
| 7615795 | LIQUITECH INC | 421 Eisenhower Ln S | | | | Lombard | IL | 60148 | |
| 7615796 | LISA PARK | 10626 NORTHRIDGE HILL DRIVE | | | | CHATSWORTH | CA | 91311 | |
| 7614997 | LITTLER MENDELSON, PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| 7614997 | LITTLER MENDELSON, PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| 7614997 | LITTLER MENDELSON, PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| 7614998 | LIVING DESIGN INC | 47015 SD HWY 44 | | | | WORTHING | SD | 57077 | |
| 7024775 | Living Design Inc. | Attn: Ray Wood | 47015 SD Hwy 44 | | | Worthing | SD | 57077 | |
| 7824834 | Lonestar Ambulance 1, LLC | PO Box 4320 | | | | Houston | TX | 77210 | |
| 7024343 | LOS ANGELES COUNTY FIRE DEPARTMENT | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 7615004 | LOS ANGELES TRANSITIONAL LIVING CENTER | 806 E 75TH ST | | | | LOS ANGELES | CA | 90001 | |
| 7615013 | LOUIS MECHANICAL CONTRACTORS, INC. | 9634 MAMMOTH AVENUE | POB 15342 | | | BATON ROUGE | LA | 70814 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 29 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7048990 | Louisiana Department of Environment Quality | Gail Holland | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| 7024236 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| 7024236 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| 7615007 | LOUISIANA DEPARTMENT OF HEALTH | OFFICE OF PUBLIC HEALTH | P.O. BOX 4489 | | | BATON ROUGE | LA | 70821-4489 | |
| 7615008 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| 7070479 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 7070477 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 7829024 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana | Allison N. Pham | P.O. Box 98029 | | | Baton Rouge | LA | 70898-9029 | |
| 7615011 | LOUISIANA MEDICAID | POB 91024 | | | | BATON ROUGE | LA | 70821 | |
| 7615011 | LOUISIANA MEDICAID | POB 91024 | | | | BATON ROUGE | LA | 70821 | |
| 7615010 | LOUISIANA MEDICAID - A006556 | POB 91024 | | | | BATON ROUGE | LA | 70821 | |
| 7615012 | LOUISIANA REHAB PRODUCTS, INC. | 2424 WILLIAMS BLVD. SUITE C | | | | KENNER | LA | 70062 | |
| 7615015 | LOW INCOME HEALTH PROGRAM | 8840 COMPLEX DR. | STE 300 | | | SAN DIEGO | CA | 92123 | |
| 7615015 | LOW INCOME HEALTH PROGRAM | 8840 COMPLEX DR. | STE 300 | | | SAN DIEGO | CA | 92123 | |
| 7023420 | LOWE'S HOME CENTER | 8383 MEMORIAL BLVD. | | | | PORT ARTHUR | TX | 77640 | |
| 7615016 | LOYCE PURSLEY | 1442 TANBARK | | | | WICHITA FALLS | TX | 76305 | |
| 7615020 | LSUHSC PATHOLOGY OUTREACH SERVICES | 1512 WEST KIRBY | | | | SHREVEPORT | LA | 71103 | |
| 7615024 | LYMPHEDEMA PRODUCTS, LLC | 1095 CRANBURY SOUTH RIVER ROAD | SUITE 24 | | | JAMESBURG | NJ | 08831 | |
| 7615273 | M&R MEDCARE TRANSPORTATION, LLC | 5286 W. HUNTER DRIVE | | | | WEST VALLEY CITY | UT | 84120 | |
| 7023875 | M.B.K., INC. | 10400 NW 27TH DRIVE | | | | WILDWOOD | FL | 34785 | |
| 7615030 | MAIBEIBI INC | 6649 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 7683715 | MAIL FINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7036971 | MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615034 | MAINE STANDARDS COMPANY, LLC | 221 US ROUTE 1 | | | | CUMBERLAND FORESIDE | ME | 04110 | |
| 7615035 | MAJESTIC MEDICAL SOLUTIONS, INC. | 207 W EASTBANK STREET | | | | GONZALES | LA | 70737 | |
| 7615036 | MALIGNANT HYPERTHERMIA ASSOCIATION | P.O. BOX 1069 | | | | SHERBURNE | NY | 13460 | |
| 7631551 | Managed Health Systems, LLC, d/b/a MedPro Healthcare Staffing | 1580 Sawgrass Corporate Pkwy. | Ste 200 | | | Sunrise | FL | 33323 | |
| 7615039 | MANAGEMENT AND NETWORK SVCS. | PO BOX 73996 | | | | CLEVELAND | OH | 44193 | |
| 7615040 | MANEESH A. BANSAL | 5540 N. FIGUEROA STREET | | | | LOS ANGELES | CA | 90042 | |
| 7615044 | MANNIX FLOOR CARE | 2508 W. AVE. 35 | | | | LOS ANGELES | CA | 90065 | |
| 7023821 | MANUEL TREE SERVICE, LLC | 4607 S. POTTER DRIVE | | | | TEMPE | AZ | 85282 | |
| 7035547 | MAQUET MEDICAL SYSTEMS USA | 3615 SOLUTIONS CENTER | | | | CHICAGO | IL | 60618 | |
| 7615050 | MARK ALLEN CO, M.D. | 5819 WAGGONER DRIVE | | | | DALLAS | TX | 75230 | |
| 7615054 | MARK L. MONTGOMERY | 1451 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| 7615057 | MARK S. RUDY, A PROFESIONAL CORP. | 351 CALIFORNIA STREET | SUITE 7 | | | SAN FRANCISCO | CA | 94104 | |
| 7615052 | MARKET BASED SOLUTIONS, INC | 427 W.COLORADO STREET | | | | GLENDALE | CA | 91204 | |
| 7615053 | MARKETLAB | 6850 SOUTH BELT DR | | | | CALEDONIA | MI | 49316 | |
| 7615053 | MARKETLAB | 6850 SOUTH BELT DR | | | | CALEDONIA | MI | 49316 | |
| 7615058 | MARLIN COMPANY THE | PO BOX 304 | | | | NEW HAVEN | CT | 06502 | |
| 7023645 | MARPAC,INC. | 8430 WASHINGTON PL. NE | | | | ALBUQUERQUE | NM | 87113 | |
| 7615060 | MARSHALL INDUSTRIES INC | 3800 W. 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| 7615061 | MARTIN CONTAINER, INC. | 1402 E. LOMITA BLVD. | P.O. BOX 185 | | | WILMINGTON | CA | 90748 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 30 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7029995 | MARTIN, AREE | ADDRESS ON FILE | | | | | | | |
| 7615063 | MASSEY SERVICES, INC | PO BOX 547668 | | | | ORLANDO | FL | 32854 | |
| 7615064 | MASSMUTUAL FINANCIAL GROUP | BOX 371368 | | | | PITTSBURGH | PA | 15250 | |
| 7615066 | MASTER STAFFING INC | 310 E. COLORADO ST #206 | | | | GLENDALE | CA | 91205 | |
| 7615070 | MATRIXCARE, INC. | PO BOX 1414 | BIN# 32 | | | MINNEAPOLIS | MN | 55480-1414 | |
| 7615070 | MATRIXCARE, INC. | PO BOX 1414 | BIN# 32 | | | MINNEAPOLIS | MN | 55480-1414 | |
| 7199990 | Maxim Healthcare Services, Inc | Stinson Leonard Street LLP | Attn: Tracey Ohm | 1755 Pennsylvania Ave, NW, Suite 800 | | Washington | DC | 20006 | |
| 7615072 | MAXIM HEALTHCARE SERVICES, INC | 12558 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 7200399 | Maxim Healthcare Services, Inc. | 1775 Pennsylvnia Ave NW Suite 800 | | | | Washington | DC | 20006 | |
| 7047745 | MBK, Inc. | 10400 NW 27th Drive | | | | Wildwood | FL | 34785 | |
| 7615079 | MCCORMICK AMBULANCE | P.O. BOX 5004 | | | | MARIPOSA | CA | 95338 | |
| 7037685 | MCGARRY & LAUFENBERG | 615 NASH STREET | SUITE 305 | | | EL SEGUNDO | CA | 90245 | |
| 7615085 | MCKESSON MEDICAL-SURGICAL, INC | LOCK BOX 2660266 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 7615085 | MCKESSON MEDICAL-SURGICAL, INC | LOCK BOX 2660266 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 7829068 | McKesson Medical-Surgical, Inc. | Stephanie Hampton | 4345 Southpoint Blvd. | | | Jacksonville | FL | 32216 | |
| 7828825 | McKesson Medical-Surgical, Inc. | Stephanie Hampton | 4345 Southpoint Blvd. | | | Jacksonville | FL | 32216 | |
| 7828848 | McKesson Medical-Surgical, Inc. | Stephanie Hampton | 4345 Southpoint Blvd. | | | Jacksonville | FL | 32216 | |
| 7828967 | McKesson Medical-Surgical, Inc. | Stephanie Hampton | 4345 Southpoint Blvd. | | | Jacksonville | FL | 32216 | |
| 7615086 | MCKESSON MED-SURG SUPPLY, INC. | P.O. BOX 204786 | | | | DALLAS | TX | 75320 | |
| 7615086 | MCKESSON MED-SURG SUPPLY, INC. | P.O. BOX 204786 | | | | DALLAS | TX | 75320 | |
| 7615088 | MCMURRY STERN, INC | 15511 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7615089 | MCOL | 1101 STANDIFORD AVENUE | SUITE C-3 | | | MODESTO | CA | 95350 | |
| 7615090 | MCT EXPRESS , INC DBA | 2766 NW 62ND STREET | | | | MIAMI | FL | 33147 | |
| 7615093 | MECHANICAL CONCEPTS, LLC | P.O. BOX 3570 | | | | SHREVEPORT | LA | 71133-3570 | |
| 7073935 | Mechanical Cooling Services, LLC | 1310 Driftwood Drive | | | | Bossier City | LA | 71111 | |
| 7121050 | Mechanical Solutions, LLC | PO BOX 19103 | | | | SHREVEPORT | LA | 71149 | |
| 7121050 | Mechanical Solutions, LLC | PO BOX 19103 | | | | SHREVEPORT | LA | 71149 | |
| 7615147 | MED ONE CAPITAL FUNDING LLC | PO BOX 17170 | | | | SALT LAKE CTY | UT | 84117-0170 | |
| 7615147 | MED ONE CAPITAL FUNDING LLC | PO BOX 17170 | | | | SALT LAKE CTY | UT | 84117-0170 | |
| 7615148 | MED ONE CAPITAL, INC | 10712 SOUTH | 1300 EAST | | | Sandy | UT | 84094 | |
| 7071310 | Med. Resources Imaging, Inc. | Andrew O. Gomez | 3581 Vineland Ave. | | | Baldwin Park | CA | 91706 | |
| 7615154 | MED.RESOURCES IMAGING INC | Andrew O. Gomez | 3581 Vineland Ave. | | | Baldwin Park | CA | 91706 | |
| 7615096 | MEDACTA USA, INC | 1556 W CAROLL AVE | | | | CHICAGO | IL | 60607 | |
| 7683720 | MEDASSETS INC | MEDASSETS SUPPLY CHAIN SYSTEMS, LLC | PO BOX 742081 | | | ATLANTA | GA | 30374 | |
| 7683720 | MEDASSETS INC | MEDASSETS SUPPLY CHAIN SYSTEMS, LLC | PO BOX 742081 | | | ATLANTA | GA | 30374 | |
| 7683720 | MEDASSETS INC | MEDASSETS SUPPLY CHAIN SYSTEMS, LLC | PO BOX 742081 | | | ATLANTA | GA | 30374 | |
| 7615100 | MEDCOAST AMBULANCE | 3951 MEDFORD STREET | | | | LOS ANGELES | CA | 90063 | |
| 7615102 | MEDCOMP | 1499 DELP DRIVE | | | | HARLEYSVILLE | PA | 19438 | |
| 7615102 | MEDCOMP | 1499 DELP DRIVE | | | | HARLEYSVILLE | PA | 19438 | |
| 7615133 | MEDI COACH, LLC | PO BOX 15085 | | | | LENEXA | KS | 66285 | |
| 7615110 | MEDIC AIR SYSTEMS, INC. | 710 GLADES COURT | | | | PORT ORANGE | FL | 32127 | |
| 7615110 | MEDIC AIR SYSTEMS, INC. | 710 GLADES COURT | | | | PORT ORANGE | FL | 32127 | |
| 7615132 | MEDIC HOUSE INC | 1101 SOUTH CRYSLER AVENUE | | | | INDEPENDENCE | MO | 64052 | |
| 7615109 | MEDICA IMAGING | 8348 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660 | |
| 7684362 | MEDICA PRODUCTS SERVICES, INC. | 14201 N. HAYDEN RD. | #D2 | | | SCOTTSDALE | AZ | 85260 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 31 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7024031 | MEDICAB TRANSPORTATION LLC | 3049 CLEVELAND AVENUE | SUITE# 275 | | | FORT MYERS | FL | 33901 | |
| 7081342 | Medicab Transportation, LLC | 3049 Cleveland Avenue | #275 | | | Fort Myers | FL | 33901 | |
| 7035605 | MEDICAL CHEMICAL CORPORATION | 19430 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| 7615113 | MEDICAL DATA EXCHANGE | ONE WORLD TRADE CENTER | SUITE 24 | | | LONG BEACH | CA | 90831 | |
| 7615112 | MEDICAL DATA EXCHANGE CORP | ONE WORLD TRADE CENTER | SUITE 2400 | | | LONG BEACH | CA | 90831 | |
| 7615116 | MEDICAL GAS SERVICES OF CALIFORNIA | 2839 ONYX WAY | | | | WEST COVINA | CA | 91792 | |
| 7615117 | MEDICAL IMAGING, INC | 5000 NW 27TH COURT | SUITE B | | | GAINESVILLE | FL | 32606 | |
| 7615118 | MEDICAL INFORMATION TECHNOLOGY, INC | PO BOX 74569 | | | | CHICAGO | IL | 60696 | |
| 7615120 | MEDICAL PLAZA IMAGING ASSOC, LLC | 4321 WASHINGTON | SUITE 1400 | | | KANSAS CITY | MO | 64111 | |
| 7615121 | MEDICAL REVITALIZATION INC | 13715 DESMOND STREET | | | | PACOLMA | CA | 91331 | |
| 7684211 | MEDICAL TECHNOLOGY ASSOCIATES, INC | 6651 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| 7684211 | MEDICAL TECHNOLOGY ASSOCIATES, INC | 6651 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| 7023647 | MEDICAL TRANSPORT COMPANY | 4232 S. 500 W. | | | | MURRAY | UT | 84123 | |
| 7615127 | MEDICAL TRANSPORTATION COMPANY | 1827 W 3RD ST | SUITE 106 | | | TEMPE | AZ | 85281 | |
| 7615128 | MEDICAL TRANSPORTATION SERVICE | P O BOX 3881 | | | | SHREVEPORT | LA | 71133 | |
| 7615131 | MEDI-CAR AMBULANCE SERVICE, INC. | PO BOX 402079 | | | | ATLANTA | GA | 30384 | |
| 7615134 | MEDICUS HEALTH DIRECT, INC. | 4767 BROADMOOR AVENUE | SUITE 6 | | | KENTWOOD | MI | 49512 | |
| 7023471 | MEDI-DOSE, INC. | 70 INDUSTRIAL DR. | LOCK BOX 238 | | | IVYLAND | PA | 18974 | |
| 7615136 | MEDI-DOSE, INCORPORATED | CUSTOMER# 11 - 0005261 | LOCK BOX 238 | | | JAMISON | PA | 18929-0427 | |
| 7615136 | MEDI-DOSE, INCORPORATED | CUSTOMER# 11 - 0005261 | LOCK BOX 238 | | | JAMISON | PA | 18929-0427 | |
| 7615136 | MEDI-DOSE, INCORPORATED | CUSTOMER# 11 - 0005261 | LOCK BOX 238 | | | JAMISON | PA | 18929-0427 | |
| 7036985 | MEDIPRO MEDICAL STAFFING, LLC | ATTN: MCNAIR ZIMBALIST | 6565 SUNSET BLVD, SUITE # 313 | | | LOS ANGELES | CA | 90028 | |
| 7615139 | MEDI-STAR AMBULANCE | 4156 VERDUGO RD | | | | LOS ANGELES | CA | 90065 | |
| 7615143 | MED-LIFE AMBULANCE | P O BOX 4525 | | | | GLENDALE | CA | 91222 | |
| 7615149 | MED-PASS, INC. | L-3495 | | | | COLUMBUS | OH | 43260 | |
| 7615150 | MED-PAT, INC | 31 RIORDAN PLACE | | | | SHREWSBURY | NJ | 07702 | |
| 7615153 | MEDREACH AMBULANCE SERVICE | P.O. BOX 3001 | | | | TORRANCE | CA | 90501 | |
| 7615157 | MEDSERVICE REPAIR, INC | 1234 ALLISON RD | | | | MUNDELEIN | IL | 60060 | |
| 7615159 | MEDSPRINT/CITYSPRINT | P.O. BOX 610 | | | | WILTON | CT | 06897-0610 | |
| 7615160 | MEDSTAT EMS INC | 108 S FRONT STREET | | | | WINONA | MS | 38967 | |
| 7036988 | MEDSURANT, LLC | 1660 S. ALBION ST. | | | | DENVER | CO | 80222 | |
| 7615164 | MEDTRONIC, INC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| 7615165 | MEDTRONICS | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| 7615167 | MEDWRITE INC | 3726 LAS VEGAS BLVD SOUTH #3206W | | | | LAS VEGAS | NV | 89158 | |
| 7615169 | MENORAH MEDICAL CENTER | PO BOX 404215 | | | | ATLANTA | GA | 30384 | |
| 7035654 | MERCER (US) INC. | P.O. BOX 730212 | | | | DALLAS | TX | 75373 | |
| 7023491 | MERIDIAN BIOSCIENCE CORP. | 3471 RIVER HILLS DRIVE | | | | CINCINNATI | OH | 45244 | |
| 7615176 | MERIDIAN VALLEY LABORATORY, INC | 6839 FORT DENT WAY | SUITE 206 | | | TUKWILA | WA | 98188 | |
| 7615178 | MERIT MEDICAL SYSTEMS, INC | 1600 W MERIT PKWY | | | | SOUTH JORDAN | UT | 84095-2416 | |
| 7615179 | MERIT MEDICAL SYSTEMS, INC. | POB 951129 | | | | SOUTH JORDAN | UT | 84095 | |
| 7615179 | MERIT MEDICAL SYSTEMS, INC. | POB 951129 | | | | SOUTH JORDAN | UT | 84095 | |
| 7615179 | MERIT MEDICAL SYSTEMS, INC. | POB 951129 | | | | SOUTH JORDAN | UT | 84095 | |
| 7041659 | Merry X-Ray Corporation | 8020 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 7041659 | Merry X-Ray Corporation | 8020 Tyler Blvd | | | | Mentor | OH | 44060 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 32 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615183 | METALWORKS INC | P.O. BOX 3337 | | | | SHAWNEE | KS | 66203 | |
| 7585123 | MGA HEALTHCARE STAFFING, INC. | 7025 N SCOTTSDALE RD STE 200 | | | | SCOTTSDALE | AZ | 85253-3675 | |
| 7615190 | MIAMI DADE WATER & SEWER DEPARTMENT | PO BOX 026055 | | | | MIAMI | FL | 33102 | |
| 7615193 | MICHAEL J MCCANN | 11306 PENANOVA STREET | | | | SAN DIEGO | CA | 92129 | |
| 7683885 | MICHAEL YOUNG HEALTHCARE CONSULT, LLC | 1 WOODSTOCK COURT | | | | MECHANICSBERG | PA | 17050 | |
| 7615196 | MICRO FOCUS US INC | PO BOX 19224 | | | | PALATINE | IL | 60055 | |
| 7615195 | MICROAIRE SURGICAL INSTR/96565 | LOCK BOX 96565 | | | | CHICAGO | IL | 60693 | |
| 7615197 | MICROPORT ORTHOPEDICS INC | M. RUTHIE HAGAN | BAKER DONELSON | 165 MADISON AVE. STE 2000 | | MEMPHIS | TN | 38103 | |
| 7615198 | MICROTEK MEDICAL, INC. | FILE 4033P P.O BOX 911633 | | | | DALLAS | TX | 75391-1633 | |
| 7023903 | MID STATE FUNDAMENTALS | 511 RIDGE PLACE | | | | TAVARES | FL | 32778 | |
| 7615204 | MIDWEST AORTIC & VASCULAR INSTITUTE, P.C. | P.O. BOX 8588 | | | | BELFAST | ME | 04915-8588 | |
| 7035699 | MIDWEST PAGING | 405-C HWY C | | | | PURDY | MO | 65734 | |
| 7024673 | MIDWEST VASCULAR ACCESS, LLC | 8005 W 110TH STREET | SUITE 210 | | | OVERLAND PARK | KS | 66210 | |
| 7024673 | MIDWEST VASCULAR ACCESS, LLC | 8005 W 110TH STREET | SUITE 210 | | | OVERLAND PARK | KS | 66210 | |
| 7615212 | MIGUEL VARGAS | 5514 SAN MATEO DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 7035712 | MILFORD PLUMBING SUPPLY | 10943 LIN VALLE DR | | | | ST. LOUIS | MO | 63123 | |
| 7615214 | MILLENNIUM FUNDING | 1775 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 7615217 | MILLER & SONS OFFICE FURNITURE LLC | 1200 SOUTH ROGERS CIRCLE | SUITE 2 | | | BOCA RATON | FL | 33487 | |
| 7037678 | MILLER HEALTH LAW GROUP | 1901 AVENUE OF THE STARS | SUITE 1750 | | | LOS ANGELES | CA | 90067 | |
| 7035714 | MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7615219 | MIMEDX GROUP, INC | 1775 WEST OAK COMMONS COURT NE | | | | MARIETTA | GA | 30062 | |
| 7826212 | Mindray DS USA ,inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7826207 | Mindray DS USA ,inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7615220 | MINDRAY DS USA, INC. | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615220 | MINDRAY DS USA, INC. | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7826202 | Mindray DS USA, inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7826195 | Mindray DS USA,inc./ Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7826236 | Mindray DS USA,inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7826184 | Mindray DS USA,inc./Mindray North America | Attn: General Counsel | 800 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 7023541 | MINDRAY NORTH AMERICA | 24312 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7615222 | MIRION TECHNOLOGIES (GDS), INC. | P.O. BOX 101301 | | | | PASADENA | CA | 91189 | |
| 7615224 | MISONIX, INC | 1938 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 7585791 | Misonix, Inc | Attn: General Counsel | 1938 New Highway | | | Farmingdale | NY | 11735 | |
| 7615231 | MISS LOU AMBULANCE SERVICE,LLC | 158 COL. JOHN PITCHFORD PKWY | | | | NATCHEZ | MS | 39120 | |
| 7023110 | Mission Advisors | 8711 E. Pinnacle Peak Rd., #289 | | | | Scottsdale | AZ | 85255 | |
| 7023110 | Mission Advisors | 8711 E. Pinnacle Peak Rd., #289 | | | | Scottsdale | AZ | 85255 | |
| 7615227 | MISSION VALLEY MEDICAL CLINIC | 5333 MISSION CENTER RD. | SUITE 100 | | | SAN DIEGO | CA | 92108 | |
| 7039448 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| 7615229 | MISSISSIPPI HOSPITAL ASSOC. | POB 1909 | | | | MADISON | MS | 39130 | |
| 7712594 | Missouri Department of Revenue | General Counsel's Office | PO Box 475 | | | Jefferson City | MO | 65105-0475 | |
| 7615241 | MMC CONTRACTORS NATIONAL, INC | 13800 WYANDOTTE STREET | | | | KANSAS CITY | MO | 64145-1518 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 33 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615243 | MOBILE DENTAL CARE PMA, LLC. | 10830 N. CENTRAL EXPRESSWAY | SUITE 495 | | | DALLAS | TX | 75231 | |
| 7024650 | MOBILE EEG SERVICES, LLC | P.O. BOX 494991 | | | | GARLAND | TX | 75049 | |
| 7037003 | MOBILE INSTRUMENT SERVICES | 333 WATER AVENUE | | | | BELLEFONTAINE | OH | 43311 | |
| 7615248 | MOBILE MINI I, INC. | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| 7615248 | MOBILE MINI I, INC. | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| 7615249 | MOBILE SCOPE, PLLC | 1324 E. CONSTANCE WAY | | | | PHOENIX | AZ | 85042 | |
| 7615251 | MOBILEX USA | P.O. BOX 17462 | | | | BALTIMORE | MD | 21297-0518 | |
| 7615251 | MOBILEX USA | P.O. BOX 17462 | | | | BALTIMORE | MD | 21297-0518 | |
| 7023668 | MOBILITY TRANSPORTATION SERVICES | 5442 SOUTH 900 EAST | SUITE 412 | | | SALT LAKE CITY | UT | 84117 | |
| 7044763 | Mobility Transportation Services, LLC | 5442 So. 900 E. | Suite 412 | | | Salt Lake City | UT | 84117 | |
| 7024455 | MOMAR, INC. | P.O. BOX 19569 | | | | ATLANTA | GA | 30325-0569 | |
| 7615259 | MONARCH LABS, LLC | 17875 SKY PARK CIRCLE | SUITE K | | | IRVINE | CA | 92614 | |
| 7615259 | MONARCH LABS, LLC | 17875 SKY PARK CIRCLE | SUITE K | | | IRVINE | CA | 92614 | |
| 7615260 | MOOG | 15916 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7037004 | MOOG MEDICAL DEVICES GROUP | 75 REMITTANCE DRIVE DEPT. 3184 | | | | CHICAGO | IL | 60675-3184 | |
| 7615264 | MOR PRINTING, INC. | 3585 NW 54 STREET | | | | FT LAUDERDALE | FL | 33309 | |
| 7615264 | MOR PRINTING, INC. | 3585 NW 54 STREET | | | | FT LAUDERDALE | FL | 33309 | |
| 7615264 | MOR PRINTING, INC. | 3585 NW 54 STREET | | | | FT LAUDERDALE | FL | 33309 | |
| 7615265 | MOR PRINTING,INC | 610 SW 12TH AVE | | | | POMPANO BEACH | FL | 33069-4526 | |
| 7615262 | MOREDIRECT INC | PO BOX 536464 | | | | PITTSBURGH | PA | 15253 | |
| 7615262 | MOREDIRECT INC | PO BOX 536464 | | | | PITTSBURGH | PA | 15253 | |
| 7683888 | MPM MEDICAL INC | 1801 BIG TOWN BLVD STE 300 | | | | MESQUITE | TX | 75149-1030 | |
| 7615274 | MR PUMP | 3228 EAGLESNEST RD. | | | | FRUITLAND PARK | FL | 34731 | |
| 7024092 | MRC, SMART TECHNOLOGY SOLUTIONS | 5657 COPLEY DRIVE | | | | SAN DIEGO | CA | 92111 | |
| 7118650 | Musculoskeletal Institute of LA | 1534 Elizabeth Avenue, Ste 201 | | | | Shreveport | LA | 71101 | |
| 7118650 | Musculoskeletal Institute of LA | 1534 Elizabeth Avenue, Ste 201 | | | | Shreveport | LA | 71101 | |
| 7615280 | MUSCULOSKELETAL INSTITUTE OF LA | 1534 ELIZABETH AVENUE | SUITE 201 | | | SHREVEPORT | LA | 71101 | |
| 7024479 | MWB COPY PRODUCTS, INC. | BUSINESS SYSTEMS | 5700 WARLAND DRIVE | | | CYPRESS | CA | 90630 | |
| 7615339 | N & J APPLIANCE PARTS | P.O. BOX 262308 | | | | SAN DIEGO | CA | 92126 | |
| 7070163 | Natchez Pathology Laboratory | 5 Stahlman St | | | | Natchez | MS | 39120 | |
| 7024779 | NATIONAL DATACARE CORPORATION | P.O. BOX 222430 | | | | CHANTILLY | VA | 20153-2430 | |
| 7680665 | National Due Diligence Services | Attn: Cindy Jared | 3191 Maguire Blvd. #200 | | | Orlando | FL | 32803 | |
| 7615298 | NATIONAL GLASS & MIRROR COMPANY | 5715 KEARNY VILLA ROAD STE 116 | | | | SAN DIEGO | CA | 92123 | |
| 7615299 | NATIONAL HEALTH FOUNDATION | 515 S FIGUEROA ST SUITE 1300 | | | | LOS ANGELES | CA | 90071 | |
| 7615300 | NATIONAL HEALTH TRANSPORT INC | 2950 NW 7TH AVENUE | | | | MIAMI | FL | 33127 | |
| 7023972 | NATIONAL HEALTH TRANSPORT INC. | 2950 NW 7TH AVENUE | | | | MIAMI | FL | 33127 | |
| 7615301 | NATIONAL KIDNEY FOUNDATION OF LOUISIANA, INC | 8200 HAMPSON STREET | SUITE 425 | | | NEW ORLEANS | LA | 70118 | |
| 7615303 | NATIONAL RECALL ALERT CENTER | PO BOX 609 | | | | MARLTON | NJ | 08053 | |
| 7615303 | NATIONAL RECALL ALERT CENTER | PO BOX 609 | | | | MARLTON | NJ | 08053 | |
| 7584264 | National Research Corporation | NRC Health | 1245 Q Street | | | Lincoln | NE | 68508 | |
| 7584264 | National Research Corporation | NRC Health | 1245 Q Street | | | Lincoln | NE | 68508 | |
| 7615304 | NATIONAL RESEARCH CORPORATION | PO BOX 809030 | | | | CHICAGO | IL | 60680 | |
| 7615311 | NCDHEALTH CORP | PO BOX 98347 | | | | CHICAGO | IL | 60693 | |
| 7615312 | NEED DECALS.COM | PO BOX 2350 | | | | SELMA | AL | 36702 | |
| 7615313 | NEOFUNDS BY NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630 | |
| 7615313 | NEOFUNDS BY NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 34 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7615314 | NEOGENOMICS LABORATORIES, INC | 12701 COMMONWEALTH DR. | SUITE 9 | | | FORT MYERS | FL | 33913 | |
| 7615314 | NEOGENOMICS LABORATORIES, INC | 12701 COMMONWEALTH DR. | SUITE 9 | | | FORT MYERS | FL | 33913 | |
| 7023234 | NEOPOST USA, INC. | 478 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 7023234 | NEOPOST USA, INC. | 478 WHEELERS FARMS RD. | | | | MILFORD | CT | 06461 | |
| 7615318 | NEPHRON 503B OUTSOURCING FACILITY | 4500 12TH STREET EXTENSION | | | | WEST COLUMBIA | SC | 29172 | |
| 7615318 | NEPHRON 503B OUTSOURCING FACILITY | 4500 12TH STREET EXTENSION | | | | WEST COLUMBIA | SC | 29172 | |
| 7615321 | NETWORK SERVICES COMPANY | 29060 NETWORK PLACE | | | | CHICAGO | IL | 60673-1290 | |
| 7818949 | Neurologica Corp. | Akerman LLP | Michael Goldberg, Esq./Joan Levit, Esq. | 350 E. Las Olas Blvd., #1600 | | Fort Lauderdale | FL | 33301 | |
| 7035845 | NEUROMERICA LLC | 3141 BEAUDRY TERRACE | | | | GLENDALE | CA | 91208 | |
| 7615327 | NEW TECH AUTO BODY, INC | 3436 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | |
| 7615326 | NEWS PRESS MEDIA CORP | PO BOX 677583 | | | | DALLAS | TX | 75267 | |
| 7033898 | NEXTEL COMMUNICATION | 12502 SUNRISE VALLEY DR | | | | RESTON | VA | 20191 | |
| 7615330 | NEXXT SPINE LLC | 14425 BERGEN BLVD. | SUITE B | | | NOBLESVILLE | IN | 46060 | |
| 7615334 | NIGHTINGALE NURSES, LLC | DRAWER 1256 | | | | TROY | MI | 48007 | |
| 7615335 | NIHON KOHDEN | 6017 SOLUTION CENTER | LOCKBOX #776017 | | | CHICAGO | IL | 60677 | |
| 7024464 | NIMBLE CO LLC | 2001 TIDEWATER COLONY DRIVE | SUITE 203 | | | ANNAPOLIS | MD | 21401 | |
| 7615341 | NOLAN S. PATTERSON | 4268 SW. 8TH TERRACE | | | | DAVIE | FL | 33328 | |
| 7615344 | NORIDIAN | 900 42ND ST S | PO BOX 6782 | | | FARGO | ND | 58103 | |
| 7615347 | NORIDIAN MUTUAL INSURANCE CO. | 900 42ND ST S | PO BOX 6782 | | | FARGO | ND | 58103 | |
| 7615350 | NORTH COAST MEDICAL INC | 81200 CAMINO ARROYO | | | | GILROY | CA | 95020 | |
| 7615352 | NORTH OAKS FOUNDATION | P.O. BOX 2668 | | | | HAMMOND | LA | 70404 | |
| 7615353 | NORTH STAR TELECOMMHIT INC. | 7345 N. HARLEM AVENUE | | | | NILES | IL | 60714 | |
| 7023861 | NORTH SUMTER UTILITY COMPANY | 984 OLD MILL RUN | | | | THE VILLAGES | FL | 32162 | |
| 7615366 | NURSE'S ETC STAFFING | 16302 PLEASANTVILLE RD #211 | | | | SAN ANTONIO | TX | 78233 | |
| 7615367 | NURSES INTERNET | 6055 E. WASHINGTON BLVD | SUITE 409 | | | COMMERCE | CA | 90040 | |
| 7035901 | Nurses Internet Staffing Services, Inc. | 6055 E. Washington Blvd. | Suite 409 | | | Commerce | CA | 90040 | |
| 7024589 | OAK FARMS DAIRY DALLAS | P.O. BOX 200300 | | | | DALLAS | TX | 75320 | |
| 7024589 | OAK FARMS DAIRY DALLAS | P.O. BOX 200300 | | | | DALLAS | TX | 75320 | |
| 7615372 | OBER KALER GRIMES & SHRIVER A | 100 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 7035910 | OCCUPATIONAL HEALTH CENTERS | P. O. BOX 82549 | | | | HAPEVILLE | GA | 30354 | |
| 7035910 | OCCUPATIONAL HEALTH CENTERS | P. O. BOX 82549 | | | | HAPEVILLE | GA | 30354 | |
| 7117996 | Occupational Health Centers of Kansas P.A | P.O. Box 369 | | | | Lombard | IL | 60148 | |
| 7615374 | OCHSNER CLINIC FOUNDATION | BATON ROUGE | 9001 SUMMA AVE | | | BATON ROUGE | LA | 70809 | |
| 7615375 | OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 7045904 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 7045774 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 7615375 | OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 7615375 | OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 7045774 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 35 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7045774 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 7615375 | OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 7045774 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 7615375 | OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 7045815 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 7615378 | OFFICE OF STATE FIRE MARSHAL | BOILER INSPECTION SECTION | 8181 INDEPENDENCE BLVD | | | BATON ROUGE | LA | 70806 | |
| 7615379 | OFFICE OF STATEWIDE HEALTH PLA | 400 R STREET | STE 359 | | | SACRAMENTO | CA | 95811 | |
| 7024153 | Office Of Statewide Health Planning and Development | 2020 W El Camino Ave , Suite 1000 | | | | Sacramento | CA | 95833-2988 | |
| 7023587 | OFFICE OF THE STATE FIRE MARSHAL | 800 SW JACKSON | SUITE 104 | | | TOPEKA | KS | 66612 | |
| 7023587 | OFFICE OF THE STATE FIRE MARSHAL | 800 SW JACKSON | SUITE 104 | | | TOPEKA | KS | 66612 | |
| 7615383 | OFFICE OF THE TREASURER, CITY OF SAN DIEGO | P O BOX 129039 | | | | SAN DIEGO | CA | 92112 | |
| 7615388 | OLYMPUS AMERICA INC. | PO BOX 200160 | | | | PITTSBURGH | PA | 15251 | |
| 7615388 | OLYMPUS AMERICA INC. | PO BOX 200160 | | | | PITTSBURGH | PA | 15251 | |
| 7615388 | OLYMPUS AMERICA INC. | PO BOX 200160 | | | | PITTSBURGH | PA | 15251 | |
| 7615387 | OLYMPUS AMERICA, INC. | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 | |
| 7118660 | Omega Door & Hardware | 924 Division St | | | | Kansas City | KS | 66103 | |
| 7615390 | OMEGA DOOR & HARDWARE | 1223 GIBSON STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 7024632 | OMNI EEG LAB, INC. | 8500 N. STEMMONS FWY | SUITE 2087 | | | DALLAS | TX | 75247 | |
| 7614195 | OMNI LIFE SCIENCE, INC. | P.O. BOX# 654106 | | | | DALLAS | TX | 75265 | |
| 7024783 | OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1668 | |
| 7024700 | OMS REHAB, LLC | 9678 MARION RIDGE | | | | KANSAS CITY | MO | 64137-1284 | |
| 7614198 | ON CALL TRANSPORTATION | 6410 ERSKINE | | | | LUBBOCK | TX | 79416 | |
| 7614201 | ON HOLD COMPANY | 6840 WEST 70TH STREET | | | | SHREVEPORT | LA | 71129 | |
| 7614204 | OPEN TEXT, INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 7048721 | Optical Services Company | 14445 High Valley Rd. | | | | Poway | CA | 92064 | |
| 7024102 | OPTICAL SERVICES COMPANY | 14445 HIGH VALLEY ROAD | | | | POWAY | CA | 92064 | |
| 7614206 | OPTIMUS BT, INC | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | | | DULUTH | GA | 30097 | |
| 7023362 | ORACLE AMERICA, INC - DNS | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 7614212 | ORGANOGENESIS, INC | DEPT 2542 | P.O. BOX 122542 | | | DALLAS | TX | 75312 | |
| 7614213 | ORKIN INC | 1314 SHREVEPORT, BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| 7614213 | ORKIN INC | 1314 SHREVEPORT, BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| 7595947 | Orkin, LLC | National Accts | PO Box 638898 | | | Cincinatti | OH | 45263 | |
| 7024284 | ORKIN, LLC | 1314 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| 7024284 | ORKIN, LLC | 1314 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| 7024284 | ORKIN, LLC | 1314 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| 7614218 | ORTHO DEVELOPMENT | 12187 SO.BUSINESS PARK DRIVE | | | | DRAPER | UT | 84020 | |
| 7614221 | ORTHO RX INC | POB 847092 | | | | DALLAS | TX | 75284 | |
| 7684357 | ORTHO-CLINICAL DIAGNOSTICS, INC | P.O. BOX 3655 | | | | CAROL STREAM | IL | 60132-3655 | |
| 7023311 | ORTHO-CLINICAL DIAGNOSTICS, INC. | P.O. BOX 3655 | | | | CAROL STREAM | IL | 60132-3655 | |
| 7614217 | ORTHOCON | 1 BRIDGE ST | SUITE #121 | | | IRVINGTON | NY | 10533 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 36 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7024801 | ORTHOPAEDIC ASSOCIATES, LLP | #1 WEST MEDICAL COURT | | | | WICHITA FALLS | TX | 76310-1767 | |
| 7024801 | ORTHOPAEDIC ASSOCIATES, LLP | #1 WEST MEDICAL COURT | | | | WICHITA FALLS | TX | 76310-1767 | |
| 7614220 | ORTHOPEDIC CENTER FOR EXCELLENCE | 21500 SOUTH PIONEER BLVD. | SUITE 208 | | | HAWAIIAN GARDENS | CA | 90716 | |
| 7614223 | OSIRIS THERAPEUTICS, INC. | 7015 ALBERT EINSTEIN DRIVE | | | | COLUMBIA | MD | 21046 | |
| 7024386 | OSR SYSTEMS INC. | 7326 JEFFERSON STREET | | | | PARAMOUNT | CA | 90723 | |
| 7614225 | OTIS ELEVATOR COMPANY | POB 730400 | | | | DALLAS | TX | 75373 | |
| 7632322 | Otis Elevator Company | Treasury Services | c/o Credit & Collections | 5500 Village Blvd | | West Palm Beach | FL | 33407 | |
| 7024764 | OVERHEAD DOOR CORPORATION | P.O. BOX NO.676576 | | | | DALLAS | TX | 75267 | |
| 7614228 | OVERLAND PARK REGIONAL MEDICAL CTR | PO BOX 404171 | | | | ATLANTA | GA | 30384 | |
| 7614229 | OWEN& BRUMLEY | 1101 GRACE STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7614230 | OWNERSHIP LISTING SERVICE | PO BOX 890684 | | | | TEMECULA | CA | 92589 | |
| 7614231 | OZARK BIOMEDICAL LLC | 1001 COMMERCE PLACE | | | | BEEBE | AZ | 97012 | |
| 7614251 | P & A PICC LLC | 2228 HENDY LANE | | | | SAN JOSE | CA | 95124 | |
| 7727448 | Pacific Bell Telephone Company | % AT&T Services, Inc. | Karen Cavagnaro-Lead Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 7024449 | PACIFIC COAST ELEVATOR | 1550 S SUNKIST STREET | SUITE A | | | ANAHEIM | CA | 92806 | |
| 7035959 | PACIFIC MEDICAL | 212 AVENIDA FABRICANTE | | | | SAN CLEMENTE | CA | 92672 | |
| 7683815 | PACIFIC MEDICAL LLC | 212 AVENIDA FABRICANTE | | | | SAN CLEMENTE | CA | 92672-7538 | |
| 7670721 | Pacific Plumbing Specialties | 8451 Miralani Dr., Suite O | | | | San Diego | CA | 92126 | |
| 7614241 | PACIFIC PLUMBING SPECIALTIES, INC. | 8451 MIRALANI DR. | STE O | | | SAN DIEGO | CA | 92126 | |
| 7614244 | PAGE MECHANICAL GROUP INC | 4611 CUMMINS COURT | | | | FORT MYERS | FL | 33905 | |
| 7614247 | PALM PRINTING | 2400 FIRST STREET | STE 102 | | | FT. MYERS | FL | 33901 | |
| 7614247 | PALM PRINTING | 2400 FIRST STREET | STE 102 | | | FT. MYERS | FL | 33901 | |
| 7614248 | PALOMAR FLOOR COVERINGS, INC | 6260 MARINDUSTRY DR | SUITE A | | | SAN DIEGO | CA | 92121 | |
| 7614249 | PAM PHILLIPS | 10100 COOLIDGE DRIVE | | | | MCKINNEY | TX | 75070 | |
| 7614250 | PANNA SHAH, M.D. | 1368 HYMETTUS AVENUE | | | | ENCINITAS | CA | 92024 | |
| 7614253 | PARAMOUNT URGENT CARE, INC. | 805 EAST COUNTY ROAD 466 | | | | LADY LAKE | FL | 32159 | |
| 7614256 | PARKING PRODUCTS,INC. | 2517 WYANDOTTE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| 7614257 | PARKLAND HEALTHCARE GROUP LLC | 8969 HIDDEN PINE STREET | | | | PARKLAND | FL | 33067 | |
| 7614259 | PARMED PHARMACEUTICALS | POB 90272 | | | | CHICAGO | IL | 60696 | |
| 7614260 | PARRISHSHAW | 7134 COLUMBIA GATEWAY DR | STE 110 | | | COLUMBIA | MD | 21043-3371 | |
| 7614262 | PARTNERS URGENT CARE GROSSMONT, INC | 18231 IRVINE BLVD. | STE 204 | | | TUSTIN | CA | 92780 | |
| 7614265 | PARTS SOURCE INC | P.O BOX 645186 | | | | CINCINNATI | OH | 45264 | |
| 7614264 | PARTSSOURCE, INC. | 777 LENA DR | | | | AURORA | OH | 44202 | |
| 7614264 | PARTSSOURCE, INC. | 777 LENA DR | | | | AURORA | OH | 44202 | |
| 7614264 | PARTSSOURCE, INC. | 777 LENA DR | | | | AURORA | OH | 44202 | |
| 7614267 | PATHOLOGY ASSOCIATES OF NORTH TEXAS, PA | 1107 BROOK STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7614267 | PATHOLOGY ASSOCIATES OF NORTH TEXAS, PA | 1107 BROOK STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7614268 | PATHOLOGY GROUP OF LOUISIANA | PO BOX 84030 | | | | BATON ROUGE | LA | 70884 | |
| 7023898 | PATHOLOGY SERVICES ALLIANCE, LLC | 600 E. DIXIE AVENUE | ATTN: ROBERT BERKOFF | | | LEESBURG | FL | 34748 | |
| 7614271 | PATHWAY HEALTH SERVICES | 11240 STILLWATER BLVD N | | | | LAKE ELMO | MN | 55042 | |
| 7614272 | PATHWAYS SOBER LIVING | 909 NORTH AZUSA AVE | | | | AZUSA | CA | 91702 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 37 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614273 | PATIENT POINT HOSPITAL SOLUTIONS | 11408 OTTER CREEK SOUTH ROAD | | | | MABELVALE | AR | 72103 | |
| 7614273 | PATIENT POINT HOSPITAL SOLUTIONS | 11408 OTTER CREEK SOUTH ROAD | | | | MABELVALE | AR | 72103 | |
| 7614274 | PATIENT TELEPHONE SUPPLY | P.O.BOX 84372 | | | | BATON ROUGE | LA | 70884 | |
| 7071590 | Patient Telephone Supply, LLC | P.O. Box 84372 | | | | Baton Rouge | LA | 70884 | |
| 7614275 | PATRICK HARLEY DEERE, MD | 2635 FIREFLY TRAIL | | | | HOUGHTON | LA | 71037 | |
| 7614278 | PAUL W. PIERCE III, MD | 515 LAKEWOOD ROAD | | | | VICKSBURG | MS | 39180 | |
| 7614279 | PAYMENT RESOLUTION SERVICES | PO BOX 290067 | | | | NASHVILLE | TN | 37229 | |
| 7035985 | PAYROLL-MANUAL CHECK | 4900 OVERLAND DRIVE # 123 | | | | CULVER CITY | CA | 90230 | |
| 7614284 | PDL ENTERPRISES, INC. | 124 EAST WALNUT AVE | SUITE C | | | MONROVIA | CA | 91016 | |
| 7614285 | PEAK MEDICAL RESOURCES, LLC | P.O. BOX 975452 | | | | DALLAS | TX | 75397 | |
| 7614285 | PEAK MEDICAL RESOURCES, LLC | P.O. BOX 975452 | | | | DALLAS | TX | 75397 | |
| 7614289 | PENSKE TRUCK LEASING | 2219 S. 2ND PLACE | | | | PHOENIX | AZ | 85004 | |
| 7614291 | PERFORMANCE HEALTH SUPPLY, INC | PO BOX 93040 | | | | CHICAGO | IL | 60673 | |
| 7023333 | PERFORMANCE MEDICAL GROUP, INC. | 103 DEER TREE DRIVE | | | | LAFAYEETE | LA | 70507 | |
| 7024633 | PERRY BAROMEDICAL CORPORATION | 3750 PROSPECT AVE. | | | | RIVIERA BEACH | FL | 33404 | |
| 7614294 | PERSONAL TOUCH TRANSPORTATION | PO BOX 201 | | | | MIDVALE | UT | 84047 | |
| 7023510 | PETTY CASH | 5130 MANCUSO LANE | | | | BATON ROUGE | LA | 70809 | |
| 7614297 | PETTY CASH --SUBURBAN | 16453 Colorado Ave | | | | Paramount | CA | 90723 | |
| 7023514 | PFIZER, INC. | P.O. BOX 100539 | | | | ATLANTA | GA | 30384-0539 | |
| 7023514 | PFIZER, INC. | P.O. BOX 100539 | | | | ATLANTA | GA | 30384-0539 | |
| 7023677 | PHARMEDIUM HEALTHCARE CORP. | 150 NORTH FIELD DRIVE | SUITE350 | | | LAKE FOREST | IL | 60045 | |
| 7023648 | PHARMEDIUM SERVICES LLC | 39797 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 7614305 | PHELPS DUNBAR, LLP | PO BOX 974798 | | | | DALLAS | TX | 75397 | |
| 7614305 | PHELPS DUNBAR, LLP | PO BOX 974798 | | | | DALLAS | TX | 75397 | |
| 7614305 | PHELPS DUNBAR, LLP | PO BOX 974798 | | | | DALLAS | TX | 75397 | |
| 7614307 | PHILIPS HEALTHCARE | PO BOX 100355 | | | | ATLANTA | GA | 30384 | |
| 7023722 | PHILIPS MEDICAL SYSTEMS | P.O. BOX 100355 | | | | ATLANTA | GA | 30384 | |
| 7023847 | PHOENIX EI TRANSPORTATION, INC. | 2730 W. AGUA FRIA FREEWAY | #206 | | | PHOENIX | AZ | 85027 | |
| 7614311 | PHOENIX EMERGENCY SVCS OF LEESBURG | PO BOX 935183 | | | | ATLANTA | GA | 31193 | |
| 7023716 | PHYSICIAN PRACTICES OF RIVER | 1907 MISSION 66 | | | | VICKSBURG | MS | 39180 | |
| 7614315 | PHYSICIANS REFERENCE LABORATORY LLC | POB 875865 | | | | KANSAS CITY | MO | 64187 | |
| 7118652 | PICCS R Us Nursing Inc | 3553 ATLANTIC AVE #357 | | | | LONG BEACH | CA | 90807 | |
| 7614320 | PINNACLE 1 INVENTORY | 903 WALNUT AVE | | | | NORTH BEACH | MD | 20714 | |
| 7614321 | PINNACLE HEALTHCARE CONSULTING | 9085 E. MINERAL CIRCLE | SUITE 110 | | | CENTENNIAL | CO | 80112 | |
| 7614321 | PINNACLE HEALTHCARE CONSULTING | 9085 E. MINERAL CIRCLE | SUITE 110 | | | CENTENNIAL | CO | 80112 | |
| 7614322 | PINNACLE LAWN CARE, INC | 15315 KENNETH ROAD | | | | STANLEY | KS | 66224 | |
| 7614323 | PIONEER RESEARCH CORP. | 3110 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85015 | |
| 7614324 | PIONEER SURGICAL TECHNOLOGY | 375 RIVER PARK CIRCLE | | | | MARQUETTE | MI | 49855 | |
| 7683736 | PITNEY BOWES | 350 JORDAN RD STE 1 | | | | TROY | NY | 12180-8358 | |
| 7614328 | PITNEY BOWES - PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 7683737 | PITNEY BOWES GLOBAL FINANCIAL SVCS. | 350 JORDAN RD STE 1 | | | | TROY | NY | 12180-8358 | |
| 7683737 | PITNEY BOWES GLOBAL FINANCIAL SVCS. | 350 JORDAN RD STE 1 | | | | TROY | NY | 12180-8358 | |
| 7823775 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 7589413 | PlatinumCode | 8095 215th St W | | | | Lakeville | MN | 55044 | |
| 7614331 | PLATINUMCODE | 8095 215TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 7589413 | PlatinumCode | 8095 215th St W | | | | Lakeville | MN | 55044 | |
| 7614331 | PLATINUMCODE | 8095 215TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 7614335 | PONGRATZ ORTHO & PROSTHETICS, INC | P.O. BOX 501179 | | | | ST. LOUIS | MO | 63150 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 38 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7024509 | POSEY COMPANY | P.O. BOX 51017 | | | | LOS ANGELES | CA | 90051 | |
| 7614338 | POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| 7614338 | POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| 7614338 | POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| 7614339 | POWERSECURE SERVICE, INC | 377 MAITLAND AVENUE | SUITE 1010 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 7614341 | PPE/JAN-TEX | 5450 E LOOP 820 S | SUITE B | | | FORT WORTH | TX | 76119 | |
| 7614342 | PPG ARCHITECTURAL COATINGS | 1020 Olympic Dr | | | | Batavia | IL | 60510 | |
| 7037703 | PRADOS & ASSOCIATES | 17732 HIGHLAND ROAD | ATTN: SEAN M. PRADOS | | | BATON ROUGE | LA | 70810-3813 | |
| 7024277 | PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELIA DRIVE | | | | OIL CITY | LA | 71061 | |
| 7614346 | PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| 7614346 | PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| 7037026 | PRECISION DYNAMICS CORPORATION | 27770 N ENTERTAINMENT DRIVE | SUITE 200 | | | VALENCIA | CA | 91455 | |
| 7614348 | PRECISION MEDICAL, INC | 300 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| 7070471 | Precision Works, Inc. dba Precision Environmental | Kent W. Keating, Esq. | 199 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360 | |
| 7070471 | Precision Works, Inc. dba Precision Environmental | Kent W. Keating, Esq. | 199 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360 | |
| 7614350 | PREMIER INC | 5882 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7023794 | PREMIER MEDICAL DISTRIBUTION | 12393 GATEWAY PARK PLACE | STE 100 | | | DRAPER | UT | 84020 | |
| 7614354 | PREMIER PLUMBING OF SOUTHWEST FLORIDA, INC | 7916 DREW CIR STE 7 | | | | FORT MYERS | FL | 33967-6075 | |
| 7023983 | PREMIER PRODUCE | 2672 SW. 36TH STREET | | | | DANIA BEACH | FL | 33312 | |
| 7614356 | PREMIER SURGEQUIP | 10392 CENTER DRIVE | | | | VILLA PARK | CA | 92801 | |
| 7614357 | PREMIUM RX NATIONAL, LLC | 158089 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855 | |
| 7037029 | PRIMARY MEDICAL IMAGING | 14431 VENTURA BLVD SUITE 168 | | | | SHERMAN OAKS | CA | 91423 | |
| 7614364 | PRIME HEALTHCARE KANSAS CITY | POB 872332 | | | | KANSAS CITY | MO | 64187 | |
| 7614365 | PRINT MANAGEMENT PARTNERS, INC | 701 LEE STREET | SUITE 1050 | | | DES PLAINES | IL | 60016 | |
| 7614367 | PRIORITY ONE MEDICAL TRANSPORT LLC | 7241 RICH RD | | | | NORTH FORT MYERS | FL | 33917 | |
| 7224808 | Priority One Medical Transport, LLC | 6950 Briarcliff Road | | | | Fort Myers | FL | 33912 | |
| 7683816 | PRN AMBULANCE, LLC | P.O. BOX 31001-2252 | | | | PASADENA | CA | 91110 | |
| 7614369 | PRN FUNDING, LLC. | 25101 CHAGRIN BOULEVARD | SUITE 250 | | | CLEVELAND | OH | 44122 | |
| 7614371 | PROCARE MOBILE RESPONSE | 2702 MEDIA CENTER DRIVE | | | | LOS ANGELES | CA | 90065 | |
| 7614374 | PRO-EDGE KNIFE | 7431 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| 7684375 | PROFESSIONAL HOSPITAL SUPPLY | P. O. BOX 51229 | | | | LOS ANGELES | CA | 93031 | |
| 7684375 | PROFESSIONAL HOSPITAL SUPPLY | P. O. BOX 51229 | | | | LOS ANGELES | CA | 93031 | |
| 7614377 | PROFESSIONAL MEDICAL WAREHOUSE, INC | 3500 EAST TACHEVAH DRIVE | #F | | | PALM SPRINGS | CA | 92262 | |
| 7036061 | PROFESSIONAL TELEPHONES & TECHNICIANS | 13548 MEYER RD | | | | WHITTIER | CA | 90605 | |
| 7023769 | PROFORMA | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 7023769 | PROFORMA | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 7614382 | PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| 7614382 | PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| 7614384 | PROGRESSIVE MEDICAL INC | PO BOX 771410 | | | | ST LOUIS | MO | 63177 | |
| 7614384 | PROGRESSIVE MEDICAL INC | PO BOX 771410 | | | | ST LOUIS | MO | 63177 | |
| 7614385 | PROJECT MANAGEMENT FOR OWNERS LLC | 7471 DARBY AVENUE | | | | LAS VEGAS | NV | 89117 | |
| 7023770 | PROMED APPAREL, LLC | 6610 E. BASELINE RD. | SUITE 101 | | | MESA | AZ | 85206 | |
| 7614410 | PROPATH SERVICES, LLP | POB 660811 | DEPT. 41074 | | | DALLAS | TX | 75266 | |
| 7614413 | PROSOURCE STAFFING NETWORK | RESPIRATORY ASSOC. OF TX | 1500 W. ABRAM STREET | | | ARLINGTON | TX | 76013 | |
| 7614415 | PROTECH MEDICAL | 1360 N. KILLIAN AVENUE | STE 2 | | | LAKE PARK | FL | 33403 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614416 | PROTECTIVE SYSTEMS INC | 8750 EXCHANGE DR STE 8 | | | | ORLANDO | FL | 32809-8239 | |
| 7614417 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628305 | | | | ORLANDO | FL | 32862 | |
| 7614417 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628305 | | | | ORLANDO | FL | 32862 | |
| 7024604 | PSC RECOVERY SYSTEMS, LLC | 27727 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7614419 | PSH MEDICAL RESEARCH AND CONSULTING | 885 GREENRIDGE DRIVE | | | | LA CANADA | CA | 91011 | |
| 7037035 | PULLUAIM AND DATCHER, LLC | 282 MACSNAP AVENUE | | | | LAS VEGAS | NV | 89183 | |
| 7024677 | PURAIR | 14116 FONTANA STREET | | | | LEAWOOD | KS | 66224 | |
| 7036078 | PURE GREEN CORP. | 5455 WILSHIRE BLVD. | SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| 7024420 | PURETEC INDUSTRIAL WATER TREATMENT, | 3151 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 7614429 | PURFRESH BAKERY LLC | 1044 EAST DELAMO BLVD | | | | CARSON | CA | 90746 | |
| 7614430 | PURTLE & ASSOCIATES, LLC | 9441 STEVENS ROAD | SUITE 200 | | | SHREVEPORT | LA | 71106 | |
| 7023795 | PYROGUARD ALARMS | 8034 E. EVERGREEN ST | | | | MESA | AZ | 85207 | |
| 7037036 | QUALITY ASSURANCE SERVICES, INC. | 1500 VIA HACIENDA | | | | CHULA VISTA | CA | 91913 | |
| 7024402 | QUALITY PLUMBING | 9645 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 7071200 | Quality Staffing Services | 888 East 3900 South | | | | Salt Lake City | UT | 84107 | |
| 7071200 | Quality Staffing Services | 888 East 3900 South | | | | Salt Lake City | UT | 84107 | |
| 7614441 | QUEST DIAGNOSTICS - NDA | PO BOX 740709 | | | | ATLANTA | GA | 30374 | |
| 7071666 | Quest Diagnostics Clinical Laboratories Inc. | Gloria Nash-McNair CV 2035 | 1201 S Collegeville Rd | | | Collegeville | PA | 19426 | |
| 7614443 | QUICKSILVER EXPRESS COURIER | PO BOX 64417 | | | | ST. PAUL | MN | 55164 | |
| 7047423 | Quicksilver Express Courier of AZ, Inc. | 4625 W. McDowell Rd., Ste. 160 | | | | Phoenix | AZ | 85035 | |
| 7825260 | QUICKSILVER EXPRESS COURIER OR AZ, INC. | TINA M. TACKER | 203 E. LITTLE CANADA RD | | | ST PAUL | MN | 55117 | |
| 7614444 | QUIDEL CORPORATION | 12544 HIGH BLUFF DR | | | | San Diego | CA | 92130 | |
| 7614445 | QUILL CORPORATION | 100 SCHELTER RD | | | | LINCOLNSHIRE | IL | 60069 | |
| 7031432 | QUINTANILLA, GLADY | ADDRESS ON FILE | | | | | | | |
| 7614446 | QUINTECH, INC | P.O. BOX 947 | | | | NASH | TX | 75569 | |
| 7614446 | QUINTECH, INC | P.O. BOX 947 | | | | NASH | TX | 75569 | |
| 7614446 | QUINTECH, INC | P.O. BOX 947 | | | | NASH | TX | 75569 | |
| 7614556 | R & R POWER SERVICES LLC | 4807 HAZEL JONES RD. | | | | BOSSIER CITY | LA | 71111 | |
| 7614530 | R L BATES | P.O. BOX 711300 | | | | SANTEE | CA | 92072 | |
| 7614474 | R&D SYSTEMS | 614 MCKINLEY PLACE | | | | MINNEAPOLIS | MN | 55413 | |
| 7036104 | RACOMM | 29602 COOLMEADOW DR. | | | | MENIFEE | CA | 92584 | |
| 7614450 | RADIOLOGY ASSOCIATES OF | PO BOX 12480 | | | | BEAUMONT | TX | 77706 | |
| 7614451 | RADIOLOGY REGIONAL CENTER PROFESSIONAL SERVICES, LLC | P.O. BOX 639491 | | | | CINCINNATI | OH | 45263-9491 | |
| 7614452 | RADIOLOGY SOLUTIONS WEST | 75 REMITTANCE DRIVE | DEPT 6597 | | | CHICAGO | IL | 60675 | |
| 7614453 | RADWORKS LLC | 2535 W. 237TH STREET., UNIT 112 | | | | TORRANCE | CA | 90505 | |
| 7024518 | RADWORKS LLC | 2535 W. 237TH STREET | SUITE #112 | | | TORRANCE | CA | 90505 | |
| 7614462 | RANDLE EASTERN AMBULANCE | 55 SHUMAN BOULEVARD, SUITE 400 | | | | NAPERVILLE | IL | 60563 | |
| 7068579 | Ray Cannedy Security & Investigations | 1912 Kemp Blvd. | | | | Wichita Falls | TX | 76308 | |
| 7068579 | Ray Cannedy Security & Investigations | 1912 Kemp Blvd. | | | | Wichita Falls | TX | 76308 | |
| 7614470 | RAYNE WATER SYSTEMS | 6953 CANOGA AVENUE | | | | CANOGA PARK | CA | 91303 | |
| 7024130 | RDS FOR HEALTHCARE, INC. | 1420 W. KETTLEMAN LANE | STE N-5 | | | LODI | CA | 95242 | |
| 7023760 | READY REFRESH | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 7023760 | READY REFRESH | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 7614475 | READYLINK INC | ATTN: LEGAL DEPARTMENT | PO BOX 1047 | | | THOUSAND PALMS | CA | 92276 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7023084 | REALTOR CAMPUS COA | 1414 MURRAY-HOLLADAY RD | | | | SALT LAKE CITY | UT | 84117 | |
| 7024176 | RED BALL MEDICAL SUPPLY | P.O. BOX 65117 | | | | SHREVEPORT | LA | 71136 | |
| 7826024 | Red Ball Oxygen Co Inc | Attn: General Counsel | 609 North Market St. | | | Shreveport | LA | 71137 | |
| 7826062 | Red Ball Oxygen Co Inc | Attn: General Counsel | 609 North Market St. | | | Shreveport | LA | 71137 | |
| 7614482 | RED HAWK ACCT SILVE-04-018 | P.O. BOX 31001-1918 | | | | PASADENA | CA | 91110 | |
| 7037040 | RED HAWK FIRE & SECURITY | P.O. BOX 31001-1918 | | | | PASADENA | CA | 91110 | |
| 7677815 | Red Hawk Fire & Security | 7700 Gulf Freeway | | | | Houston | TX | 77017 | |
| 7677830 | Red Hawk Fire & Security | 7700 Gulf Freeway | | | | Houston | TX | 77047 | |
| 7677833 | Red Hawk Fire & Security | Attn: Anita Wimbley | 7700 Gulf Fwy | | | Houston | TX | 77017 | |
| 7614483 | RED HAWK FIRE & SECURITY(CA) LLC | PO BOX 538198 | | | | ATLANTA | GA | 30353 | |
| 7614483 | RED HAWK FIRE & SECURITY(CA) LLC | PO BOX 538198 | | | | ATLANTA | GA | 30353 | |
| 7614485 | RED RIVER CONSULTANTS INC | 1925 EAST 70TH | PO BOX 5687 | | | SHREVEPORT | LA | 71105 | |
| 7614486 | RED STICK ORTHOPEDICS & | PROSTHETICS LLC | 1651 LOBDELL AVE | | | BATON ROUGE | LA | 70806 | |
| 7614486 | RED STICK ORTHOPEDICS & | PROSTHETICS LLC | 1651 LOBDELL AVE | | | BATON ROUGE | LA | 70806 | |
| 7683897 | REDACTED PATIENT_0001 | ADDRESS ON FILE | | | | | | | |
| 7683899 | REDACTED PATIENT_0002 | ADDRESS ON FILE | | | | | | | |
| 7683900 | REDACTED PATIENT_0004 | ADDRESS ON FILE | | | | | | | |
| 7683901 | REDACTED PATIENT_0005 | ADDRESS ON FILE | | | | | | | |
| 7684214 | REDACTED PATIENT_0006 | ADDRESS ON FILE | | | | | | | |
| 7683760 | REDACTED PATIENT_0007 | ADDRESS ON FILE | | | | | | | |
| 7684369 | REDACTED PATIENT_0008 | ADDRESS ON FILE | | | | | | | |
| 7683856 | REDACTED PATIENT_0009 | ADDRESS ON FILE | | | | | | | |
| 7683895 | REDACTED PATIENT_0010 | ADDRESS ON FILE | | | | | | | |
| 7683818 | REDACTED PATIENT_0011 | ADDRESS ON FILE | | | | | | | |
| 7683729 | REDACTED PATIENT_0012 | ADDRESS ON FILE | | | | | | | |
| 7683902 | REDACTED PATIENT_0013 | ADDRESS ON FILE | | | | | | | |
| 7683761 | REDACTED PATIENT_0014 | ADDRESS ON FILE | | | | | | | |
| 7684351 | REDACTED PATIENT_0015 | ADDRESS ON FILE | | | | | | | |
| 7683903 | REDACTED PATIENT_0016 | ADDRESS ON FILE | | | | | | | |
| 7683904 | REDACTED PATIENT_0017 | ADDRESS ON FILE | | | | | | | |
| 7683905 | REDACTED PATIENT_0018 | ADDRESS ON FILE | | | | | | | |
| 7683906 | REDACTED PATIENT_0019 | ADDRESS ON FILE | | | | | | | |
| 7683907 | REDACTED PATIENT_0020 | ADDRESS ON FILE | | | | | | | |
| 7683908 | REDACTED PATIENT_0021 | ADDRESS ON FILE | | | | | | | |
| 7683909 | REDACTED PATIENT_0022 | ADDRESS ON FILE | | | | | | | |
| 7683756 | REDACTED PATIENT_0023 | ADDRESS ON FILE | | | | | | | |
| 7683867 | REDACTED PATIENT_0024 | ADDRESS ON FILE | | | | | | | |
| 7684296 | REDACTED PATIENT_0025 | ADDRESS ON FILE | | | | | | | |
| 7683745 | REDACTED PATIENT_0026 | ADDRESS ON FILE | | | | | | | |
| 7684328 | REDACTED PATIENT_0027 | ADDRESS ON FILE | | | | | | | |
| 7683746 | REDACTED PATIENT_0028 | ADDRESS ON FILE | | | | | | | |
| 7683747 | REDACTED PATIENT_0029 | ADDRESS ON FILE | | | | | | | |
| 7684161 | REDACTED PATIENT_0030 | ADDRESS ON FILE | | | | | | | |
| 7683721 | REDACTED PATIENT_0031 | ADDRESS ON FILE | | | | | | | |
| 7683869 | REDACTED PATIENT_0033 | ADDRESS ON FILE | | | | | | | |
| 7683714 | REDACTED PATIENT_0034 | ADDRESS ON FILE | | | | | | | |
| 7683728 | REDACTED PATIENT_0035 | ADDRESS ON FILE | | | | | | | |
| 7684377 | REDACTED PATIENT_0036 | ADDRESS ON FILE | | | | | | | |
| 7684162 | REDACTED PATIENT_0037 | ADDRESS ON FILE | | | | | | | |
| 7683748 | REDACTED PATIENT_0038 | ADDRESS ON FILE | | | | | | | |
| 7683719 | REDACTED PATIENT_0039 | ADDRESS ON FILE | | | | | | | |
| 7683870 | REDACTED PATIENT_0040 | ADDRESS ON FILE | | | | | | | |
| 7683886 | REDACTED PATIENT_0041 | ADDRESS ON FILE | | | | | | | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 41 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7683759 | REDACTED PATIENT_0042 | ADDRESS ON FILE | | | | | | | |
| 7684330 | REDACTED PATIENT_0043 | ADDRESS ON FILE | | | | | | | |
| 7683716 | REDACTED PATIENT_0044 | ADDRESS ON FILE | | | | | | | |
| 7684215 | REDACTED PATIENT_0045 | ADDRESS ON FILE | | | | | | | |
| 7684338 | REDACTED PATIENT_0046 | ADDRESS ON FILE | | | | | | | |
| 7684205 | REDACTED PATIENT_0047 | ADDRESS ON FILE | | | | | | | |
| 7684340 | REDACTED PATIENT_0048 | ADDRESS ON FILE | | | | | | | |
| 7684341 | REDACTED PATIENT_0049 | ADDRESS ON FILE | | | | | | | |
| 7683762 | REDACTED PATIENT_0050 | ADDRESS ON FILE | | | | | | | |
| 7683740 | REDACTED PATIENT_0051 | ADDRESS ON FILE | | | | | | | |
| 7684212 | REDACTED PATIENT_0052 | ADDRESS ON FILE | | | | | | | |
| 7683741 | REDACTED PATIENT_0509 | ADDRESS ON FILE | | | | | | | |
| 7683742 | REDACTED PATIENT_0510 | ADDRESS ON FILE | | | | | | | |
| 7683743 | REDACTED PATIENT_0511 | ADDRESS ON FILE | | | | | | | |
| 7683744 | REDACTED PATIENT_0512 | ADDRESS ON FILE | | | | | | | |
| 7683750 | REDACTED PATIENT_0513 | ADDRESS ON FILE | | | | | | | |
| 7683751 | REDACTED PATIENT_0514 | ADDRESS ON FILE | | | | | | | |
| 7683752 | REDACTED PATIENT_0515 | ADDRESS ON FILE | | | | | | | |
| 7683753 | REDACTED PATIENT_0516 | ADDRESS ON FILE | | | | | | | |
| 7683754 | REDACTED PATIENT_0517 | ADDRESS ON FILE | | | | | | | |
| 7683858 | REDACTED PATIENT_0518 | ADDRESS ON FILE | | | | | | | |
| 7683859 | REDACTED PATIENT_0519 | ADDRESS ON FILE | | | | | | | |
| 7684293 | REDACTED PATIENT_0522 | ADDRESS ON FILE | | | | | | | |
| 7684213 | REDACTED PATIENT_0523 | ADDRESS ON FILE | | | | | | | |
| 7684304 | REDACTED PATIENT_0524 | ADDRESS ON FILE | | | | | | | |
| 7684305 | REDACTED PATIENT_0525 | ADDRESS ON FILE | | | | | | | |
| 7684306 | REDACTED PATIENT_0526 | ADDRESS ON FILE | | | | | | | |
| 7684307 | REDACTED PATIENT_0527 | ADDRESS ON FILE | | | | | | | |
| 7684308 | REDACTED PATIENT_0528 | ADDRESS ON FILE | | | | | | | |
| 7684309 | REDACTED PATIENT_0529 | ADDRESS ON FILE | | | | | | | |
| 7684310 | REDACTED PATIENT_0530 | ADDRESS ON FILE | | | | | | | |
| 7684311 | REDACTED PATIENT_0531 | ADDRESS ON FILE | | | | | | | |
| 7684370 | REDACTED PATIENT_0533 | ADDRESS ON FILE | | | | | | | |
| 7684371 | REDACTED PATIENT_0534 | ADDRESS ON FILE | | | | | | | |
| 7684372 | REDACTED PATIENT_0535 | ADDRESS ON FILE | | | | | | | |
| 7684373 | REDACTED PATIENT_0536 | ADDRESS ON FILE | | | | | | | |
| 7683723 | REDACTED PATIENT_0539 | ADDRESS ON FILE | | | | | | | |
| 7683724 | REDACTED PATIENT_0540 | ADDRESS ON FILE | | | | | | | |
| 7683725 | REDACTED PATIENT_0541 | ADDRESS ON FILE | | | | | | | |
| 7684365 | REDACTED PATIENT_0542 | ADDRESS ON FILE | | | | | | | |
| 7684359 | REDACTED PATIENT_0543 | ADDRESS ON FILE | | | | | | | |
| 7684360 | REDACTED PATIENT_0544 | ADDRESS ON FILE | | | | | | | |
| 7614487 | REED MECHANICAL EQUIPMENT, INC. | P.O. BOX 6631 | | | | SHREVEPORT | LA | 71136 | |
| 7037708 | REED SMITH LLP | 225 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 7037708 | REED SMITH LLP | 225 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 7037708 | REED SMITH LLP | 225 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 7614489 | REGIONAL RETINA | 7330 FERN AVENUE | STE. 702 | | | SHREVEPORT | LA | 71105 | |
| 7614491 | RELAX JANITORIAL COMPANY | 8001 SOMERSET BLVD. | #20 | | | PARAMOUNT | CA | 90723 | |
| 7024252 | RELIABLE CARE TRANSPORTATION | 1600 APPLEWOOD DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 7614493 | RELIABLE MEDICAL SUPPLY, INC | 1146 W. CAMBRIDGE CIRCLE DRIVE | | | | KANSAS CITY | KS | 66103 | |
| 7614494 | RELIANCE IMAGING | 4337 LINDERBERGH DR | | | | ADDISON | TX | 75001 | |
| 7023223 | RELIANT | DEPT 0954 | P.O. BOX 120954 | | | DALLAS | TX | 75312-0954 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 42 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7232649 | Reliant Energy Retail Services, LLC | c/o Sandra Martel | P.O. Box 1046 | | | Houston | TX | 77251-9995 | |
| 7023456 | RELIANT ON CALL, LLC | 544 N. FOSTER ST. | | | | BATON ROUGE | LA | 70806 | |
| 7614498 | RELIAS LEARNING LLC | 111 CORNING ROAD | SUITE 250 | | | CARY | NC | 27518 | |
| 7614500 | RENDA LAW OFFICES, P.C. | 600 W BROADWAY | SUITE #400 | | | SAN DIEGO | CA | 92101 | |
| 7614503 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 7614503 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 7614503 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 7614504 | RESEARCH MEDICAL CENTER | PO BOX 404193 | | | | ATLANTA | GA | 30384 | |
| 7614505 | RESPIRATORY SERVICES, INC | P.O. BOX 1304 | | | | ARLINGTON | TX | 76004-1304 | |
| 7614505 | RESPIRATORY SERVICES, INC | P.O. BOX 1304 | | | | ARLINGTON | TX | 76004-1304 | |
| 7583649 | RESPIRTECH | 2896 CENTRE POINTE DRIVE | | | | ST. PAUL | MN | 55113-1134 | |
| 7583649 | RESPIRTECH | 2896 CENTRE POINTE DRIVE | | | | ST. PAUL | MN | 55113-1134 | |
| 7583649 | RESPIRTECH | 2896 CENTRE POINTE DRIVE | | | | ST. PAUL | MN | 55113-1134 | |
| 7024105 | RESTORATIVE HEALING GROUP | 9600 CUYAMACA STREET | SUITE 201A | | | SANTEE | CA | 92071 | |
| 7023351 | REVIEWPUSH, LLC | 701 BRAZOS STREET | SUITE# 670 | | | AUSTIN | TX | 78701 | |
| 7047794 | Rex A. Hymel Co., Inc. | 13 Mustang Lane | | | | St. Rose | LA | 70087 | |
| 7047794 | Rex A. Hymel Co., Inc. | 13 Mustang Lane | | | | St. Rose | LA | 70087 | |
| 7024812 | RF TECHNOLOGIES, INC. | 3125 N. 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 7614512 | RF10 INSPECTION INC | 2121 W. IMPERIAL PKWY | SUITE 460 | | | LA HABRA | CA | 90631 | |
| 7583651 | RICHARD LONG TREE & LAWN SVC. | 12471 STATE HWY 79 SOUTH | | | | HOLLIDAY | TX | 76366 | |
| 7583651 | RICHARD LONG TREE & LAWN SVC. | 12471 STATE HWY 79 SOUTH | | | | HOLLIDAY | TX | 76366 | |
| 7024282 | RICKMAN CRITICAL CARE, LLC | 510 MILLICENT WAY | | | | SHREVEPORT | LA | 71106 | |
| 7614520 | RICK'S COMMUNICATIONS COMPANY | PO BOX 101028 | | | | CAPE CORAL | FL | 33910 | |
| 7614521 | RICOH USA, INC | PO BOX 532530 | | | | ATLANTA | GA | 30353 | |
| 7037048 | RIGHT TIME SOBER LIVING HOME | 1316 S HALINOR AVE | | | | WEST COVINA | CA | 91790 | |
| 7614524 | RIVERPARK AMBULATORY SURGICAL | 107 FRONT STREET | | | | VIDALIA | LA | 71373 | |
| 7614529 | RJ KOOL | 234 W 12TH AVENUE | | | | NORTH KANSAS | MO | 64116 | |
| 7614533 | RNA MEDICAL | 7 JACKSON ROAD | | | | DEVENS | MA | 01434 | |
| 7614533 | RNA MEDICAL | 7 JACKSON ROAD | | | | DEVENS | MA | 01434 | |
| 7614536 | ROBERT W. TAYLOR JR., MD. | 2551 GREENWOOD RD. | SUITE 210 | | | SHREVEPORT | LA | 71103 | |
| 7819650 | Roche Diagnostics Corporation | Douglas Durbin | Senior Corporate Credit Analyst | 9115 Hague Road-Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | POB 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | POB 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266 | |
| 7820408 | Roche Diagnostics Corporation | Douglas Durbin | Senior Corporate Credit Analyst | 9115 Hague Road-Building B3-1, Mail Stop A3-A | | Indianapolis | IN | 46256 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | POB 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266 | |
| 7820370 | Roche Diagnostics Corporation | Douglas Durbin | Senior Corporate Credit Analyst | 9115 Hague Road-Building B3-1, Mail Stop A3-A | | Indianapolis | IN | 46256 | |
| 7614538 | ROCHE DIAGNOSTICS CORPORATION | POB 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266 | |
| 7820437 | Roche Diagnostics Corporation | Douglas Durbin | Senior Corporate Credit Analyst | Roche Diagnostics Corporation | 9115 Hague Road-Building B3-1, Mail Stop A3-A | Indianapolis | IN | 46256 | |
| 7614539 | ROCHESTER MIDLAND CORP. | PO BOX 64462 | | | | ROCHESTER | NY | 14624 | |
| 7614540 | ROCKHILL ORTHOPAEDIC SPECIAL | PO BOX 843236 | | | | KANSAS CITY | MO | 64184 | |
| 7614544 | ROLAND J. ROBERT DISTRIBUTOR, INC. | 5423 HIGHWAY 44 | | | | GONZALES | LA | 70737 | |
| 7614545 | ROMITA MUKERJEE | 6247 TREMAYNE DRIVE | | | | MOUNT DORA | FL | 32757 | |
| 7823186 | Roofing Constructors, Inc. dba Western Roofing Service | c/o CRF Solutions | PO Box 1389 | | | Simi Valley | CA | 93062 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614547 | ROTARY CLUB OF BOCA RATON | PO BOX 272641 | | | | BOCA RATON | FL | 33486 | |
| 7614548 | ROTO ROOTER SERVICES COMPANY | 180 DENNY WAY | | | | EL CAJON | CA | 92020 | |
| 7614550 | Royal Cup Coffee | 160 Cleage Dr | | | | Birmingham | AL | 35217 | |
| 7614550 | Royal Cup Coffee | 160 Cleage Dr | | | | Birmingham | AL | 35217 | |
| 7614551 | ROYAL OFFICE PRODUCTS | PO BOX 2403 | | | | BEDFORD PARK | IL | 60499 | |
| 7614553 | ROYALTY AMBULANCE SERVICES INC. | 3235 N SAN FERNANDO RD | BLDG #6 | | | LOS ANGELES | CA | 90065 | |
| 7023934 | ROYCE INTEGRATED SOLUTIONS | 3863 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 7023934 | ROYCE INTEGRATED SOLUTIONS | 3863 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 7614557 | RSI ROOFING & SOLAR | 8285 BUCKHORN STREET | | | | SAN DIEGO | CA | 92111 | |
| 7614558 | RSM US LLP | 331 WEST 3RD STREET | SUITE 200 | | | DAVENPORT | IA | 52801 | |
| 7614560 | RUMBI ISLAND GRILL | 3865 SOUTH WASATCH BLVD. | # 300 | | | SALT LAKE CITY | UT | 84109 | |
| 7614562 | RUSH MESSENGER SERVICE WEST, INC. | PO BOX 81174 | | | | PITTSBURGH | PA | 15217 | |
| 7024383 | RUTH G. TOPACIO M.D. INC. | 18212 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703 | |
| 7024762 | RUTLEDGE PLUMBING CO. | 1120 SHEPPARD RD | | | | BURKBURNETT | TX | 76354 | |
| 7070062 | Rutledge Plumbing Co. | 1120 Sheppard Rd. | | | | Burkburnett | TX | 76354 | |
| 7614566 | RYCAN TECHNOLOGIES, INC | PO BOX 306 | | | | MARSHALL | MN | 56258 | |
| 7614566 | RYCAN TECHNOLOGIES, INC | PO BOX 306 | | | | MARSHALL | MN | 56258 | |
| 7684331 | SABATES EYE CENTER | PO BOX 26425 | | | | KANSAS CITY | MO | 64196 | |
| 7614568 | SAFETY 1ST COMPANY | 2530 SOUTH MAIN STREET | | | | MADISONVILLE | KY | 42431 | |
| 7614571 | SAGE PRODUCTS, LLC | 3909 THREE OAKS ROAD | | | | CARY | IL | 60013 | |
| 7614570 | SAGENT PHARMACEUTICALS, INC | LOCKBOX #28549 | 28549 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 7614574 | SALT CITY COURIERS, INC. | 451 EAST BROADWAY | #200 | | | SALT LAKE CITY | UT | 84111 | |
| 7614575 | SALT LAKE CITY CORPORATION | P.O | . BOX 30881 | | | SALT LAKE CITY | UT | 84130 | |
| 7614576 | SALT WORKS | PO BOX 22273 | | | | MESA | AZ | 85277-2273 | |
| 7614577 | SAMM LLC | 305 11TH AVE | | | | SALT LAKE CITY | UT | 84103 | |
| 7024099 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| 7037695 | SANDERS WARREN & RUSSELL LLP | 9401 INDIAN CREEK PKWY | #1250 | | | OVERLAND PARK | KS | 66210 | |
| 7037695 | SANDERS WARREN & RUSSELL LLP | 9401 INDIAN CREEK PKWY | #1250 | | | OVERLAND PARK | KS | 66210 | |
| 7681908 | Sanjay Shah, MD | 2300 HOSPITAL DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 7036210 | SARGENT CONSULTING | 102 LAKERIDGE CRICLE | | | | FALLBROOK | CA | 92028 | |
| 7684327 | SAUNDERS, KEONA | ADDRESS ON FILE | | | | | | | |
| 7614587 | SAWGRASS ELECTRIC INC | 5131 NW 108 AVE | | | | SUNRISE | FL | 33351 | |
| 7614588 | SAXON BUSINESS SYSTEMS, INC. | PO BOX 4908 | | | | MIAMI LAKES | FL | 33014 | |
| 7023346 | SCHAERER MEDICAL USA, INC. | P.O. BOX 645110 | | | | CINCINNATI | OH | 45264-5110 | |
| 7024583 | SCHEDULE ANYWHERE | P.O. BOX 9013 | | | | FARGO | ND | 58106-9013 | |
| 7067689 | Schindler Elevator Corporation | 1530 Timberwolf Drive | | | | Holland | OH | 43528 | |
| 7614593 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 7614596 | SCHWABE, WILLIAMSON & WYATT, P.C. | 1211 SW FIFTH AVENUE | SUITE 19 | | | PORTLAND | OR | 97204 | |
| 7024580 | SCM ASSOCIATES | 2700 DAWSON AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| 7614599 | SCOPE ORTHOTICS AND PROSTHETICS | 7720 CARDINAL COURT | | | | SAN DIEGO | CA | 92123 | |
| 7614601 | SCOTT WEINBERG | 5253-P BRISATA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| 7684384 | SCP GRAPHICS LLC | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 7023235 | SECO ENERGY | DEPT# 3035 | P.O. BOX 850001 | | | ORLANDO | FL | 32885-3035 | |
| 7614606 | SECURE SHREDDING AND RECYCLING | P.O. BOX 15465 | | | | BATON ROUGE | LA | 70895 | |
| 7614606 | SECURE SHREDDING AND RECYCLING | P.O. BOX 15465 | | | | BATON ROUGE | LA | 70895 | |
| 7614607 | SECURE WASTE DISPOSAL, INC | P.O. BOX 540417 | | | | ORLANDO | FL | 32854 | |
| 7614611 | SECURITY & INTEGRATED SYSTEMS | 215 HIGHWAY 51 | | | | Ridgeland | MS | 39157-4423 | |
| 7683857 | SECURITY FENCE OF SWFL INC | 2022 SOUTH GRISWOLD | | | | PEORIA | FL | 61605 | |
| 7614612 | SELECT HEALTH | PO BOX 27368 | | | | SALT LAKE CITY | UT | 84127 | |
| 7614613 | SELECT HEALTH - RECOVERIES DEPT | PO BOX 27368 | | | | SALT LAKE CITY | UT | 84127 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 44 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614614 | SELECT OFFICE SYSTEMS, INC | P.O. BOX 11777 | | | | BURBANK | CA | 91510-1777 | |
| 7614616 | SEMLER SCIENTIFIC, INC. | 9040 PEMBRIDGE DRIVE | | | | ELK GROVE | CA | 95624 | |
| 7033900 | SEND2FAX | 6922 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| 7614620 | SERENITY RECUPERATIVE CARE, INC | 11609 BILTMORE AVE | | | | LAKEVIEW TERRACE | CA | 91342 | |
| 7614621 | SERVICE 1ST ELECTRICAL SRVC INC | 1092 N. ARMANDO ST. | | | | ANAHEIM | CA | 92806 | |
| 7614622 | SERVICE MEDIC | 1845 N. CEDAR STREET | | | | HOLT | MI | 48842 | |
| 7614623 | SERVICE PRO PEST MANAGEMENT CO | 10736 JEFFERSON BLVD | #610 | | | CULVER CITY | CA | 90230 | |
| 7614625 | SERVPRO OF OCALA | 3407 SW. 7TH STREET | | | | OCALA | FL | 34474 | |
| 7614628 | SF&M CENTRAL STANDARD HOLDING CO. | 10336 WILSHIRE BLVD # 602 | | | | LOS ANGELES | CA | 90024 | |
| 7614627 | SFEIR ARCHITECTS | 1350 COLUMBIA STREET | SUITE 603 | | | SAN DIEGO | CA | 92101 | |
| 7614629 | SHANDS HEALTHCARE | 1600 SW Archer Road | | | | Gainesville | FL | 32608 | |
| 7614630 | SHANTHA KUMAR M.D. | 99 S. GOLD DRIVE | SUITE 5 | | | APACHE JUNCTION | AZ | 85120 | |
| 7038088 | Sharn Inc. | 6850 Southbelt Dr | | | | Caledonia | MI | 49316 | |
| 7614632 | SHARN, INC. | P.O. BOX 21666 | | | | TAMPA | FL | 33622-1666 | |
| 7614632 | SHARN, INC. | P.O. BOX 21666 | | | | TAMPA | FL | 33622-1666 | |
| 7614633 | SHAWNEE MISSION MEDICAL CENTER, INC | PO BOX 951220 | | | | DALLAS | TX | 75395 | |
| 7614634 | SHC SERVICES INC. | PO BOX 677896 | | | | DALLAS | TX | 75267 | |
| 7614635 | SHEFFIELD RENTALS INC | 1255 HIGHWAY 61 SOUTH | | | | VICKSBURG | MS | 39180 | |
| 7614636 | SHERIDAN HEALTHCARE OF MISSOURI, INC | P.O. BOX 744548 | | | | ATLANTA | GA | 30374-4548 | |
| 7077698 | Sherwin Williams Co. | 915 Murray Dr | Suite 338 | | | Lexington | KY | 40505 | |
| 7023739 | SHERWIN-WILLIAMS CO, THE | 1601-D NORTH FRONTAGE RD. | | | | VICKSBURG | MS | 39180 | |
| 7614639 | SHINS PROFESSIONAL HEARING AID,INC | 2727 WEST OLYMPIC BLVD SUITE 308 | | | | LOS ANGELES | CA | 90006 | |
| 7023263 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 7583636 | SHRED-IT USA, LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 7583636 | SHRED-IT USA, LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 7614645 | SIEMENS HEALTHCARE DIAGNOSTICS, INC | P. O BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| 7586566 | Siemens Healthcare Diagnostics, Inc. | Attn: General Counsel | P.O. Box 121102 | | | Dallas | TX | 75312-1102 | |
| 7614649 | SIERRA MEDICAL GAS TESTING | 63 VIA PICO PLAZA | #458 | | | SAN CLEMENTE | CA | 92672 | |
| 7036273 | SIGN DEPOT INC. | 3298 JOSEY WALES WAY | | | | WICKENBURG | AZ | 85390 | |
| 7614651 | SIGNATURE MEDICAL GROUP | 12639 OLD TESSON ROAD | SUITE 100 | | | ST. LOUIS | MO | 63128 | |
| 7614652 | SIGNATURE MEDICAL GROUP OF KANSAS CITY, PA | 10777 NALL AVENUE | SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 7614655 | SIGNS FIRST | 1601 NORTH FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| 7024585 | SILVERKARE, INC. | P.O. BOX 670386 | | | | DALLAS | TX | 75367-0386 | |
| 7614657 | SILVERLAKE MEDICAL CENTER | 1711 W. TEMPLE ST. | | | | LOS ANGELES | LA | 90026 | |
| 7067622 | SimpleLTC Systems, LLC | Attn: Accounts Payable | 2435 N Central Expwy, Ste 1510 | | | Richardson | TX | 75080 | |
| 7024784 | SIMPLELTC, INC. | 2435 N. CENTRAL EXPY. | SUITE 1510 | | | RICHARDSON | TX | 75080 | |
| 7037057 | SIMPLEX GRINNELL LP | 900 ALLEN AVENUE | | | | GLENDALE | CA | 91201 | |
| 7614660 | SINGLE SOURCE SURGICAL, LLC | 1806 AUTUMN GLEN CT | | | | CHESTERFIELD | MO | 63017 | |
| 7614661 | SISC | PO BOX 60007 | | | | LOS ANGELES | CA | 90060 | |
| 7614661 | SISC | PO BOX 60007 | | | | LOS ANGELES | CA | 90060 | |
| 7071417 | Sizewise Rentals, LLC | P.O. Box 320 | | | | Ellis | KS | 67637 | |
| 7071415 | Sizewise Rentals, LLC | P.O. Box 320 | | | | Ellis | KS | 67637 | |
| 7071415 | Sizewise Rentals, LLC | P.O. Box 320 | | | | Ellis | KS | 67637 | |
| 7614665 | SLMC - PETTY CASH ENG | 1711 W. TEMPLE ST | | | | LOS ANGELES | CA | 90026 | |
| 7614669 | SMART TEMPS | 435 PARK PLACE CIRCLE | | | | MISHAWAKA | IN | 46545 | |
| 7023670 | SMART TEMPS, LLC | 435 PARK PLACE CIRCLE | SUITE 100 | | | MISHAWAKA | IN | 46545 | |
| 7023670 | SMART TEMPS, LLC | 435 PARK PLACE CIRCLE | SUITE 100 | | | MISHAWAKA | IN | 46545 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7826413 | SmartRoom | 3732 West 120th St | | | | Hawthorne | CA | 90250 | |
| 7614668 | SMARTSENSE | P.O. BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 7036292 | SMITH & NEPHEW ENDOSCOPY | P.O. BOX 205651 | | | | DALLAS | TX | 75320 | |
| 7614673 | SMITH & NEPHEW INC | P.O BOX 205651 | | | | DALLAS | TX | 75320 | |
| 7614674 | SMITH & NEPHEW ORTHOPEDICS | P.O. BOX 933782 | | | | ATLANTA | GA | 31193 | |
| 7822044 | Smith & Nephew, Inc. | Attn: Kacey L. Faughnan, Esq. | 7135 Goodlett Farms Parkway | | | Cordova | TN | 38016 | |
| 7024465 | SMITHS MEDICAL ASD, INC. | P.O. BOX 7247-7784 | | | | PHILADELPHIA | PA | 19170-7784 | |
| 7024465 | SMITHS MEDICAL ASD, INC. | P.O. BOX 7247-7784 | | | | PHILADELPHIA | PA | 19170-7784 | |
| 7024465 | SMITHS MEDICAL ASD, INC. | P.O. BOX 7247-7784 | | | | PHILADELPHIA | PA | 19170-7784 | |
| 7228711 | SMT Services, Inc. | Keith Talley | 4030 S 500 W Ste 90 | | | Salt Lake City | UT | 84123 | |
| 7024465 | SNAKE 'N' ROOTER | 3370 N.E. RALPH POWELL RD. | | | | LEE'S SUMMIT | MO | 64064 | |
| 7614679 | SNOWMEN , INC. | 11940 CARTWRIGHT AVENUE | | | | GRANDVIEW | MO | 64030 | |
| 7614691 | SO LOW ENVIRONMENTAL EQUIPMENT CO., INC. | 10310 SPARTAN DR. | | | | CINCINNATI | OH | 45215 | |
| 7033901 | SOCALGAS - 022 202 1928 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7033902 | SOCALGAS - 026 517 9595 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7033903 | SOCALGAS - 028 617 9564 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7037060 | SOCALGAS - 100 0179737 | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7614685 | SOCIAL WORK ADVANTAGE INC | 9160 NW 13TH STREET | | | | FT. LAUDERDALE | FL | 33322 | |
| 7614685 | SOCIAL WORK ADVANTAGE INC | 9160 NW 13TH STREET | | | | FT. LAUDERDALE | FL | 33322 | |
| 7071184 | Soler, Bill | ADDRESS ON FILE | | | | | | | |
| 7684332 | SOLID GROUND EXCAVATING, LLC | PO BOX 273 | | | | LACYGNE | KS | 66040-0273 | |
| 7614695 | SOMATICS, INC | 720 COMMERCE DRIVE #101 | | | | VENICE | FL | 34292 | |
| 7614696 | SONICWALL SERVICES | PO BOX 49042 | | | | SAN JOSE | CA | 95161 | |
| 7074791 | Sonos Links LLC | 204 E. Mckenzie Street | Suite E8 | | | Punta Gorda | FL | 33950 | |
| 7614697 | SONOS LINKS, LLC | 25486 PALISADE ROAD | | | | PUNTA GORDA | FL | 33893 | |
| 7024415 | SOURCE ONE OFFICE PRODUCTS | 9830 NORWALK BLVD. #130 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7036317 | SOUTH BROADWAY PHILLIPS | DBA SO BROADWAY CITGO | 3605 SO BROADWAY | | | ST. LOUIS | MO | 63118 | |
| 7024416 | SOUTH COAST A.Q.M.D. | P.O. BOX 4943 | | | | DIAMOND BAR | CA | 91765-0943 | |
| 7048711 | South Florida Business Journal | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 7048711 | South Florida Business Journal | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 7614719 | SOUTH FLORIDA EXCAVATION, INC | 1455 RAILHEAD BLVD. | SUITE 3 | | | NAPLES | FL | 34110 | |
| 7614704 | SOUTHEASTERN FREIGHT LINES, INC | P.O. BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| 7024541 | SOUTHERN CA. IMMEDIATE MEDICAL CTR. | 7300 ALONDRA BLVD. | SUITE 101 | | | PARAMOUNT | CA | 90723 | |
| 7036322 | SOUTHERN CALIFORNIA AMBULANCE | 5363 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | |
| 7045956 | Southern California Gas Company | PO Box 30337 | | | | Los Angeles | CA | 90030 | |
| 7614709 | SOUTHERN CALIFORNIA TRANE SERVICE | 3253 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| 7614711 | SOUTHERN MEDICAL CORPORATION | POB 84007 | | | | BATON ROUGE | LA | 70884 | |
| 7614713 | SOUTHERN SIGNS, INC | 406 LIBERTY ROAD | | | | NATCHEZ | MS | 39120 | |
| 7614714 | SOUTHERN SPINE, LLC | 487 CHERRY STREET | THIRD FLOOR | | | MACON | GA | 31201 | |
| 7614715 | SOUTHERN STYLE PUBLICATIONS | P.O. BOX 820028 | | | | VICKSBURG | MS | 39182 | |
| 7614717 | SOUTHERN TRACE POA | 11010 NORRIS FERRY ROAD | | | | SHREVEPORT | LA | 71106 | |
| 7023810 | SOUTHWEST PORTABLE AIR | 3144 EAST PARK AVENUE | | | | GILBERT | AZ | 85234 | |
| 7813212 | Southwestern Bell Telephone Company | c/o AT&T Services, Inc. | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 7614723 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 46 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7024077 | SPARKLETTS DRINKING | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 7614732 | SPECIAL RESP. CARE, INC. | 18327 NAPA STREET | | | | NORTHRIDGE | CA | 91325 | |
| 7024443 | SPECIAL T WATER SYSTEMS, INC. | P.O. BOX 165 | | | | WHITTIER | CA | 90608 | |
| 7614730 | SPECIALIZED HEALTHCARE PARTNERS, LLC | 220 CONGRESS PARK DRIVE | SUITE 210 | | | DELRAY BEACH | FL | 33445 | |
| 7614730 | SPECIALIZED HEALTHCARE PARTNERS, LLC | 220 CONGRESS PARK DRIVE | SUITE 210 | | | DELRAY BEACH | FL | 33445 | |
| 7024615 | SPECIALIZED MEDICAL SVCS, INC. | 7237 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 7024615 | SPECIALIZED MEDICAL SVCS, INC. | 7237 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 7684204 | SPECIALTY ADVERTISING, INC | 4317 REDDING ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 7614734 | SPECIALTY ADVERTISING, INC. | 4317 REDDING ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 7728829 | Specialty Doors & Automation, Inc. | 4700 Long Beach Blvd. | | | | Long Beach | CA | 90805 | |
| 7038090 | Specialty Doors + Automation Inc | 4700 Long Beach Blvd. | | | | Long Beach | CA | 90805 | |
| 7036331 | SPECIALTY DOORS AND AUTOMATION, INC. | 4700 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | |
| 7614737 | SPECIALTY SURGICAL SERVICE | 10532 BOCA CANYON DR | | | | SANTA ANA | CA | 92705 | |
| 7033825 | SPECTRUM ENTERPRISE | BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 7614742 | SPECTRUM MEDICAL X-RAY | 1721 STEWART STREET | | | | SANTA MONICA | CA | 90404 | |
| 7037066 | SPECTRUM MEDICAL X-RAY COMPANY | 1721 STEWART STREET | | | | SANTA MONICA | CA | 90404 | |
| 7024722 | SPECTRUM-CHARTER COMM. HOLDINGS | 12405 POWERSCOURT DR. | | | | ST. LOUIS | MO | 63131 | |
| 7024722 | SPECTRUM-CHARTER COMM. HOLDINGS | 12405 POWERSCOURT DR. | | | | ST. LOUIS | MO | 63131 | |
| 7024370 | SPEEDCAST CONNECT | 8511 WELLSFORD PLACE | SUITE D | | | SANTA FE SPRINGS | CA | 90670 | |
| 7614746 | SPINAL ELEMENTS INC | 3115 MELROSE DRIVE | SUITE 200 | | | CARLSBAD | CA | 92010 | |
| 7614747 | SPINE INSTITUTE OF LOUISIANA | 1500 LINE AVENEUE | SUITE 200 | | | SHREVEPORT | LA | 71101 | |
| 7614748 | SPINEOLOGY INC. | 7800 THIRD STREET NORTH | SUITE 6 | | | SAINT PAUL | MN | 55128 | |
| 7614753 | SPOT COOLERS | 1951 NW. 19TH STREET | | | | BOCA RATON | FL | 33431-7344 | |
| 7024721 | SPRING HOUSE WATER | 788 3RD STREET | | | | HEALDTON | OK | 73438 | |
| 7024721 | SPRING HOUSE WATER | 788 3RD STREET | | | | HEALDTON | OK | 73438 | |
| 7614758 | SRM RECEIVABLES | DEPT. 3292 | | | | CAROL STREAM | IL | 60132 | |
| 7614759 | SSD SYSTEMS | 1740 N LEMON STREET | | | | ANAHEIM | CA | 92801 | |
| 7614759 | SSD SYSTEMS | 1740 N LEMON STREET | | | | ANAHEIM | CA | 92801 | |
| 7055528 | St. Alexius Hospital/Funding Partners Designee, LLC | Staci Laurino | 11036 Tesson Ferry Rd | | | St. Louis | MO | 63123 | |
| 7055528 | St. Alexius Hospital/Funding Partners Designee, LLC | Staci Laurino | 11036 Tesson Ferry Rd | | | St. Louis | MO | 63123 | |
| 7024713 | ST. JOSEPH MEDICAL CENTER | 1000 CARONDELET DRIVE | | | | KANSAS CITY | MO | 64114 | |
| 7614833 | ST. VINCENT MEDICAL CENTER | 2131 W. THIRD ST. | | | | LOS ANGELES | CA | 90057 | |
| 7023879 | ST.JUDE MEDICAL S.C.,INC. | 807 LAS CIMAS PARKWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 7048013 | STAAR SURGICAL CO. | 1911 WALKER AVE. | | | | MONROVIA | CA | 91016 | |
| 7194106 | STAAR Surgical Company | Attn: Rachel Horta | 1911 Walker Ave. | | | Monrovia | CA | 91016 | |
| 7036410 | STAAR SURGICAL, INC. | P.O. BOX 515160 | | | | LOS ANGELES | CA | 90051 | |
| 7037071 | STABILITY INC. | 2910 POSTON AVE. | | | | NASHVILLE | TN | 37203 | |
| 7614765 | STANDARD ELECTRONICS | 9340 STEVENS ROAD | | | | SANTEE | CA | 92071 | |
| 7614766 | STANDARD INSUR. RETIREMENT PLANS | P O BOX 5634 | | | | PORTLAND | OR | 97228 | |
| 7614767 | STANDARD PLUMBING & INDUSTRIAL SUPP | 3864 40TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 7036416 | STANDARD REGISTER | P.O. BOX 91047 | | | | CHICAGO | IL | 60693 | |
| 7614770 | STANDARD RESTAURANT EQUIPMENT | 3500 SO WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 7614772 | STANLEY ACCESS TECHNOLOGIES, LLC | P.O. BOX 0371595 | | | | PITTSBURG | PA | 15251 | |
| 7614772 | STANLEY ACCESS TECHNOLOGIES, LLC | P.O. BOX 0371595 | | | | PITTSBURG | PA | 15251 | |
| 7024502 | STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 7024017 | STAN'S COFFEE SVCS/P&L FOODS | 5614 SECOND STREET WEST | | | | LEHIGH | FL | 33971 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 47 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614778 | STAPLES ADVANTAGE/CORPORATE EXPRESS | DEPT ATL | P.O. BOX 405386 | | | ATLANTA | GA | 30384 | |
| 7614778 | STAPLES ADVANTAGE/CORPORATE EXPRESS | DEPT ATL | P.O. BOX 405386 | | | ATLANTA | GA | 30384 | |
| 7614778 | STAPLES ADVANTAGE/CORPORATE EXPRESS | DEPT ATL | P.O. BOX 405386 | | | ATLANTA | GA | 30384 | |
| 7614779 | STAPLES CONTRACT & COMMERCIAL INC. | 7347 S REVERE PARKWAY | BUILDING B SUITE 200 | | | CENTENNIAL | CO | 80112 | |
| 7614780 | STAR ANESTHESIA, P.A. | 3510 N. LOOP 1604 E. | | | | SAN ANTONIO | TX | 78247 | |
| 7049635 | STAR TRANSPORTATION | 4312 CALL FIELD ROAD | | | | WICHITA FALLS | TX | 76308 | |
| 7614781 | STATE BAR OF MICHIGAN | PO BOX 1406 | | | | GRAND RAPIDS | MI | 49501-1406 | |
| 7614784 | STATE OF CALIFORNIA DEP OF PUBLIC HEALTH | P.O. BOX 997377 | | | | SACRAMENTO | CA | 95899 | |
| 7614785 | STATE OF FLORIDA DEPT. OF HEALTH | MIAMI-DADE COUNTY HEALTH DEPT. | 1725 NW. 167TH STREET | | | MIAMI GARDENS | FL | 33056 | |
| 7614786 | STATE OF LOUISIANA | ATTN: ACCOUNTS RECEIVABLE | PO BOX 4303 | | | BATON ROUGE | LA | 70821 | |
| 7614793 | STERICYCLE, INC. | 2355 WAUKEGAN ROAD | | | | BANNOCKBURN | IL | 60015 | |
| 7614793 | STERICYCLE, INC. | 2355 WAUKEGAN ROAD | | | | BANNOCKBURN | IL | 60015 | |
| 7024561 | STERILIZER TECHNICAL SPECIALISTS | P.O. BOX 31001-1537 | | | | PASADENA | CA | 91110 | |
| 7023327 | STERIS CORPORATION | P.O. BOX 676548 | | | | DALLAS | TX | 75267-6548 | |
| 7023327 | STERIS CORPORATION | P.O. BOX 676548 | | | | DALLAS | TX | 75267-6548 | |
| 7614811 | STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 | | | | ST LOUIS | MO | 63150 | |
| 7614812 | STOPPAGE KINGS, LLC | 8430 SW 129TH AVE | | | | MIAMI | FL | 33183 | |
| 7614813 | STORER EQUIPMENT CO LTD | PO BOX 6761 | | | | SHREVEPORT | LA | 71136 | |
| 7614814 | STRAIGHT LINE ASO, LLC | 210 S. FLORIDA AVENUE | STE. 201 | | | LAKELAND | FL | 33801 | |
| 7023341 | STREAMLINE VERIFY, LLC | 100 BOULEVARD OF THE AMERICAS | | | | LAKEWOOD | NJ | 08701 | |
| 7023998 | STRYKER CORPORATION | 2725 FAIRFIELD ROAD | | | | KALAMAZOO | MI | 49002 | |
| 7023998 | STRYKER CORPORATION | 2725 FAIRFIELD ROAD | | | | KALAMAZOO | MI | 49002 | |
| 7828954 | Stryker Corporation, Sage Products | Purkey & Associates, PLC | Lori L Purkey | 5955 West Main St., Ste. 236 | | Kalamazoo | MI | 49009 | |
| 7614820 | STRYKER ENDOSCOPY/93276 | P.O. BOX 93276 | | | | CHICAGO | IL | 60673 | |
| 7037077 | STRYKER INSTRUMENT | 4100 EAST MILHAM AVE | | | | KALAMAZOO | MI | 49001 | |
| 7614825 | STRYKER INSTRUMENTS | 4100 EAST MILHAM AVE | | | | KALAMAZOO | MI | 49001 | |
| 7049704 | Stryker Instruments, a Division of Stryker Corporation | c/o Lori L Purkey | Purkey & Associates, PLC | 5955 West Main Street, Suite 236 | | Kalamazoo | MI | 49009 | |
| 7049704 | Stryker Instruments, a Division of Stryker Corporation | c/o Lori L Purkey | Purkey & Associates, PLC | 5955 West Main Street, Suite 236 | | Kalamazoo | MI | 49009 | |
| 7614827 | STRYKER MEDICAL | 3800 E.CENTRE AVE | | | | PORTAGE | MI | 49002 | |
| 7036454 | STRYKER ORTHOPAEDICS | 325 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 7037749 | STRYKER SALES CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| 7614832 | STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 | | | | PHOENIX | AZ | 85038-9387 | |
| 7614832 | STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 | | | | PHOENIX | AZ | 85038-9387 | |
| 7614834 | SUBURBAN MEDICAL CENTER | MEDICAL STAFF | 16453 S COLORADO AVE | | | PARAMOUNT | CA | 90723 | |
| 7024179 | SUDDENLINK BUSINESS | P.O. BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 7727505 | Summage, Tracy D. | ADDRESS ON FILE | | | | | | | |
| 7614839 | SUMMIT HEALTHCARE SERVICES, INC | 35 BRAINTEEE HILL PARK | SUITE 303 | | | BRAINTREE | MA | 02184 | |
| 7684385 | SUN CAPITAL INC | 999 YAMATO RD | FLOOR THREE | | | Boca Raton | FL | 33431 | |
| 7614842 | SUNNYSIDE REHAB INC | 3923 INGRAHAM STREET V202 | | | | SAN DIEGO | CA | 92109 | |
| 7614843 | SUNRISE PRODUCE | 500 BURNING TREE ROAD | | | | FULLERTON | CA | 92833 | |
| 7614845 | SUPER GREEN INTERIOR LANDSCAPE | P.O. BOX 1128 | | | | PARAMOUNT | CA | 90723-1128 | |
| 7614846 | SUPERIOR BIOMEDICAL SERVICE INC | PO BOX 740335 | | | | BOYNTON BEACH | FL | 33474 | |
| 7614846 | SUPERIOR BIOMEDICAL SERVICE INC | PO BOX 740335 | | | | BOYNTON BEACH | FL | 33474 | |
| 7037080 | SUPERIOR LIFE SUPPORT | 25128 AVE TIBBITS STE 150 | | | | VALENCIA | CA | 91355 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 48 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614850 | SUPPLYWORKS | P.O. BOX 844727 | | | | DALLAS | TX | 75284 | |
| 7036476 | SURGICAL DIRECT | 2355 CENTERLINE IND DR | | | | ST. LOUIS | MO | 63146 | |
| 7614856 | SWEENEY & BARTLETT MARKETING PARTNERS, INC | P.O. BOX 947522 | | | | MAITLAND | FL | 32794-7522 | |
| 7024331 | SWEET TEMPTATIONS | 2849 CRENSHAW BLVD. | #8 | | | LOS ANGELES | CA | 90016 | |
| 7614860 | SWS VIDMARLISTA INNERSPACE | P.O. BOX 371744 | | | | PITTSBURGH | PA | 15251 | |
| 7614864 | SYNAPSE BIOMEDICAL | 300 ARTINO STREET | | | | OBERLIN | OH | 44074 | |
| 7614866 | SYNTHES | PO BOX 8538-662 | | | | PHILADELPHIA | PA | 19171 | |
| 7614866 | SYNTHES | PO BOX 8538-662 | | | | PHILADELPHIA | PA | 19171 | |
| 7024018 | SYSCO - CENTRAL FLORIDA | 3000 69TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| 7232003 | Sysco Arizona, a division of Sysco USA I, Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7023771 | SYSCO FOOD SERVICES ARIZONA | 611 SOUTH 80TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 7024590 | SYSCO FOOD SERVICES OF DALLAS | 24500 NORTHWEST FREEWAY | | | | CYPRESS | TX | 77429 | |
| 7232020 | Sysco Kansas City Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7232016 | Sysco Los Angeles, Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7231994 | Sysco South Florida, Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7232011 | Sysco West Coast Florida Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7024743 | SYSCO WEST TEXAS | P.O. BOX 5910 | | | | LUBBOCK | TX | 79408 | |
| 7231989 | Sysco West Texas, a division of Sysco USA I, Inc. | Arnall Golden Gregory LLP | c/o Frank N. White | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| 7614879 | TACTILE SIGNAGE | 3407 W BARCELONA ST | | | | TAMPA | FL | 33629 | |
| 7614880 | TACY MEDICAL | PO BOX 15807 | | | | FERNANDINA BEACH | FL | 32035 | |
| 7614883 | TALK2ME COMMUNICATIONS, INC | 10 NW 42ND AVENUE | SUITE 235 | | | MIAMI | FL | 33126 | |
| 7614884 | TANKNOLOGY, INC. | 11000 N. MOPAC EXPY., SUITE 500 | | | | AUSTIN | TX | 78759 | |
| 7824338 | Taylor Communications Inc | 600 Albany St | | | | Dayton | OH | 45417-3405 | |
| 7824338 | Taylor Communications Inc | 600 Albany St | | | | Dayton | OH | 45417-3405 | |
| 7614886 | TAYLOR COMMUNICATIONS, INC | FKA STANDARD REGISTER | P.O. BOX 840655 | | | DALLAS | TX | 75285 | |
| 7614886 | TAYLOR COMMUNICATIONS, INC | FKA STANDARD REGISTER | P.O. BOX 840655 | | | DALLAS | TX | 75285 | |
| 7614888 | TD REFRIGERATION INC | 1907 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71103 | |
| 7614889 | TDRS, INC. | PO BOX 51539 | | | | SARASOTA | FL | 34232 | |
| 7614890 | TEAGUE ELECTRIC CONSTRUCTION, INC | 12425 W. 92ND STREET | | | | LENEXA | KS | 66215 | |
| 7614892 | TECH DEPOT | P.O BOX 416444 | | | | BOSTON | MA | 02241 | |
| 7070170 | Tech Electronics Inc. | 6437 Manchester Ave | | | | St. Louis | MO | 63139 | |
| 7614894 | TECHSCAN, INC | PO BOX 189 | | | | MANCHACA | TX | 78652 | |
| 7023902 | TECO PEOPLES GAS | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 7023902 | TECO PEOPLES GAS | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 7024461 | TECTA AMERICA SOUTHERN | 1217 EAST WAKEHAM AVENUE | | | | SANTA ANA | CA | 92705 | |
| 7595938 | Teleflex Medical Inc. | 3015 Carrington Mill Blvd, Suite 300 | | | | Morrisville | NC | 27560-8871 | |
| 7614898 | TELEFLEX MEDICAL, INC | 1507-2 CLYDE WAITE DRIVE | | | | BRISTOL | PA | 19007 | |
| 7614898 | TELEFLEX MEDICAL, INC | 1507-2 CLYDE WAITE DRIVE | | | | BRISTOL | PA | 19007 | |
| 7614900 | TELEMEDX CORPORATION | 5202 SHADOWBEND PL | #103 | | | THE WOODLANDS | TX | 77393 | |
| 7614901 | TELNET RX INC. | 3940 PROSPECT AVE. | | | | YORBA LINDA | CA | 92886 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 49 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7819645 | Temp-Con LLC | Attn: Sarah Dawson | 15670 S Keeler Street | | | Olathe | KS | 66062 | |
| 7614903 | TEMP-CON, INC | 15670 S. KEELER STREET | | | | OLATHE | KS | 66062 | |
| 7614906 | TENACORE HOLDINGS, INC. | 1525 E. EDINGER AVE. | | | | SANTA ANA | CA | 92705 | |
| 7614910 | TERENCE SEAN MCGEE M.D. INC | 28890 PACIFIC COAST HWY #220 | | | | MALIBU | CA | 90265 | |
| 7614911 | TERMINIX PROCESSING CENTER | 11727 S. SAM HOUSTON PKWY | W SUITE F2 | | | HOUSTON | TX | 77031 | |
| 7614912 | TERRACON CONSULTANTS, INC | P.O. BOX 959673 | | | | ST. LOUIS | MO | 63195-9673 | |
| 7614913 | TERRY'S UPHOLSTERY | P.O. BOX 627 | | | | ARCHER CITY | TX | 76351 | |
| 7049970 | Texas Carpet Outlet | 2801 Kell Blvd | | | | Wichita Falls | TX | 76308 | |
| 7049970 | Texas Carpet Outlet | 2801 Kell Blvd | | | | Wichita Falls | TX | 76308 | |
| 7024766 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 7024766 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 7614916 | TEXAS DEPARTMENT OF | PO BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 7614917 | TEXAS DEPT OF AGING & DISABILITY SERVICES | ATTN: ACCOUNTS RECEIVABLE, MAIL CODE E-411 | P.O. BOX 149030 | | | AUSTIN | TX | 78714-9030 | |
| 7194112 | Texas Health and Human Services Commission | Leslea Pickle | 4900 North Lamar Blvd | | | Austin | TX | 78751 | |
| 7194112 | Texas Health and Human Services Commission | Leslea Pickle | 4900 North Lamar Blvd | | | Austin | TX | 78751 | |
| 7614918 | TEXAS HEALTH HARRIS METHODIST HOSP. | POB 916060 | | | | FORT WORTH | TX | 76191 | |
| 7614919 | TEXAS ONCOLOGY, PA. | PO BOX 911230 | | | | DALLAS | TX | 75391 | |
| 7024791 | TEXAS PRN, LLC | 5380 W. 34TH | #288 | | | HOUSTON | TX | 77092 | |
| 7614921 | TEXAS STAR AMBULANCE | P.O. BOX 550069 | | | | DALLAS | TX | 75355 | |
| 7614922 | TEXOMA MEDICAL CENTER | 1518 10TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7614922 | TEXOMA MEDICAL CENTER | 1518 10TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7614923 | TEXOMA UROLOGY CENTER | 5500 KELL WEST BLVD. | | | | WICHITA FALLS | TX | 76301 | |
| 7614924 | THE ADSQUAD, INC | 4001 NE. 25TH AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 7614926 | THE BERKE GROUP, LLC | 2970 PEACHTREE ROAD NW. | SUITE 300 | | | ATLANTA | GA | 30305 | |
| 7614927 | THE BEST AIR CONDITIONING CO. | 3703 NW 124 AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 7614928 | THE CHANGE COMPANY | 5221 SIGSTROM DRIVE | | | | CARSON CITY | NV | 89706 | |
| 7024259 | THE COMPANY CLINIC OF LOUISIANA | P.O. BOX 5257 | | | | BOSSIER CITY | LA | 71171-5257 | |
| 7614931 | THE FLORIDA PRINTING GROUP, INC | 1850 SOUTH OCEAN BLVD , UNIT #904 | | | | LAUDERDALE BY THE SEA | FL | 33062 | |
| 7024070 | THE FORUM | COMMERCIAL PROPERTIES SOUTHWEST FLORIDA | 5220 SUMMERLIN COMMONS BLVD SUITE 500 | | | FORT MYERS | FL | 33907 | |
| 7614933 | THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7023177 | THE GOURMET COFFEE CO OF S. FLORIDA | 2685 W. 81ST STREET | | | | HIALEAH | FL | 33016 | |
| 7614938 | THE KANSAS CITY STAR | 1729 GRAND BLVD. | | | | KANSAS CITY | MO | 64108 | |
| 7614940 | THE KNIFE MAN | POB 10103 | | | | KANSAS CITY | MO | 64171 | |
| 7614942 | THE MIAMI HERALD MEDIA CO | 3511 NW 91 AVE. | | | | Doral | FL | 33172 | |
| 7614943 | THE NEUROMEDICAL CENTER | P.O. BOX 98509 | | | | BATON ROUGE | LA | 70884 | |
| 7037092 | THE RUHOF CORP | 393 SAGAMORE AVE | | | | MINEOLA | NY | 11501 | |
| 7024095 | THE SHREDDERS | P.O. BOX 91-1197 | | | | LOS ANGELES | CA | 90091-1197 | |
| 7024172 | THE THAXTON LAW FIRM, LLC | 1325 BARKSDALE BLVD. | SUITE 105 | | | BOSSIER CITY | LA | 71111 | |
| 7040766 | The Vascular Lab LLC | 7648 Picardy Ave. Ste. 100 | | | | Baton Rouge | LA | 70808 | |
| 7023444 | THE VASCULAR LAB, LLC | 7648 PICARDY AVE. | SUITE 100 | | | BATON ROUGE | LA | 70808 | |
| 7614956 | THE VERNON COMPANY | DEPT C | ONE PROMOTION PALACE | | | NEWTON | IA | 50208-0600 | |
| 7614957 | THE VILLAGES CHARTER SCHOOL, INC | 350 TATONKA TERRACE | | | | THE VILLAGES | FL | 32162 | |
| 7614958 | THE VILLAGES DAILY SUN | 1020 LAKE SUMMER LANDING | | | | THE VILLAGES | FL | 32162 | |
| 7023893 | THE VILLAGES REGIONAL HOSPITAL | 1451 EL CAMINO REAL | | | | THE VILLAGES | FL | 32159 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 50 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7614948 | THERA TEAM | 101 ISADORE STREET | | | | NATCHITOCHES | LA | 71457 | |
| 7024145 | THERAPY STAFF, LLC. | 377 HOES LANE | 3RD FLOOR | | | PISCATAWAY | NJ | 08854 | |
| 7614947 | THERASTAFF, LLC. | 2355 NORTHSIDE DR. | #100 | | | SAN DIEGO | CA | 92108 | |
| 7812878 | Thomas & Company | Attn: Kathy Wilson | P.O. Box 280100 | | | Nashville | TN | 37228 | |
| 7614961 | THOMAS & COMPANY | P.O. BOX 645555 | | | | CINCINNATI | OH | 45264-5555 | |
| 7614963 | THOMAS LAND PUBLISHERS INC | 255 JEFFERSON ROAD | | | | ST LOUIS | MO | 63119 | |
| 7614965 | THOMPSON PUBLISHING GROUP, INC. | POB 26185 | | | | TAMPA | FL | 33623 | |
| 7684292 | THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| 7614973 | TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| 7614973 | TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| 7043204 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | |
| 7614973 | TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| 7043204 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | |
| 7043204 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | |
| 7596033 | TimeKeeping Systems, Inc. | Accounts Receivable | 30700 Bainbridge Rd, Ste H | | | Solon | OH | 44139 | |
| 7614972 | TIMEPAYMENT CORP. | 16 N.E. EXECUTIVE PARK | #200 | | | BURLINGTON | MA | 01803 | |
| 7614975 | TITAN LEGAL SERVICES | P.O. BOX 867 | | | | TORRENCE | CA | 90508 | |
| 7683951 | Tivec Consulting , LLC | c/o Marcus Dewan | 601 Union Street | Suite 3010 | | Seattle | WA | 98101 | |
| 7614978 | TLC MEDICAL TRANSPORT | PO BOX 3945 | | | | OLATHE | KS | 66062 | |
| 7614979 | T-MOBILE | PO BOX 790047 | | | | ST. LOUIS | MO | 63179 | |
| 7614980 | TOLEDO OFFICE EQUIPMENT | 111 WEST OLIVE DRIVE | #B | | | SAN YSIDRO | CA | 92173 | |
| 7614982 | TONY'S AUTO UPHOLSTERY | 9347 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 7024592 | TONY'S LAWN CARE | 1404 BEDFORD ST. | | | | DALLAS | TX | 75212 | |
| 7614985 | TOP RESOURCES, INC. | 10500 BARKLEY STREET | SUITE 108 | | | OVERLAND PARK | KS | 66212 | |
| 7023204 | TOSHIBA AMERICA BUSINESS SOLUTIONS | 624 S MILITARY TRL | | | | DEERFIELD BCH | FL | 33442-3023 | |
| 7024621 | TOTAL FIRE & SAFETY | 7909 CARR STREET | | | | DALLAS | TX | 75227 | |
| 7024621 | TOTAL FIRE & SAFETY | 7909 CARR STREET | | | | DALLAS | TX | 75227 | |
| 7024621 | TOTAL FIRE & SAFETY | 7909 CARR STREET | | | | DALLAS | TX | 75227 | |
| 7614991 | TOTAL SCOPE, INC | 17 Creek Parkway | | | | Upper Chichester | PA | 19061 | |
| 7080663 | Total Scope, Inc. | 17 Creek Parkway | | | | Upper Chichester | PA | 19061 | |
| 7614989 | TOTALFUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631 | |
| 7614992 | TOUCHPOINT MEDICAL | 114 DOUGLAS ROAD EAST | | | | OLDSMAR | FL | 34677 | |
| 7614992 | TOUCHPOINT MEDICAL | 114 DOUGLAS ROAD EAST | | | | OLDSMAR | FL | 34677 | |
| 7614992 | TOUCHPOINT MEDICAL | 114 DOUGLAS ROAD EAST | | | | OLDSMAR | FL | 34677 | |
| 7023870 | TRACO BUSINESS SYSTEMS | P.O. BOX 308 | | | | WINDBER | PA | 15963 | |
| 7023870 | TRACO BUSINESS SYSTEMS | P.O. BOX 308 | | | | WINDBER | PA | 15963 | |
| 7616601 | TRAINING REFUND GROUP | 5051 ORANGETHORPE AVENUE | #E | | | ANAHEIM | CA | 92807 | |
| 7616603 | TRANE U.S INC. DBA TRANE | 3253 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| 7616604 | TRANE U.S., INC. | POB 845053 | | | | DALLAS | TX | 75284 | |
| 7616604 | TRANE U.S., INC. | POB 845053 | | | | DALLAS | TX | 75284 | |
| 7616605 | TRANSIT AIR CARGO, INC | 2204 E FOURTH STREET | | | | SANTA ANA | CA | 92705 | |
| 7616607 | TRANSLITE, LLC | 8410 HIGHWAY 90A | SUITE 150 | | | SUGAR LAND | TX | 77478 | |
| 7616608 | TRANSPERFECT TRANSLATION | 200 S. BISCAYBE BLVD | | | | MIAMI | FL | 33131 | |
| 7616609 | TRANSPLANT SERVICES CENTER, UT SOUTHWESTERN | 5323 HARRY HINES BLVD. | | | | DALLAS | TX | 75390 | |
| 7037094 | TREASURER, CITY OF LOS ANGELES | CITY OF LOS ANGELES | 100 S MAIN STREET RM 01-080 | | | LOS ANGELES | CA | 90012 | |

In re:  Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 51 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616613 | TRI ANIM HEALTH SVCS INC | 25197 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 7616613 | TRI ANIM HEALTH SVCS INC | 25197 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 7616614 | TRICARE | 2290 AGATE COURT | SUITE A-1 | | | SIMI VALLEY | CA | 93065 | |
| 7616614 | TRICARE | 2290 AGATE COURT | SUITE A-1 | | | SIMI VALLEY | CA | 93065 | |
| 7616615 | TRICARE - A001369 | P.O. BOX 7890 | | | | MADISON | WI | 53703 | |
| 7616616 | TRICARE FOR LIFE | P.O. BOX 7890 | | | | MADISON | WI | 53703 | |
| 7616616 | TRICARE FOR LIFE | P.O. BOX 7890 | | | | MADISON | WI | 53703 | |
| 7616618 | TRI-DIM FILTER CORPORATION | 93 INDUSTRIAL DRIVE | | | | LOUISA | VA | 23093 | |
| 7616619 | TRILOGY EMS | 10801 HAMMERLY BLVD SUITE 132 | | | | HOUSTON | TX | 77043 | |
| 7616620 | TRIMED, INC | P.O. BOX 55189 | | | | VALENCIA | CA | 91385 | |
| 7075236 | TriMed, Inc. | 27533 Avenue Hopkins | | | | Santa Clarita | CA | 91355 | |
| 7616621 | TRI-STATE HOSP. SUPPLY CORP. | P.O.B. 170 | | | | HOWELL | MI | 48844 | |
| 7616622 | TRI-WEST MECHANICAL, INC | 13045 E. TELEGRAPH ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7616624 | TRL SYSTEMS INC | 9531 MILLIKEN AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7024006 | TROPIC OIL CO. | 10002 NW 89 AVE | | | | MEDLEY | FL | 33178 | |
| 7616626 | TRUBRIDGE, LLC | 6600 WALL STREET | | | | MOBILE | AL | 36695 | |
| 7616626 | TRUBRIDGE, LLC | 6600 WALL STREET | | | | MOBILE | AL | 36695 | |
| 7023605 | TRUE-SEE SYSTEMS, LLC | 413 CONSTANCE ST. | | | | NEW ORLEANS | LA | 70125 | |
| 7070165 | True-See Systems, LLC | Attn: Patti O. Kemp | 5146 Murphy Drive | | | Metairie | LA | 70006 | |
| 7070165 | True-See Systems, LLC | Attn: Patti O. Kemp | 5146 Murphy Drive | | | Metairie | LA | 70006 | |
| 7813165 | Truly Nolen Branch 079 | 432 S. Williams Blvd. | | | | Tucson | AZ | 85711 | |
| 7616629 | TRUMAN MEDICAL CENTER HOSPITAL HILL | P.O. BOX 957924 | | | | ST. LOUIS | MO | 63195-7924 | |
| 7618288 | TWC Services, Inc. | PO Box 1612 | | | | Des Moines | IA | 50306-1612 | |
| 7616702 | U.S. FLAGPOLE INC. | 5480 58TH STREET NORTH | #28001 | | | KENNETH CITY | FL | 33709 | |
| 7037096 | U.S. HEALTHWORKS | P.O. BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 7616704 | U.S. HEALTHWORKS MED GROUP KC, PA | PO BOX 742556 | | | | ATLANTA | GA | 30374 | |
| 7616705 | U.S. HEALTHWORKS MEDICAL GROUP PC | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 7616705 | U.S. HEALTHWORKS MEDICAL GROUP PC | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 7071587 | U.S. Med-Equip, LLC | 7028 Gessner Rd | | | | Houston | TX | 77040 | |
| 7616640 | UHS SURGICAL SERVICES | | 43448 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 7616640 | UHS SURGICAL SERVICES | | 43448 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 7714013 | Uline Shipping Supplies | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 7023822 | ULINE, INC. | ATTEN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| 7023822 | ULINE, INC. | ATTEN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| 7023822 | ULINE, INC. | ATTEN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| 7616642 | ULLMAN & ULLMAN | 150 EAST PALMETTO PARK ROAD | SUITE 650 | | | BOCA RATON | FL | 33432 | |
| 7024770 | ULTRA CHEM, INC. | 8043 FLINT STREET | | | | LENEXA | KS | 66214 | |
| 7024318 | ULTRASOUND SERVICES OF LOUISIANA , LLC | 174 GRANT ROAD | | | | OPELOUSAS | LA | 70570 | |
| 7616648 | UNISAN PRODUCTS | 5450 WEST 83RD STREET | | | | LOS ANGELES | CA | 90045 | |
| 7041710 | United Healthcare Insurance Company | ATTN: CDM/Bankruptcy | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| 7616659 | UNITED HOSPITAL SERVICES | P.O. BOX 851313 | | | | MINNEAPOLIS | MN | 55485 | |
| 7036635 | UNITED MEDICAL IMAGING, INC. | 1762 WESTWOOD BLVD | SUITE 230 | | | LOS ANGELES | CA | 90024 | |
| 7616661 | UNITED MEDICAL STAFFING, INC. | 109 South College Rd. | | | | Lafayette | LA | 70503 | |
| 7077761 | United Medical Staffing, Inc. | 109 South College Rd. | | | | Lafayette | LA | 70503 | |
| 7616662 | UNITED NURSING INTERNATIONAL | 19528 VENTURA BLVD. | #356 | | | TARZANA | CA | 91356 | |
| 7616664 | UNITED REFRIGERATION, INC | 3730 NE 44TH STREET | | | | OCALA | FL | 34479 | |
| 7616666 | UNITED REGIONAL PHYS. GROUP ORTHO | 1518 9TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7821442 | United Regional Physician Group | PO Box 9261 | | | | Wichita Falls | TX | 76308 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616668 | UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284 | |
| 7616670 | UNITED STATES POSTAL SERVICE ACCT# 51310 | CMRS-POC | P.O. BOX 894715 | | | LOS ANGELES | CA | 90189 | |
| 7023394 | UNITED STATES TREASURY | 550 MAIN ST. | SUITE 10 | | | CINCINNATI | OH | 45999-0009 | |
| 7616673 | UNITED SURGICAL ASSOC. OF KANSAS CITY | 19101 E. VALLEY VIEW PARKWAY. | | | | INDEPENDENCE | MO | 64118 | |
| 7041705 | UnitedHealthcare Insurance Company | Attn: CDM/Bankruptcy | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| 7041705 | UnitedHealthcare Insurance Company | Attn: CDM/Bankruptcy | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| 7041705 | UnitedHealthcare Insurance Company | Attn: CDM/Bankruptcy | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| 7616674 | UNITY EMS | 1275 N. AIR DEPOT BLVD. | | | | MIDWEST CITY | OK | 73110 | |
| 7616675 | UNIVERSAL CARE | P.O. BOX 93122 | | | | LONG BEACH | CA | 90809 | |
| 7616678 | UNIVERSAL HOSPITAL SERVICES | SDS-12-0940 | P.O. BOX 851313 | | | MINNEAPOLIS | MN | 55485 | |
| 7584008 | UNIVERSAL HOSPITAL SERVICES, INC. | 6625 W. 78TH STREET | SUITE 300 | | | MINNEAPOLIS | MN | 55439 | |
| 7584008 | UNIVERSAL HOSPITAL SERVICES, INC. | 6625 W. 78TH STREET | SUITE 300 | | | MINNEAPOLIS | MN | 55439 | |
| 7616682 | UNIVERSAL METRO, INC | 12253 E. FLORENCE AVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7616682 | UNIVERSAL METRO, INC | 12253 E. FLORENCE AVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7024462 | UNIVERSAL METRO, INC. | 12253 E. FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7616681 | UNIVERSAL, INC. | PO BOX 15127 | | | | SAINT LOUIS | MO | 63110-0127 | |
| 7616684 | UNIVERSITY OF KANSAS HOSPITAL | 3901 RAINBOW ST | | | | KANSAS CITY | KS | 66160 | |
| 7616684 | UNIVERSITY OF KANSAS HOSPITAL | 3901 RAINBOW ST | | | | KANSAS CITY | KS | 66160 | |
| 7036651 | UNIVERSITY OF SOUTHERN CALIFORNIA | 2001 N. SOTO STREET | SUITE 305 | | | LOS ANGELES | CA | 90089 | |
| 7616687 | UNIVERSITY OF UTAH HOSPITAL | PO BOX 511258 | | | | LOS ANGELES | CA | 90051 | |
| 7684363 | UNIVERSITY PHYSICIANS HEALTHCARE - A007048 | | | | | | | | |
| 7024498 | UPKEEP MANAGEMENT | 3253 VERDUGO ROAD | | | | LOS ANGELES | CA | 90065 | |
| 7616689 | UPS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7616689 | UPS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7037101 | UPW WASTE & RECYCLING SERVICES | P.O. BOX 908 | | | | PICO RIVERA | CA | 90660 | |
| 7024469 | URESIL LLC | 5418 W.TOUHY AVENUE | | | | SKOKIE | IL | 60077 | |
| 7616694 | URGENT NURSING RESOURCES, INC. | 14752 BEACH BLVD. | SUITE 101 | | | LA MIRANDA | CA | 90638 | |
| 7023880 | UROLITH, LLC | 100 WEST THIRD AVENUE | SUITE 350 | | | COLUMBUS | OH | 43201 | |
| 7616700 | US DEPT OF JUSTICE, DEA | DIVERSION CONTROL DIVISION | P.O. BOX 2639 | | | SPRINGFIELD | VA | 22152 | |
| 7024013 | US ENDOSCOPY | 5976 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| 7828997 | US Foods, Inc. | Bryan Cave Leighton Paisner, LLP | Leslie A. Bayles | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601 | |
| 7828997 | US Foods, Inc. | Bryan Cave Leighton Paisner, LLP | Leslie A. Bayles | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601 | |
| 7828933 | US Foods, Inc. | Leslie A. Bayles | Bryan Cave Leighton Paisner, LLP | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601 | |
| 7616706 | US HEALTHWORKS MEDICAL GRP FL, INC | P.O. BOX 404473 | | | | ATLANTA | GA | 30384 | |
| 7616710 | US MED-EQUIP, INC | P.O. BOX 41321 | | | | HOUSTON | TX | 77241-1321 | |
| 7616710 | US MED-EQUIP, INC | P.O. BOX 41321 | | | | HOUSTON | TX | 77241-1321 | |
| 7071593 | US Med-Equip, LLC | 7028 Gessner Rd | | | | Houston | TX | 77040 | |
| 7071505 | US Med-Equip,LLC | 7028 Gessner Rd | | | | HOUSTON | TX | 77040 | |
| 7616713 | US SPECIALTY SUPPLY LLC | PO BOX 37 | | | | WEST BERLIN | NJ | 08091-0037 | |
| 7616714 | US STANDARD PRODUCTS CORP | P.O. BOX 668985 | | | | POMPANO BEACH | FL | 33066 | |
| 7616716 | US WORLMEDS, LLC | 4010 DUPONT CIRCLE | SUITE L-07 | | | LOUISVILLE | KY | 40207 | |
| 7616698 | USC CANCER SURVEILANCE PROG | 1540 ALCAZAR ST CHP 204 | | | | LOS ANGELES | CA | 90089 | |
| 7616699 | USC COMMUNITY HOSPITAL NETWORK | UNIVERSITY OF SOUTHERN CALIFORNIA | | | | LOS ANGELES | CA | 90033 | |
| 7616708 | USI INC | PO BOX 18117 | | | | BRIDGEPORT | CT | 06601 | |
| 7616711 | USOC MEDICAL | 20 MORGAN | | | | IRVINE | CA | 92618 | |
| 7616711 | USOC MEDICAL | 20 MORGAN | | | | IRVINE | CA | 92618 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616711 | USOC MEDICAL | 20 MORGAN | | | | IRVINE | CA | 92618 | |
| 7616718 | UTAH PODIATRY GROUP PC | PO BOX 540610 | | | | NORTH SALT LAKE | UT | 84054 | |
| 7023657 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 7616720 | VAC-TEC, INC | 301 SKYWAY DRIVE | | | | EULESS | TX | 76040 | |
| 7024644 | VAC-TEC, INC. | 301 SKYWAY DR. | | | | EULESS | TX | 76040 | |
| 7616723 | VALITEQ | POB 245 | 1725 INDUSTRIAL AVE. | | | CUMBERLAND | WI | 54829 | |
| 7616725 | VALLEY RESPIRATORY SERVICES | 2330 W. BROADWAY RD. | SUITE 112 | | | MESA | AZ | 85202 | |
| 7684294 | VANTAGE | | | | | | | | |
| 7616726 | VAPOTHERM, INC. | PO BOX 674866 | | | | DETROIT | MI | 48267 | |
| 7616726 | VAPOTHERM, INC. | PO BOX 674866 | | | | DETROIT | MI | 48267 | |
| 7024315 | VASCULAR SPECIALTY CENTER LAB, LLC | 8888 SUMMA AVE. | FL. 3B | | | BATON ROUGE | LA | 70809 | |
| 7024315 | VASCULAR SPECIALTY CENTER LAB, LLC | 8888 SUMMA AVE. | FL. 3B | | | BATON ROUGE | LA | 70809 | |
| 7616728 | VASCULAR SURGERY ASSOCIATES | 7420 SWITZER | | | | SHAWNEE | KS | 66203 | |
| 7616728 | VASCULAR SURGERY ASSOCIATES | 7420 SWITZER | | | | SHAWNEE | KS | 66203 | |
| 7616730 | VEOLIA WATER TECHNOLOGIES, INC. | 24910 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7616735 | VER PLOEG & LUMPKIN, P.A. | 100 S.E. SECOND STREET | 3TH FLOOR | | | MIAMI | FL | 33131 | |
| 7616734 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| 7024521 | VIC THE PICC, SOUTHWEST, LLC | 1351 E. PINE STREET | SUITE F | | | LODI | CA | 95240 | |
| 7616738 | VICKSBURG-WARREN CHAMBER | 2020 MISSION 66 | | | | VICKSBURG | MS | 39180 | |
| 7616742 | VILLAGE ALARM | 8241 SE 135TH STREET | | | | SUMMERFIELD | FL | 34491 | |
| 7616743 | VIRTUAL RADIOLOGIC PROF OF CA | 7083 DEPARTMENT | | | | CAROL STREAM | IL | 60122 | |
| 7616744 | VISION COMMUNICATIONS CO. | P.O. BOX 598 | | | | LAKEWOOD | CA | 90714 | |
| 7616745 | VISIONQWEST HEALTHCARE GROUP, INC. | 500 NORTH CENTRAL AVENUE | SUITE 740 | | | GLENDALE | CA | 91203 | |
| 7036691 | VISTA PAINT CORPORATION | 2020 E. ORANGETHORPE AVE. | | | | FULLERTON | CA | 92831 | |
| 7023935 | VITACON US, LLC | P.O. BOX 427 | | | | MAPLE PLAIN | MN | 55359 | |
| 7044325 | VitaHEAT Medical, LLC | Attn: Peter Farmakis | 21660 West Field Parkway | | | Deer Park | IL | 60010 | |
| 7616748 | VITAHEAT MEDICAL, LLC | Attn: Peter Farmakis | 21660 West Field Parkway | | | Deer Park | IL | 60010 | |
| 7023430 | VSH2008 LLC - OPERATING EXPENSE | 3049 S SHERWOOD FOREST BLVD | STE 300 | | | BATON ROUGE | LA | 70816 | |
| 7023298 | VWR CORPORATION | P.O. BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| 7616758 | VWR FUNDING, INC | 100 MATSONFORD RD BLDG#1 | SUITE 200 | | | RANDNOR | PA | 19087 | |
| 7616758 | VWR FUNDING, INC | 100 MATSONFORD RD BLDG#1 | SUITE 200 | | | RANDNOR | PA | 19087 | |
| 7036698 | W. L. GORE | P.O. BOX 751331 | | | | CHARLOTTE | NC | 28275 | |
| 7616760 | WACO ASSOCIATES | 7466 CARROLL ROAD, #101 | | | | SAN DIEGO | CA | 92121 | |
| 7616761 | WAGNER 3 VENTURES, INC | P.O. BOX 490106 | | | | LEESBURG | FL | 34749 | |
| 7074133 | Wallace, Robert W | ADDRESS ON FILE | | | | | | | |
| 7023892 | WARREN SEPTIC COMPANY | P.O. BOX 386 | | | | SUMTERVILLE | FL | 33585 | |
| 7616768 | WASTE MANAGEMENT | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 7616768 | WASTE MANAGEMENT | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 7024660 | WATER DISTRICT NO 1 OF JOHNSON CTY | P.O. BOX 808007 | | | | KANSAS CITY | MO | 64180 | |
| 7024795 | WATERS AG STORAGE CONTAINERS, INC. | 809 FM 369 N | | | | IOWA PARK | TX | 76367 | |
| 7023092 | WAYNE BLACK & ASSOCIATES | ONE BRICKELL AVENUE | STE 900 | | | MIAMI | FL | 33131 | |
| 7023675 | WEBER STATE UNIVERSITY | 3848 HARRISON BLVD. | | | | OREGON | UT | 84408 | |
| 7616778 | WEBSTER BANK, N.A.(H.S.A BANK) | P.O BOX 939 | 605 N 8TH STREET | | | SHEBOYGAN | WI | 53081 | |
| 7616780 | WEISS, HANDLER & CORNWELL, P.A. | 2255 GLADES ROAD | STE 218-A | | | BOCA RATON | FL | 33431 | |
| 7616781 | WEIZEL SECURITY | P O BOX 276 | | | | BLAINE | WA | 98231-3627 | |

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7616782 | WELCH ALLYN INC. | 4341 STATE STREET ROAD | P.O. BOX 22 | | | SKANEATELES FALLS | NY | 13153 | |
| 7616783 | WELCH ALLYN, INC. (SKANEATELES) | POB 73040 | | | | CHICAGO | IL | 60673 | |
| 7616783 | WELCH ALLYN, INC. (SKANEATELES) | POB 73040 | | | | CHICAGO | IL | 60673 | |
| 7616791 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT VENDOR FIN SERV | P.O. BOX 51043 | | | | LOS ANGELES | CA | 90051 | |
| 7616790 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT VENDOR FIN SERV, LLC | P.O. BOX 105710 | | | | ATLANTA | GA | 30348-5710 | |
| 7616790 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AGENT VENDOR FIN SERV, LLC | P.O. BOX 105710 | | | | ATLANTA | GA | 30348-5710 | |
| 7828256 | Wells Fargo Vendor Financial Services LLC | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| 7228524 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| 7827791 | Wells Fargo Vendor Financial Services, LLC | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| 7684381 | WERFEN USA LLC | P.O. BOX 347934 | | | | PITTSBURGH | PA | 15251-4934 | |
| 7616795 | WEST COAST BIO-MEDICAL | PO BOX 2889 | | | | RAMONA | CA | 92065 | |
| 7616796 | WEST COAST RADIOLOGY REPS | 28672 SILVERTON DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7616797 | WEST COAST SPINE + ORTHO | 5042 WILSHIRE BLVD | #87 | | | LOS ANGELES | CA | 90036 | |
| 7616799 | WESTERN PUMP, INC. | 3235 F STREET | | | | SAN DIEGO | CA | 92102 | |
| 7616800 | WESTERN WATER TECHNOLOGIES, INC. | 7615 N. 75TH AVENUE | SUITE 102 | | | GLENDALE | AZ | 85303 | |
| 7232791 | Westmed dba McCormick Ambulance | PO Box 5004 | | | | Mariposa | CA | 95338 | |
| 7023682 | WHEELS ON WHEELS MOBILITY | 9170 COPPER COVE CIR. | | | | MAGNA | UT | 84044 | |
| 7616804 | WHITE MEMORIAL OCCUPATIONAL MEDICAL | 1904 BAILEY STREET | SUITE 100 | | | LOS ANGELES | CA | 90033 | |
| 7616803 | WHITEDS WASH PIT-ENVIRONMENTAL | 10017 DRAGSTRIP ROAD | | | | KEITHVILLE | LA | 71047 | |
| 7024333 | WHOLESUM BREADS | 9157 MERCEDES AVE | | | | ARLETA | CA | 91331 | |
| 7616807 | WICHITA FALLS CHAMBER OF COMMERCE | 900 8TH STREET | SUITE 218 | | | WICHITA FALLS | TX | 76301 | |
| 7616808 | WICHITA FALLS ENDOSCOPY CENTER, LLP | 1500 9TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| 7616809 | WICHITA FALLS FAMILY PRACTICE | 1301 THIRD STREET SUITE 200 | | | | WICHITA FALLS | TX | 76301 | |
| 7616811 | WILLIAM F. MARANTO, MD | 469 KINGSTON PLANTATION BLVD. | | | | BENTON | LA | 71006 | |
| 7616812 | WILLIAMS MEDICAL CO | PO BOX 1122 | | | | YORBA LINDA | CA | 92885 | |
| 7033914 | WINDSTREAM | P.O. BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 7616817 | WINSTON WATER COOLER, LTD | 6626 OAKBROOK BLVD. | | | | DALLAS | TX | 75235 | |
| 7616818 | WIPE OUT WINDOW CLEANING, INC | 13300 S. CLEVELAND AVENUE | STE 56 | | | FORT MYERS | FL | 33907 | |
| 7024717 | WISHWASH LAUNDRY, LLC | 2077 E. SANTA FE STREET | | | | OLATHE | KS | 66062 | |
| 7616820 | WITH YOU IN MIND PUBLICATIONS | 502 N. MAIN STREET | PMB 116 | | | WEATHERFORD | TX | 76086 | |
| 7616820 | WITH YOU IN MIND PUBLICATIONS | 502 N. MAIN STREET | PMB 116 | | | WEATHERFORD | TX | 76086 | |
| 7616822 | WK ARKLATEX UROLOGY & | 2449 HOSPITAL DRIVE | SUITE 280 | | | BOSSIER CITY | LA | 71111 | |
| 7616824 | WK BOSSIER ORTHOPEDIC & SPORTS | 2449 HOSPITAL DR STE 340 | | | | BOSSIER CITY | LA | 71111 | |
| 7616826 | WK NORTH LAPAROSCOPIC | 2751 ALBERT BICKNELL DRIVE | STE. 3D | | | SHREVEPORT | LA | 71103 | |
| 7616828 | WK ORTHOPEDIC CLINIC | 7925 YOUREE DRIVE | SUITE 200 | | | SHREVEPORT | LA | 71105 | |
| 7616830 | WK RED RIVER CARDIOVASCULAR SURGEONS | 2751 ALBERT BICKELL DRIVE | SUITE C | | | SHREVEPORT | LA | 71103-3943 | |
| 7616831 | WK SPINE & PAIN SPECIALISTS | 2449 HOSPITAL DRIVE | STE 300 | | | BOSSIER CITY | LA | 71111-2399 | |
| 7616825 | WKMC CARDIOVASCULAR CONSULTANTS | 1202 LOUISIANA AVE. | | | | SHREVEPORT | LA | 71101 | |
| 7616827 | WKNW LOUISIANA INFECTIOUS DISEASE | 2551 GREENWOOD ROAD | STE 150 | | | SHREVEPORT | LA | 71103-3984 | |
| 7616835 | WOLTERS KLUWER LAW & BUSINESS | P.O. BOX 1130 | | | | MECHANICSBURG | PA | 17055 | |
| 7616835 | WOLTERS KLUWER LAW & BUSINESS | P.O. BOX 1130 | | | | MECHANICSBURG | PA | 17055 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 55 of 56

Exhibit D
Class 7 Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7044470 | Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated | Attn: Accounts Receivable | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 7044491 | Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated | Attn: Accounts Receivable | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 7024173 | WORK KARE OF WILLIS-KNIGHTON W | 2724 GREENWOOD RD | | | | SHREVEPORT | LA | 71109 | |
| 7616837 | WORKWAY | CULVER CITY, CA 90231-3349 | | | | CULVER CITY | CA | 90231 | |
| 7024334 | WORLDWIDE PRODUCE | P.O. BOX 54399 | | | | LOS ANGELES | CA | 90054 | |
| 7288508 | Worldwide Produce | 2652 Long Beach Avenue | | | | Los Angeles | CA | 90058 | |
| 7037117 | WP ELECTRIC & COMMUNICATIONS, INC. | 14198 ALBERS WAY | | | | CHINO | CA | 91710 | |
| 7616843 | WPS TRICARE FOR LIFE - A999998 | P.O. Box 7889 | | | | Madison | WI | 53707-7889 | |
| 7616844 | WRIGHT MEDICAL TECHNOLOGY | 5677 AIRLINE ROAD | | | | ARLINGTON | TN | 38002 | |
| 7616848 | WY' EAST MEDICAL CORPORATION | 16700 SE 120TH AVENUE | | | | CLACKAMAS | OR | 97015 | |
| 7616851 | XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 7616854 | XPERT RECRUITERS LLC | P.O. BOX 204695 | | | | DALLAS | TX | 75320 | |
| 7684382 | X-SPINE SYSTEMS INC | 664 CRUISER LN | | | | BELGRADE | MT | 59714-9719 | |
| 7077457 | X-Spine Systems Inc. | Goldman Evans and Trammell LLC | 10323 Cross Creek Blvd F | | | Tampa | FL | 33647 | |
| 7616856 | YAROSLAV KUSHNIR MD | 709 THIRD AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 7616857 | YASHWANT CHAUDHRI, MD | 4537 COLLEGE AVENUE | | | | SAN DIEGO | CA | 92115 | |
| 7024373 | YEE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 7616859 | YELLOW PAGES INC | P.O. BOX 60007 | | | | ANAHEIM | CA | 92812-6007 | |
| 7616860 | YOUR CAPITAL CONNECTION INC | PO BOX 10349 | | | | TALLAHASSEE | FL | 32302 | |
| 7616860 | YOUR CAPITAL CONNECTION INC | PO BOX 10349 | | | | TALLAHASSEE | FL | 32302 | |
| 7616860 | YOUR CAPITAL CONNECTION INC | PO BOX 10349 | | | | TALLAHASSEE | FL | 32302 | |
| 7616861 | YOUTHFUL LIFE, LLC | 800 NE. HARBOUR DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7616862 | YRC FREIGHT | 10990 ROE AVENUE | | | | OVERLAND PARK | KS | 66211 | |
| 7023507 | Z MECH, LLC | 5050 WALDEN PLACE | | | | MANDEVILLE | LA | 70448 | |
| 7616863 | ZACK GROUP | 6600 COLLEGE BLVD. | SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 7048733 | Zaheer Aslam, MD Advanced Psychiatric Care PC | Edward Handy - APC | 9400 Gladiolus Dr, Suite 340 | | | Fort Myers | FL | 33908 | |
| 7024056 | ZENITH ENVIRONMENTAL SERVICES LLC | 900 EAST INDIANTOWN ROAD | SUITE 315 | | | JUPITER | FL | 33477 | |
| 7616866 | ZIMMER US, INC | 1800 W CENTER ST. | | | | WARSAW | IN | 46580 | |
| 7616867 | ZIPRECRUITER, INC | 401 WILSHIRE BLVD. | 11TH FLOOR | | | SANTA MONICA | CA | 90401 | |
| 7616870 | Z-MEDICA, LLC | 4 FAIRFIELD BLVD. | | | | WALLINGFORD | CT | 06492 | |
| 7616871 | ZOLL MEDICAL CORPORATION | POB 27028 | | | | NEW YORK | NY | 10087 | |
| 7616872 | ZRT LABORATORY, LLC | 8605 SW. CREEKSIDE PLACE | | | | BEAVERTON | OR | 97008 | |
| 7023639 | ZUPAS XI, L.C. | 460 W UNIVERSAL CIR | | | | SANDY | UT | 84070 | |

In re: Promise Healthcare Group LLC., et al.
Case No. 18-12491 (CSS)

Page 56 of 56