Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3D Medical Staffing, LLC<br>4700 S. 900 E.<br>Suite 13<br>Salt Lake City, UT 84117 | 529 | 2/14/2019 | Promise Healthcare Group, LLC | $54,587.63 | | | | | $54,587.63 |
| 3M Company/3M Health Information Systems<br>Dentons US LLP<br>c/o Alison Elko Franklin<br>303 Peachtree St., NE<br>Suite 5300<br>Atlanta, GA 30308 | 1578 | 7/15/2019 | Success Healthcare, LLC | | | | | $54,712.92 | $54,712.92 |
| 3M Health Information Systems<br>3M Company<br>Dentons US LLP<br>c/o Alison Franklin<br>303 Peachtree St., NE, Suite 5300<br>Atlanta, GA 30308 | 1406 | 5/31/2019 | Promise Healthcare, Inc. | $8,755.29 | | | | | $8,755.29 |
| 3M Health Information Systems<br>3M Company<br>Dentons US LLP<br>c/o Alison Franklin<br>303 Peachtree St., NE, Suite 5300<br>Atlanta, GA 30308 | 1410 | 5/31/2019 | Success Healthcare, LLC | $47,576.45 | | | | $54,712.92 | $102,289.37 |
| 9W Halo OpCo LP<br>Neal Quiriconi<br>1901 Myers, Suite 630<br>Oakbrook Terrace, IL 60181 | 474 | 2/4/2019 | Promise Healthcare Group, LLC | $305,602.60 | | | | | $305,602.60 |
| A&E TECHNICAL SERVICE, INC. DBA<br>204 CARNATION AVE.<br>METAIRIE, LA 70001 | 822 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | $764.32 | | | | | $764.32 |
| AAA Safety Inc<br>Attn: Michelle Pons<br>PO Box 3296<br>Shreveport, LA 71133 | 1668 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $441.29 | $441.29 |
| Abbott Diabetes Care Sales Corporation<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 672 | 4/3/2019 | Success Healthcare 1, LLC | $4,275.01 | $4,183.76 | | $4,183.76 | | $12,642.53 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 665 | 4/3/2019 | Promise Healthcare Group, LLC | $7,663.41 | | | $4,022.45 | | $11,685.86 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 673 | 4/3/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | $2,051.00 | | $2,051.00 | | $129,975.72 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 1662 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | | | $2,051.00 | $13,470.00 | $141,394.72 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 1667 | 1/3/2020 | Promise Hospital of East Los Angeles, L.P. | $127,924.72 | | | $2,051.00 | | $129,975.72 |
| Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 671 | 4/3/2019 | Promise Hospital of Louisiana, Inc. | $5,761.42 | | | $472.64 | | $6,234.06 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 721 | 5/3/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Abbott Point of Care Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 531 | 2/15/2019 | Promise Hospital of East Los Angeles, L.P. | $14,803.29 | | | | | $14,803.29 |
| Abbott Point of Care Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 666 | 4/3/2019 | Promise Healthcare Group, LLC | $1,241.41 | | | | | $1,241.41 |
| ABI Arbor Inc<br>PO Box 352530<br>Palm Coast, FL 32135 | 158 | 12/6/2018 | Promise Hospital of Florida at The Villages, Inc. | $6,603.21 | | | | | $6,603.21 |
| Acadian Ambulance Service, Inc.<br>Attn: Bankruptcy<br>P.O. Box 92970<br>Lafayette, LA 70509 | 120 | 11/30/2018 | Promise Healthcare Group, LLC | $81,595.86 | | | | | $81,595.86 |
| Accident Fund Insurance Company of America<br>c/c Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1411 | 5/31/2019 | Promise Healthcare, Inc. | $839,894.68 | | | | | $839,894.68 |
| Accident Fund Insurance Company of America<br>c/c Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1582 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $839,894.68 | $839,894.68 |
| Accident Fund Insurance Company of America<br>c/o Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1427 | 5/31/2019 | Success Healthcare, LLC | $839,894.68 | | | | | $839,894.68 |
| Accident Insurance Company of America<br>Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1581 | 7/15/2019 | Success Healthcare, LLC | | | | | $839,894.68 | $839,894.68 |
| Account Management Services, Inc.<br>PO Box 2296<br>Cypress, CA 90630 | 213 | 12/11/2018 | Promise Healthcare Group, LLC | $3,695.68 | | | | | $3,695.68 |
| ACCOUNTABLE HEALTHCARE STAFFING,INC.<br>P.O. BOX 732800<br>DALLAS, TX 75373-2800 | 942 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $12,870.00 | | | | | $12,870.00 |
| ACCOUNTABLE HEALTHCARE STAFFING,INC.<br>P.O. BOX 732800<br>DALLAS, TX 75373-2800 | 965 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $19,476.13 | | | | | $19,476.13 |
| Accreon, Inc.<br>Kimberly Post, CFO<br>425 Boylston Street, 2nd Floor<br>Boston, MA 02116 | 54 | 11/27/2018 | Success Healthcare, LLC | $70,862.50 | | | | | $70,862.50 |
| ACCUTEMP REFRIGERATION<br>3231 E WASHINGTON STREET<br>PHOENIX, AZ 85034 | 156 | 12/5/2018 | Promise Healthcare Group, LLC | | | | $5,015.00 | | $5,015.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACI SPECIALTY BENEFITS<br>6480 WEATHERS PLACE<br>SUITE 300<br>SAN DIEGO, CA 92121 | 891 | 5/20/2019 | Promise Healthcare Group, LLC | $650.00 | | | | | $650.00 |
| ACTION DUCT CLEANING CO., INC<br>2333 LINCOLN AVE.<br>ALTADENA, CA 91001 | 1528 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |
| ACTION DUCT CLEANING CO., INC.<br>2333 LINCOLN AVE<br>ALTADENA, CA 91001 | 1526 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |
| Adkins, Tangerine<br>4216 E. Imperial Hwy<br>Lynwood, CA 90262 | 732 | 5/6/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $2,500.00 | $2,500.00 |
| Adkins, Tangerine<br>PO Box 5071<br>Bellflower, CA 90707 | 730 | 5/6/2019 | Promise Healthcare Group, LLC | $2,500.00 | | | | | $2,500.00 |
| Advanced Medical Sales, Inc.<br>216 Avenida Fabricante #110<br>San Clemente , CA 92672 | 140 | 12/3/2018 | Promise Healthcare Group, LLC | $998.00 | | | | | $998.00 |
| Advanced Quality Transport Service, Inc.<br>P.O. Box 4211<br>N. Fort Myers, FL 33918 | 1670 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $1,146.39 | $1,146.39 |
| Advantage Medical Professionals<br>3340 SEVERN AVE STE 320<br>METAIRIE, LA 70002 | 987 | 5/27/2019 | Promise Hospital of Ascension, Inc. | $70,799.31 | | | | | $70,799.31 |
| ADVANTAGE NURSING SERVICES INC<br>3340 SEVERN AVE STE 320<br>METAIRIE, LA 70002 | 1014 | 5/27/2019 | Promise Hospital of Baton Rouge, Inc. | $798.75 | | | | | $798.75 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC.<br>P.O. BOX 244<br>CARDIFF, CA 92007 | 878 | 5/17/2019 | Promise Healthcare, Inc. | $9,108.04 | | | | | $9,108.04 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC.<br>P.O. BOX 244<br>CARDIFF, CA 92007 | 879 | 5/17/2019 | Promise Healthcare, Inc. | | | | | $9,108.04 | $9,108.04 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 300 | 1/2/2019 | Promise Hospital of Louisiana, Inc. | | $48,265.22 | | | | $48,265.22 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 301 | 1/2/2019 | Promise Hospital of Salt Lake, Inc. | | $12,079.67 | | | | $12,079.67 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 302 | 1/2/2019 | St. Alexius Hospital Corporation #1 | | $3,046.90 | | | | $3,046.90 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 303 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | $978.01 | | | | | $978.01 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 304 | 1/2/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,555.55 | | | | | $2,555.55 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 305 | 1/2/2019 | Promise Hospital of Lee, Inc. | $11,765.72 | | | | | $11,765.72 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 306 | 1/2/2019 | Success Healthcare 1, LLC | $14,653.87 | | | | | $14,653.87 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 307 | 1/2/2019 | St. Alexius Hospital Corporation #1 | $3,046.90 | | | | | $3,046.90 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 308 | 1/2/2019 | Promise Hospital of Dallas, Inc. | $1,030.40 | | | | | $1,030.40 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 309 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | $344,717.89 | | | | | $344,717.89 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 310 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | $978.01 | | | | | $978.01 |
| Aetna OPT<br>c/o McCarter & English, LLP<br>Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq.<br>Renaissance Centre<br>405 N. King Street, Suite 800<br>Wilmington, DE 19801 | 312 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | $344,719.89 | | | | | $344,719.89 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 314 | 1/2/2019 | Promise Hospital of Baton Rouge, Inc. | | $7,137.72 | | | | $7,137.72 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 356 | 1/10/2019 | Promise Healthcare Group, LLC | $1,264.16 | | | | | $1,264.16 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 357 | 1/10/2019 | Promise Hospital of Ascension, Inc. | $2,179.79 | | | | | $2,179.79 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 361 | 1/10/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $119.99 | | | | | $119.99 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 362 | 1/10/2019 | Promise Hospital of East Los Angeles, L.P. | $7,175.08 | | | $1,845.78 | | $9,020.86 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 376 | 1/10/2019 | Promise Hospital of Dade, Inc. | $5,135.72 | | | | | $5,135.72 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 377 | 1/10/2019 | Promise Hospital of Overland Park, Inc. | $2,466.72 | | | $201.72 | | $2,668.44 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit #506 Coral Springs, FL 33067 | 360 | 1/10/2019 | Promise Hospital of Lee, Inc. | $1,240.08 | | | | | $1,240.08 |
| Affordable Dentures 1048 US27 S Suite 1060 Avon Park, FL 33825 | 807 | 5/10/2019 | Promise Hospital of Lee, Inc. | $815.00 | | | | | $815.00 |
| Affordable Dentures Avon Park, PA 1048 US 275 Suite 1060 Avon Park, FL 33825 | 806 | 5/10/2019 | Promise Hospital of Lee, Inc. | | | | | $815.00 | $815.00 |
| Agiliti Imaging, Inc. Attn: VP Finance 8320 Juniper Creek Lane San Diego, CA 92126 | 1751 | 9/8/2020 | Promise Healthcare of California, Inc. | $10,560.00 | | | | | $10,560.00 |
| Aguilar, Luis 14455 SW 288 St Homestead, FL 33033 | 399 | 1/16/2019 | Promise Healthcare Group, LLC | $675.00 | | | | | $675.00 |
| AIRE-MASTER PO BOX 43258 PHOENIX, AZ 85080 | 842 | 5/14/2019 | Promise Hospital of Phoenix, Inc. | $2,505.48 | | | | | $2,505.48 |
| AirGas USA LLC 2015 Vaughn Rd Suite 400 Kennesaw, GA 30144 | 921 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $1,942.52 | $1,942.52 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 512 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $956.10 | | | | | $956.10 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 513 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 521 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $13,128.31 | | | $2,476.01 | | $15,604.32 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 527 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $792.50 | | | | | $792.50 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 532 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $956.10 | | | | | $956.10 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 539 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $7,845.65 | | | $1,361.34 | | $9,206.99 |
| AIRGAS USA, LLC PO BOX 532609 ATLANTA, GA 30353-2909 | 927 | 5/21/2019 | Promise Healthcare Group, LLC | $1,930.03 | | | | | $1,930.03 |
| Airscan Technologies 131 Davis Ct Springtown, TX 76082 | 439 | 1/18/2019 | Promise Healthcare Group, LLC | $1,725.00 | | | | | $1,725.00 |
| AirSpec, Inc. 1310 North Shore Drive Leesburg, FL 34748 | 1684 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $1,150.00 | $1,150.00 |
| Akanke Butterfield Trust (Bermuda) Clarien Trust Limited as Trustee of Jeanne Adele Strong Burdick Gift Trust 25 Reid Street Hamilton, HM 11 Bermuda | 1314 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| AKF3 YAMATO, LLC ARENT FOX LLP BETH M. BROWNSTEIN, ESQ 1301 AVENUE OF THE AMERICAS FLOOR 42 NEW YORK, NY 10019 | 1115 | 5/29/2019 | Promise Healthcare, Inc. | $93,810.42 | | | | | $93,810.42 |
| AKF3 Yamato, LLC Arent Fox LLP Beth M. Brownstein, Esq. 1301 Avenue of the Americas, Floor 42 New York, NY 10019 | 1116 | 5/29/2019 | Promise Healthcare, Inc. | | | | | $9,228.94 | $9,228.94 |
| AKF3 Yamato, LLC Beth M. Brownstein, Esq Arent Fox LLP 1301 Avenue of the Americas, Floor 42 New York, NY 10019 | 1664 | 11/1/2019 | Promise Healthcare, Inc. | $1,038,008.09 | | $0.00 | | $24,496.80 | $1,062,504.89 |
| ALACHUA COUNTY PO BOX 5038 GAINESVILLE, FL 32627 | 1401 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,399.25 | | | | | $2,399.25 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 317 | 1/4/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 327 | 1/4/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alamo Mobile X-Ray and EKG Services, Inc. Samuel Weinberg 100 Challenger Road, Suite 105 Ridgefield Park, NJ 07660 | 344 | 1/8/2019 | Promise Hospital of Dallas, Inc. | $35,830.00 | | | | | $35,830.00 |
| Alamo Mobile X-Ray and EKG Services, Inc. Samuel Weinberg 100 Challenger Road, Suite 105 Ridgefield Park, NJ 07660 | 347 | 1/8/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| Alamo Mobile X-Ray and EKG Services, Inc. Samuel Weinberg 100 Challenger Road, Suite 105 Ridgefield Park, NJ 07660 | 346 | 1/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |
| Alamo X-Ray and EKG Services, Inc. Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 328 | 1/4/2019 | HLP HealthCare, Inc. | $35,830.00 | | | | | $35,830.00 |
| Alere Informatics, Inc. c/o Kohner, Mann & Kailas, S.C. Samuel C. Wisotzkey, Esq. 4650 North Port Washington Rd. Milwaukee, WI 53212 | 1047 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,090.96 | | | | | $8,090.96 |
| Algos Inc a medical corporation, dba Synovation Medical Group Attn: Clayton A Varga MD 224 N Fair Oaks Ave Suite 300 Pasadena, CA 91103 | 1471 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $36,751.62 | $36,751.62 |
| ALIMED INC. P.O. BOX 9135 DEDHAM, MA 02026-9135 | 1554 | 6/28/2019 | Promise Healthcare Group, LLC | $1,524.44 | | | | | $1,524.44 |
| ALL FLOORING KANSAS CITY 130 KENSINGTON AVENUE KANSAS CITY, MO 64123 | 1550 | 6/17/2019 | Promise Hospital of Overland Park, Inc. | $660.00 | | | | | $660.00 |
| All Town Ambulance L.L.C. 13812 Saticoy St. "A" Panorama City, CA 91402 | 260 | 12/26/2018 | Promise Healthcare Group, LLC | $29,000.00 | | | | | $29,000.00 |
| All Town Ambulance L.L.C. 13812 Saticoy St. "A" Panorama City, CA 91402 | 297 | 12/26/2018 | Promise Healthcare Group, LLC | $8,858.82 | | | | | $8,858.82 |
| ALL VETERANS NURSE STAFFING INC 438 CAMINO DEL RIO SO. SUITE 101 SAN DIEGO, CA 92108 | 1415 | 5/30/2019 | Quantum Health, Inc. | $3,880.50 | | | | | $3,880.50 |
| ALLCARE NURSING SERVICES INC. 3675 HUNTINGTON DR., STE 228 PASADENA, CA 91107 | 847 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $49,996.64 | $49,996.64 |
| ALLCARE NURSING SERVICES INC. 3675 HUNTINGTON DR., STE 228 PASADENA, CA 91107 | 848 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $49,996.64 | | $49,996.64 |
| Alpha Nursing Services, Inc. 820 Jordan St. Suite 308 Shreveport, LA 71101 | 325 | 1/3/2019 | Promise Properties of Shreveport, LLC | $16,301.58 | | | | | $16,301.58 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alphatec Spine, Inc.<br>c/o Commercial Collection Consultants<br>Attn: Thomas R. Atkins<br>16830 Ventura Blvd., Suite 620<br>Encino, CA 91436 | 1665 | 11/25/2019 | Success Healthcare 1, LLC | $58,562.08 | | | | | $58,562.08 |
| Alsco, Inc Wichita Falls<br>2816 Central Expressway East<br>Wichita Falls, TX 76301 | 63 | 11/28/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $17,609.18 | | | | | $17,609.18 |
| ALVARADO HOSPITAL, LLC<br>JOANNA COX, PATIENT FINANCIAL SVS. DIRECTOR<br>6655 ALVARADO ROAD<br>SAN DIEGO, CA 92120 | 892 | 5/20/2019 | Promise Healthcare of California, Inc. | $83,697.00 | | | | | $83,697.00 |
| Ambitrans Medical Transport, Inc.<br>Latham, Shuker, Eden & Beaudine, LLP<br>Justin M. Luna, Esq.<br>PO Box 3353<br>Orlando, FL 32802-3353 | 849 | 5/14/2019 | Promise Hospital of Lee, Inc. | $159,767.33 | | | | | $159,767.33 |
| Ambs Message Center, Inc. dba Ambs Call Center<br>PO Box 1325<br>Jackson, MI 49204 | 277 | 12/26/2018 | Promise Healthcare Group, LLC | $985.44 | | | | | $985.44 |
| AMBULIFE AMBULANCE INC.<br>6644 VAN NUYS BLVD., SUITE B<br>VAN NUYS, CA 91405 | 595 | 2/25/2019 | Promise Healthcare Group, LLC | $29,584.05 | | | | | $29,584.05 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>P.O. Box 66881<br>Saint Louis , MO  63166 | 276 | 12/26/2018 | Promise Healthcare Group, LLC | $21,233.01 | | | | | $21,233.01 |
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX  62510<br>BALTIMORE, MD 21264 | 519 | 2/14/2019 | Promise Healthcare Group, LLC | $2,194.97 | | | | | $2,194.97 |
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX  62510<br>BALTIMORE, MD 21264 | 584 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $6,423.37 | | | | | $6,423.37 |
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX 62510<br>BALTIMORE, MD 21264 | 520 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $2,194.97 | | | | | $2,194.97 |
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX 62510<br>BALTIMORE, MD 21264 | 530 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $6,582.51 | | | | | $6,582.51 |
| American Express Travel Related Services Company, Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 14 | 11/15/2018 | Promise Healthcare, Inc. | $43,471.62 | | | | | $43,471.62 |
| American Medical Response of Maricopa, LLC<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1269 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $100,298.83 | | | | | $100,298.83 |
| American Pad-Ex. Inc.<br>P.O. Box 2257<br>Gardena, CA 90247 | 404 | 1/14/2019 | Promise Healthcare Group, LLC | $18,744.50 | | | | | $18,744.50 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 271 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $82,976.59 | | | | | $82,976.59 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 275 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | | | | $18,662.00 | | $18,662.00 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 366 | 1/7/2019 | St. Alexius Hospital Corporation #1 | $12,400.01 | | | | | $12,400.01 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 367 | 1/7/2019 | Success Healthcare 1, LLC | $27,927.57 | | | | | $27,927.57 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 368 | 1/7/2019 | St. Alexius Hospital Corporation #1 | | | | $3,082.00 | | $3,082.00 |
| American Red Cross Lori Polacheck, Esq. 431 18th St. NW Washington, DC 20006 | 369 | 1/7/2019 | Success Healthcare 1, LLC | | | | $5,029.00 | | $5,029.00 |
| AmeriHealth Caritas Louisiana, Inc. Lucian B. Murley, Esquire Saul Ewing Arnstein & Lehr LLP 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899 | 1158 | 5/30/2019 | Promise Healthcare, Inc. | $738,361.87 | | | | | $738,361.87 |
| AmeriHealth Caritas Louisiana, Inc. Saul Ewing Arnstein & Lehr LLP 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899 | 1212 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $738,361.87 | | | | | $738,361.87 |
| Ameripath Florida, LLC d/b/a/ Ameripath Southwest Florida Revenue Services 14275 Midway Rd #300 Addison, TX 75001 | 1558 | 7/8/2019 | Promise Hospital of Lee, Inc. | $1,500.00 | | | | | $1,500.00 |
| Amerita, Inc 6912 S. Quentin St. Ste 50 Centennial, CO 80112 | 997 | 5/28/2019 | Promise Hospital of Salt Lake, Inc. | $81,230.00 | | | | | $81,230.00 |
| AMP STAFFING NETWORK, LLC JOHN Y. IGARASHI, ESQ. 18021 COWAN IRVINE, CA 92614 | 636 | 3/14/2019 | Promise Healthcare Group, LLC | $5,872.83 | | $101,216.17 | | | $107,089.00 |
| Andersen Commercial Plumbing, LLC 1608 YEAGER AVE LA VERNE, CA 91750-5853 | 66 | 11/28/2018 | Promise Healthcare Group, LLC | $1,862.46 | | | | | $1,862.46 |
| Andersen's Door Service, Inc. 10539 Dale Ave. Stanton, CA 90680 | 692 | 4/17/2019 | Promise Hospital of East Los Angeles, L.P. | $557.50 | | | | | $557.50 |
| Andersen's Door Service, Inc. 10539 Dale Ave. Stanton, CA 90680 | 701 | 4/25/2019 | Promise Hospital of East Los Angeles, L.P. | $9,334.19 | | | | | $9,334.19 |
| AngioDynamics Inc P.O. Box 1549 Albany, NY 12201-1549 | 1070 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $3,969.06 | | | | | $3,969.06 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AngioDynamics, Inc<br>14 Plaza Drive<br>Latham, NY 12110 | 967 | 5/24/2019 | Success Healthcare 1, LLC | $812.00 | | | | | $812.00 |
| ANGIODYNAMICS, INC<br>P.O. BOX 1549<br>ALBANY, NY 12201-1549 | 1011 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| AngioDynamics, Inc.<br>PO Box 1549<br>Albany, NY 12201-1549 | 983 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| Aparicio, Daniel<br>1245 w 109 st #4<br>los angeles, ca 90044 | 1744 | 8/13/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Apodaca, Mark<br>1749 Sierra Bonita Drive<br>Placentia, CA 92870 | 1175 | 5/30/2019 | Success Healthcare 1, LLC | | $50,074.00 | | | | $50,074.00 |
| Argon Medical Devices Inc<br>1445 Flat Creek Rd<br>Athens, TX 75751 | 619 | 3/20/2019 | Promise Healthcare Group, LLC | $3,600.00 | | | | | $3,600.00 |
| Arjo Inc.<br>2349 W. Lake Street<br>Suite 250<br>Addison, IL 60101 | 1635 | 7/26/2019 | Promise Hospital of East Los Angeles, L.P. | $77,297.87 | | | | | $77,297.87 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 318 | 12/27/2018 | Promise Hospital of East Los Angeles, L.P. | $75,283.60 | | | | | $75,283.60 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 651 | 3/22/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 702 | 4/23/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| Arkadin Inc<br>Tonya Booth<br>1501 E. Woodfield Road<br>Schaumburg, IL 60173 | 407 | 1/14/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Arkadin, Inc.<br>1501 E. Woodfield Road Suite 400E<br>Schaumburg, IL 60173 | 818 | 5/13/2019 | Promise Healthcare Group, LLC | $11,627.97 | | | | | $11,627.97 |
| Arkadin, Inc.<br>1501 E. Woodfield<br>Suite 400E<br>Schaumburg, IL 60173 | 819 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $11,627.97 | $11,627.97 |
| ARROW INTERNATIONAL INC.<br>3015 CAMINGTON MILL BLVD., SUITE 300<br>MORRISVILLE, NC 27560-8871 | 623 | 3/7/2019 | Promise Healthcare Group, LLC | $1,982.12 | | | | | $1,982.12 |
| Arthrex Inc.<br>14550 Plantation Rd<br>Fort Myers , FL  33912 | 233 | 12/17/2018 | Success Healthcare 1, LLC | $2,902.83 | | | | | $2,902.83 |
| ASAP Express Delivery, LLC<br>517 W 67th St<br>Shreveport, LA 71106 | 772 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | | | | | $696.00 | $696.00 |
| ASAP Express Delivery, LLC<br>PO Box 6620<br>Shreveport, LA 71136 | 771 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $696.00 | | | | | $696.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASM Capital X LLC as Transferee of AAS Holdings, LLC<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | 166 | 12/3/2018 | Promise Healthcare Group, LLC | $8,300.00 | | | | | $8,300.00 |
| ASM Capital X LLC as Transferee of Doctors Inspection Control SVCS<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike Suite 302<br>Woodbury, NY 11797 | 422 | 1/22/2019 | Promise Hospital of East Los Angeles, L.P. | $78,533.33 | | | | | $78,533.33 |
| ASM Capital X LLC as Transferee of Impact Network, LLC<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike<br>Suite 302<br>Woodbury, NY 11797 | 896 | 5/21/2019 | Promise Hospital of Ascension, Inc. | $55,050.00 | | | | | $55,050.00 |
| ASM Capital X LLC as Transferee of Mechanical Cooling Services, LLC<br>Attn:  Adam Moskowitz<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | 315 | 1/4/2019 | Promise Healthcare Group, LLC | $6,820.00 | | | | | $6,820.00 |
| ASM Capital X LLC as Transferee of Stanley Steemer of LA County<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike Suite 302<br>Woodbury, NY 11797 | 440 | 1/22/2019 | Promise Healthcare Group, LLC | $81,705.00 | | | | | $81,705.00 |
| ASM Capital XLLC as Transferee of Tenacore Holding Inc<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike<br>Woodbury, NY 11797 | 480 | 2/5/2019 | Promise Healthcare Group, LLC | $14,745.47 | | | | | $14,745.47 |
| Aspire Bariatrics Inc.<br>319 North Pottstown Pike<br>Suite 202<br>Exton, PA 19341 | 46 | 11/26/2018 | Promise Healthcare Group, LLC | $14,389.41 | | | | | $14,389.41 |
| ASSISTED TRANSPORTATION SERVICES<br>6342 SW 21ST ST<br>STE 100<br>TOPEKA, KS 66615-1156 | 838 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $17,828.23 | | | | | $17,828.23 |
| ASSISTED TRANSPORTATION SERVICES<br>6342 SW 21ST ST<br>STE 100<br>TOPEKA, KS 66615-1156 | 853 | 5/14/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $40,116.08 | | | | | $40,116.08 |
| ASSISTED TRANSPORTATION SERVICES, INC.<br>1625 S 45TH STREET<br>KANSAS CITY, KS 66106 | 839 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $31,500.00 | | | | | $31,500.00 |
| AT ABATEMENT SERVICES, INC<br>4915 STILLWELL<br>KANSAS CITY, MO 64120 | 760 | 5/7/2019 | Promise Healthcare, Inc. | $3,105.00 | | | | | $3,105.00 |
| AT&T Corp<br>% AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 867 | 5/17/2019 | Promise Healthcare Group, LLC | $5,328.26 | | | | | $5,328.26 |
| AT&T Corp<br>c/o AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 809 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $789.69 | | | | | $789.69 |

Claim Register

In re Promise Healthcare Group, LLC, et al.

Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 870 | 5/17/2019 | Success Healthcare, LLC | $10,156.30 | | | | | $10,156.30 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 872 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $7,261.56 | | | | | $7,261.56 |
| Atlantic Biologicals Corp. d/b/a National Apothecary Solutions 20101 NE 16th Place Miami, FL 33179 | 167 | 12/10/2018 | Promise Hospital of Phoenix, Inc. | $8,296.95 | | | | | $8,296.95 |
| Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265 | 253 | 12/24/2018 | Promise Healthcare Group, LLC | $3,406.57 | | | | | $3,406.57 |
| AUSTIN HIGHLAND HOLDINGS, LP 3 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 604 | 2/26/2019 | Promise Healthcare Group, LLC | $282,735.00 | | | | | $282,735.00 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1251 | 5/29/2019 | Promise Healthcare, Inc. | $138,955.72 | | $149,710.19 | | | $288,665.91 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1317 | 5/29/2019 | Promise Healthcare, Inc. | $106,061.45 | | $125,228.31 | | | $231,289.76 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1039 | 5/29/2019 | Promise Healthcare, Inc. | $234,732.97 | | $497,943.77 | | | $732,676.74 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.) Attn: General Counsel 6995 Union Park Center, Suite 400 Cottonwood Heights, UT 84047 | 1040 | 5/29/2019 | Promise Healthcare, Inc. | $270,769.45 | | $439,945.00 | | | $710,714.45 |
| Axis Satellite 5790 Enterprise Pkwy Fort Myers, FL 33905 | 165 | 12/4/2018 | Promise Healthcare Group, LLC | $503.00 | | | | | $503.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West Suite 300 San Diego, CA 92121 | 503 | 2/11/2019 | Promise Hospital of Wichita Falls, Inc. | $9,596.00 | | | | | $9,596.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West, Suite 300 San Diego, CA 92121 | 500 | 2/11/2019 | Promise Hospital of Phoenix, Inc. | $96.00 | | | | | $96.00 |
| Aya Healthcare, Inc. Legal Department 5930 Cornerstone Court West, Suite 300 San Diego, CA 92121 | 505 | 2/11/2019 | St. Alexius Hospital Corporation #1 | $350,084.51 | | | | | $350,084.51 |
| B & I Contractors c/o Michael F Kayusa, Esq. 2077 First Street, #201 Fort Myers, FL 33901 | 1101 | 5/28/2019 | Promise Hospital of Dade, Inc. | $16,988.49 | | | | | $16,988.49 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B & I Contractors<br>c/o Michael F. Kayusa, Esq.<br>2077 First Street, Suite 201<br>Fort Myers, FL 33901 | 1100 | 5/28/2019 | Promise Hospital of Lee, Inc. | $37,852.11 | | | | | $37,852.11 |
| Balboa Capital Corporation<br>575 Anton Boulevard<br>12th Floor<br>Costa Mesa, CA 92626 | 1293 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $13,020.25 | | | | | $13,020.25 |
| Bald Eagle Security Services, Inc.<br>Dmitry Todorov<br>President, CEO<br>P.O. Box 131350<br>San Diego, CA 92170 | 1761 | 8/26/2020 | Quantum Health, Inc. | $14,976.00 | | | | | $14,976.00 |
| Bales, Robert Michael<br>608 Durning Road<br>Lexington, KY 40509 | 1513 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Balogun, Juliana<br>204 S. Juanita Ave #3-113<br>LA, CA 90004 | 1749 | 8/14/2020 | Promise Healthcare Group, LLC | | $350.00 | | | | $350.00 |
| Banks, Carmalita<br>P.O. Box 125<br>La Harpe, KS 66751 | 1694 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| BARAN JR. MD, JOSEPH<br>PO BOX 3399<br>SAN DIEGO, CA 92163 | 775 | 5/9/2019 | Quantum Health, Inc. | $5,700.00 | | | | | $5,700.00 |
| Barbara Taylor, Deborah Harris, Jacquelyn Taylor, Andre Taylor and Tina Davis.<br>Robert J. Liskey<br>The Liskey Law Firm<br>117 E. Colorado Blvd., Suite 600<br>Pasadena, CA 91105 | 1161 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $5,000,000.00 | | | | | $5,000,000.00 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1002 | 5/23/2019 | Promise Healthcare, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1003 | 5/23/2019 | Success Healthcare, LLC | | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1007 | 5/23/2019 | Promise Healthcare, Inc. | $914,276.20 | | | | | $914,276.20 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1008 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1029 | 5/23/2019 | Promise Properties of Shreveport, LLC | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1052 | 5/23/2019 | Bossier Land Acquisition Corp. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1078 | 5/23/2019 | Success Healthcare, LLC | $914,276.20 | | | | | $914,276.20 |
| Barritt, Jason<br>Denise Griffith, Esq.<br>16835 Algonquin St. Suite 307<br>Huntington Beach, CA 92649 | 574 | 2/25/2019 | Quantum Health, Inc. | $9,958.15 | | | | | $9,958.15 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baton Rouge General Medical Center<br>Mr. Corey A. Doughty<br>9490 Picardy Ave., Bldg 100<br>Baton Rouge, LA 70809 | 1072 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $746,084.14 | | | | | $746,084.14 |
| BATON ROUGE GENERAL MEDICAL CENTER<br>MR. COREY A. DOUGHTY<br>9490 PICARDY AVE., BLDG 100<br>BATON ROUGE, LA 70809 | 1074 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $127,893.25 | | | | | $127,893.25 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 83 | 11/20/2018 | Promise Hospital of Baton Rouge, Inc. | $3,766.40 | | | | | $3,766.40 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 84 | 11/20/2018 | Promise Hospital of Overland Park, Inc. | $8,773.71 | | | | | $8,773.71 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 85 | 11/20/2018 | Promise Hospital of Ascension, Inc. | $18,813.53 | | | | | $18,813.53 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 86 | 11/20/2018 | Success Healthcare 1, LLC | $7,889.45 | | | | | $7,889.45 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 93 | 11/20/2018 | Promise Hospital of East Los Angeles, L.P. | $54,289.60 | | | | | $54,289.60 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 94 | 11/20/2018 | Promise Hospital of Lee, Inc. | $7,484.01 | | | | | $7,484.01 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 95 | 11/20/2018 | Promise Hospital of Phoenix, Inc. | $5,938.35 | | | | | $5,938.35 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 96 | 11/20/2018 | Promise Hospital of Dade, Inc. | $3,462.17 | | | | | $3,462.17 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 97 | 11/20/2018 | Promise Hospital of Florida at The Villages, Inc. | $8,509.34 | | | | | $8,509.34 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 98 | 11/20/2018 | Promise Hospital of Vicksburg, Inc. | $446.15 | | | | | $446.15 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 100 | 11/20/2018 | Professional Rehabilitation Hospital, L.L.C. | $7,938.65 | | | | | $7,938.65 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 101 | 11/20/2018 | Promise Hospital of Salt Lake, Inc. | $1,614.67 | | | | | $1,614.67 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 102 | 11/20/2018 | Promise Hospital of Louisiana, Inc. | $20,753.53 | | | | | $20,753.53 |
| Baxter Healthcare<br>1 Baxter Pkwy, DF3-2E<br>Deerfield, IL 60015 | 110 | 11/20/2018 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| BE WELL NURSING LLC<br>815 S. CENTRAL AVE.<br>SUITE 1<br>GLENDALE, CA 91204 | 189 | 12/11/2018 | Promise Hospital of East Los Angeles, L.P. | | $208,000.00 | | | | $208,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BE WELL NURSING LLC<br>815 S. CENTRAL AVE.<br>SUITE 1<br>GLENDALE, CA 91204 | 917 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $157,212.18 | | | | | $157,212.18 |
| BE WELL NURSING LLC<br>815 S. CENTRAL AVE.<br>SUITE 1<br>GLENDALE, CA 91204 | 918 | 5/22/2019 | Success Healthcare 1, LLC | $157,212.18 | | | | | $157,212.18 |
| Beckman Coulter, Inc.<br>250 S. Kraemer Blvd. - D1.NW.03<br>Brea, CA 92821 | 209 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $8,437.94 | | | | | $8,437.94 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn:  Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1404 | 5/31/2019 | Promise Hospital of Dade, Inc. | $32,440.84 | | | $18,245.05 | | $50,685.89 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1405 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | | | | $8,058.96 | | $8,058.96 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1407 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | | | | $7,560.00 | | $7,560.00 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1651 | 10/10/2019 | Professional Rehabilitation Hospital, L.L.C. | $58,497.84 | | | | | $58,497.84 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1652 | 10/10/2019 | Promise Hospital of Louisiana, Inc. | $66,709.39 | | | | | $66,709.39 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1653 | 10/10/2019 | Promise Hospital of Lee, Inc. | $24,828.00 | | | | | $24,828.00 |
| Becton, Dickinson and Company<br>McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>100 Mulberry Street<br>Four Gateway Center<br>Newark, NJ 07102 | 1654 | 10/10/2019 | Promise Hospital of Phoenix, Inc. | $52,746.43 | | | | | $52,746.43 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1655 | 10/10/2019 | Success Healthcare 1, LLC | $45,068.48 | | | | | $45,068.48 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1656 | 10/10/2019 | Promise Hospital of Vicksburg, Inc. | $20,297.90 | | | | | $20,297.90 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1657 | 10/10/2019 | St. Alexius Hospital Corporation #1 | $58,185.02 | | | | | $58,185.02 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1658 | 10/10/2019 | Promise Hospital of Salt Lake, Inc. | $60,907.85 | | | | | $60,907.85 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1659 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $88,941.35 | | | | | $88,941.35 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1660 | 10/10/2019 | Promise Hospital of Ascension, Inc. | $30,630.00 | | | | | $30,630.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1661 | 10/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $22,164.10 | | | | | $22,164.10 |
| BEJARANO, GINA 6214 COLLEGE AVE SAN DIEGO, CA 92120 | 1294 | 5/30/2019 | Quantum Health, Inc. | | $11,033.57 | | | | $11,033.57 |
| Bejarano, Gina Maria 6214 College Ave San Diego , CA 92120 | 1459 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | $11,033.57 | $11,033.57 |
| BEJARANO, JOSE LOIS 205 S GREENWOOD AVE #A MONTEBELLO, CA 90640 | 1720 | 2/26/2020 | Promise Healthcare Group, LLC | | | | | $80,000.00 | $80,000.00 |
| BellSouth Telecomunications, Inc. % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 869 | 5/17/2019 | Professional Rehabilitation Hospital, L.L.C. | $11,522.19 | | | | | $11,522.19 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ben Phillips obo Everlean Phillips<br>Law Office of Gia Kosmitis, APLC<br>3316 Line Avenue<br>Shreveport, LA 71104 | 626 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Bendler Boiler & Mechanical Co.<br>PO Box 1467<br>High Ridge, MO  63049 | 81 | 11/29/2018 | Promise Healthcare Group, LLC | $789.00 | | | | | $789.00 |
| Bendler Boiler & Mechanical Co.<br>PO Box 1467<br>High Ridge, MO  63049 | 82 | 11/29/2018 | Promise Healthcare Group, LLC | $1,200.00 | | | | | $1,200.00 |
| Best Global Alternative LTD<br>PO Box 39<br>Atlantic Beach, NY 11509 | 143 | 12/3/2018 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Best Global Alternative LTD<br>PO Box 39<br>Atlantic Beach, NY 11509 | 1521 | 6/6/2019 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 385 | 1/11/2019 | Promise Hospital of Lee, Inc. | $84,543.39 | | | | | $84,543.39 |
| Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 1568 | 7/12/2019 | Promise Properties of Lee, Inc. | | | | | $3,849.21 | $3,849.21 |
| Bio-Medical Application of Florida, Inc. d/b/a BMA Gainesville<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451 | 380 | 1/11/2019 | Promise Hospital of Florida at The Villages, Inc. | $86,892.87 | | | | | $86,892.87 |
| Bio-Medical Applications of Florida, Inc. d/b/a BMA Gainesville<br>C/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 1569 | 7/12/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $1,102.10 | $1,102.10 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waktham, MA 02451 | 379 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $143,447.34 | | | | | $143,447.34 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 1118 | 5/29/2019 | Promise Hospital of Ascension, Inc. | $63,734.99 | | | | | $63,734.99 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>Fresenius Medical Care North America<br>Attn: Sharon Taher<br>920 Winter Street<br>Waltham, MA 02451 | 525 | 2/13/2019 | Promise Hospital of Ascension, Inc. | $143,447.34 | | | | | $143,447.34 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center 1111 Medical Center Boulevard Suite S-150 Marrero, LA 70072 | 384 | 1/11/2019 | Promise Hospital of Louisiana, Inc. | $121,834.25 | | | | | $121,834.25 |
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center Fresenius Medical Care North America Attn: Sharon Taher & Russell P. Plato 920 Winter Street Waltham, MA 02451 | 1270 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $198,300.36 | | | | | $198,300.36 |
| BioMerieux, Inc 100 Rodolphe Street Durham, NC 27712 | 57 | 11/27/2018 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| BIOMERIEUX, INC P.O. BOX 500308 ST LOUIS, MO 63150-0308 | 1363 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| Bio-Rad Laboratories, Inc. Legal Dept. 1000 Alfred Nobel Drive, Mailstop 1-130 Hercules, CA 94547 | 331 | 1/4/2019 | Promise Healthcare Group, LLC | $2,347.97 | | | | | $2,347.97 |
| BIOTRONIK INC. 6024 JEAN ROAD LAKE OSWEGO, OR 97035-5369 | 52 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $83,541.67 | | | | | $83,541.67 |
| Blue Cross of California d/b/a/ Anthem Blue Cross c/o Shipman & Goodwin LLP attn: Eric Goldstein One Constitution Plaza Hartford, CT 06103 | 1122 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | $183,020.38 | | | $183,020.38 |
| Body Sealer Inc. 2025 Merrick Rd. Merrick, NY 11566 | 258 | 12/26/2018 | Promise Healthcare of California, Inc. | $230.38 | | | | | $230.38 |
| BOSSIER CITY-PARISH SALES & TAX P.O. BOX 71313 BOSSIER CITY, LA 71171 | 792 | 5/10/2019 | Promise Healthcare Group, LLC | | $1,721.65 | | | | $1,721.65 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 585 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $1,852.71 | | | | | $1,852.71 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 586 | 2/25/2019 | Promise Hospital of East Los Angeles, L.P. | $14,452.94 | | | | | $14,452.94 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 587 | 2/26/2019 | Promise Healthcare Group, LLC | $255,015.23 | | | | | $255,015.23 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 598 | 2/26/2019 | Promise Healthcare Group, LLC | $40,132.82 | | | $660.64 | | $40,793.46 |
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 600 | 2/26/2019 | Promise Hospital of Phoenix, Inc. | $12,303.09 | | | | | $12,303.09 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 601 | 2/26/2019 | Promise Hospital of Dade, Inc. | $3,343.26 | | | | | $3,343.26 |
| Bradford Capital Holdings, LP as Transferee of Pacific Mobile Diagnostics c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 696 | 4/18/2019 | Promise Hospital of Phoenix, Inc. | $131,055.70 | | | | | $131,055.70 |
| Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 828 | 5/13/2019 | Success Healthcare, LLC | $123,072.80 | | | | | $123,072.80 |
| Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 830 | 5/13/2019 | Promise Healthcare, Inc. | $123,072.80 | | | | | $123,072.80 |
| Bradford Capital Holdings, LP as Transferee of St Joseph Medical Center c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 200 | 12/12/2018 | Promise Healthcare Group, LLC | $119,110.85 | | | | | $119,110.85 |
| BRAMMS Corp dba Southwest Portable Air Southwest Portable Air 3317 S Higley Rd Suite 114-120 Gilbert, AZ 85297 | 199 | 12/12/2018 | Promise Hospital of Phoenix, Inc. | $999.92 | | | | | $999.92 |
| BRANTLEY, TAMARA 1608 CHRISTINE ROAD WICHITA FALLS, TX 76302 | 754 | 5/7/2019 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Brian's Plumbing 901 Ohio Wichita Falls, TX 76301 | 28 | 11/20/2018 | Promise Healthcare Group, LLC | $60.00 | | $6,660.17 | | | $6,720.17 |
| Brian's Plumbing 901 Ohio Wichita Falls, TX 76301 | 741 | 5/6/2019 | Promise Hospital of Wichita Falls, Inc. | $60.00 | | $6,660.17 | | | $6,720.17 |
| Brink's Incorporated Lyndel Anne Vargas/ CHP 900 Jackson St., Suite 570 Dallas, TX 75202 | 1701 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |
| Brink's Incorporated Lyndel Anne Vargas/CHP 900 Jackson St, Ste 570 Dallas, TX 75202 | 1700 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |
| Brink's, Incorporated Cavazos Hendricks Poirot, P.C. Attn: Lyndel Vargas 900 Jackson, Suite 570 Dallas, TX 75202 | 689 | 4/12/2019 | Promise Hospital of East Los Angeles, L.P. | $3,246.45 | | | | | $3,246.45 |
| BROOKS, JAMES 1541 NW 48TH PL BOCA RATON, FL 33431 | 533 | 2/19/2019 | Promise Healthcare Group, LLC | $37,639.15 | | | | | $37,639.15 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, James<br>1541 NW 48th Pl<br>Boca Raton, FL 33431 | 1570 | 7/14/2019 | Promise Healthcare, Inc. | | $20,395.00 | | | | $20,395.00 |
| Brown, Doris<br>4979 HWY 27<br>Vicksburg, MS 39180 | 1010 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brown, Doris<br>4979 Hwy 27<br>Vicksburg, MS 39180 | 1189 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Brown, James F<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1389 | 5/31/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Brown, James F<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1390 | 5/31/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Brown, James F<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1397 | 5/31/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1186 | 5/31/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1190 | 5/31/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1198 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1201 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1202 | 5/31/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1204 | 5/31/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1205 | 5/31/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1207 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1208 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1221 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1224 | 5/31/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1225 | 5/31/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1227 | 5/31/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1234 | 5/31/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1240 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1242 | 5/31/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1243 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1244 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1245 | 5/31/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1279 | 5/31/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1325 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1334 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1360 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1361 | 5/31/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1362 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1365 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1366 | 5/31/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1367 | 5/31/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1369 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1375 | 5/31/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1377 | 5/31/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1379 | 5/31/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1380 | 5/31/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1381 | 5/31/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1382 | 5/31/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1391 | 5/31/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1393 | 5/31/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1395 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1399 | 5/31/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1447 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd.<br>Suite 1500<br>Los Angeles, CA 90017 | 506 | 2/12/2019 | Promise Hospital of East Los Angeles, L.P. | $25,081.91 | | | | | $25,081.91 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd.<br>Suite 1500<br>Los Angeles, CA 90017 | 511 | 2/12/2019 | Promise Healthcare, Inc. | $492,842.09 | | | | | $492,842.09 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 507 | 2/12/2019 | HLP of Los Angeles, LLC | $12,560.60 | | | | | $12,560.60 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 508 | 2/12/2019 | Success Healthcare 1, LLC | $796.87 | | | | | $796.87 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 509 | 2/12/2019 | Success Healthcare, LLC | $25,261.58 | | | | | $25,261.58 |
| Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 510 | 2/12/2019 | Quantum Properties, L.P. | $2,697.95 | | | | | $2,697.95 |
| BUCKHALTER, TAMALA<br>3645 JOSEPHINE COURT<br>COMPTON, CA 90221 | 1142 | 5/29/2019 | Promise Healthcare of California, Inc. | | | | | | $0.00 |
| BUCKHALTER, TAMALA<br>3645 JOSEPHINE COURT<br>COMPTON, CA 90221 | 1467 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Butterfield Trust (Bermuda)<br>Clarien Trust Limited<br>As Trustee of George G. Strong Jr. Gift Trust<br>Hal Masters<br>25 Reid Street<br>Hamilton HM11<br>Bermuda | 1267 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTTERFIELD TRUST (BERMUDA) LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II CLARIEN TRUST LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II HAL MASTERS 25 REID STREET HAMILTON, BERMUDA HM11 | 1268 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| BW Masterson Heating & Air-Conditioning, Inc 3811 OLD STATE ROAD WICHITA FALLS , TX 76310 | 711 | 5/1/2019 | Promise Hospital of Wichita Falls, Inc. | $7,651.40 | | | | | $7,651.40 |
| C. R. Bard, Inc. c/o Becton Dickinson and Company Attn: Sabina Downing 1 Becton Drive Franklin Lakes, NJ 07417 | 855 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| C. R. Bard, Inc. c/o Hunton Andrews Kurth LLP Attn: Robert A. Rich, Esq. 200 Park Avenue New York, NY 10166 | 415 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| C. R. Bard, Inc. c/o Hunton Andrews Kurth LLP Attn: Robert A. Rich, Esq. 200 Park Avenue New York, NY 10166 | 416 | 1/18/2019 | Promise Hospital of Vicksburg, Inc. | $7,492.53 | | | | | $7,492.53 |
| CAB assignee of Mailroom Finance Creditors Adjustment Bureau assignee of Mailroom Finance 14226 Ventura Blvd. Sherman Oaks, CA 91423 | 1738 | 6/17/2020 | Promise Healthcare Group, LLC | | $145.42 | | | | $145.42 |
| CAB assignee of Quadient Leasing USA fka Mailfinance Creditors Adjustment Bureau assignee of Quadient Leasing USA fka Mailfinance 14226 Ventura Blvd. Sherman Oaks, CA 91423 | 1737 | 6/17/2020 | Promise Healthcare Group, LLC | | $15,701.81 | | | | $15,701.81 |
| CAESARS ENTERTAINMENT CORPORATION SAMUEL A. SCHWARTZ, ESQ. 100 N CITY PARKWAY, STE 1600 LAS VEGAS, NV 89106 | 1403 | 5/31/2019 | Promise Healthcare Group, LLC | $100.00 | | | | | $100.00 |
| California Department of Health Care Services Deputy Attorney General Kenneth K. Wang 300 S. Spring Street, No. 1702 Los Angeles, CA 90013 | 1589 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | $5,630.03 | | | | | $5,630.03 |
| California Department of Health Care Services Deputy Attorney General Kenneth K. Wang 300 S. Spring Street, No. 1702 Los Angeles, CA 90013 | 1590 | 7/15/2019 | Promise Healthcare Group, LLC | $5,555.83 | | | | | $5,555.83 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 P.O. Box 942879 Sacramento , CA 94279-0055 | 352 | 1/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,707.62 | | | | $4,707.62 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 P.O. Box 942879 Sacramento , CA 94279-0055 | 899 | 5/20/2019 | Quantum Health, Inc. | | $2,593.66 | | | | $2,593.66 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Medical Response, Inc.<br>Law Offices of Marks & Acalin LLP<br>Attn: R.A. Marks<br>4221 Wilshire Boulevard, Suite 330<br>Los Angeles, CA 90010 | 938 | 5/23/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| California Medical Response, Inc.<br>Law Offices of Marks & Acalin LLP<br>Attn: R.A. Marks<br>4221 Wilshire Boulevard, Suite 330<br>Los Angeles, CA 90010 | 1555 | 7/1/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| California Physicians' Service dba Blue Shield of California<br>50 Beale Street, 22nd Floor<br>San Francisco, CA 94105 | 171 | 12/6/2018 | Promise Healthcare Group, LLC | $19,828.03 | | | | | $19,828.03 |
| CALIFORNIA RECUPERATIVE CARE<br>38529 6TH ST. EAST<br>PALMDALE, CA 93550 | 17 | 11/16/2018 | Promise Healthcare Group, LLC | $9,250.00 | | | | | $9,250.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1470 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $1,348.10 | | | $2,106.59 | | $3,454.69 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1491 | 5/31/2019 | Promise Hospital of Dade, Inc. | $548.90 | | | $5,837.00 | | $6,385.90 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1437 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $4,151.04 | | | $5,856.15 | | $10,007.19 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1458 | 5/31/2019 | Success Healthcare 1, LLC | $0.10 | | | $7,261.43 | | $7,261.53 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1461 | 5/31/2019 | Promise Hospital of Lee, Inc. | $1,016.00 | | | $1,203.84 | | $2,219.84 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1465 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $2,092.90 | | | $20,495.68 | | $22,588.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1469 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $689.16 | | | $5,545.42 | | $6,234.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1475 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $315.73 | | | $1,830.74 | | $2,146.47 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1477 | 5/31/2019 | Promise Healthcare, Inc. | $1,832,683.24 | | | $84,838.50 | | $1,917,521.74 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1478 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $544.94 | | | $8,819.71 | | $9,364.65 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1493 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $389.66 | | | $3,659.26 | | $4,048.92 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1466 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,117.67 | | | $19,255.14 | | $20,372.81 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1483 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.99 | | | $1,985.79 | | $2,208.78 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1485 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $484.10 | | | $3,200.05 | | $3,684.15 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1460 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,067.74 | | | $125.30 | | $1,193.04 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1489 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $216.13 | | | $60.43 | | $276.56 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1494 | 5/31/2019 | Promise Healthcare, Inc. | $31,461.93 | | | $668.66 | | $32,130.59 |
| Cardinal Health 200, LLC Attn: Erin Gapinski, Sr. Counsel 7000 Cardinal Place Dublin, OH 43017 | 1688 | 1/22/2020 | Promise Healthcare, Inc. | | | | | $2,436.20 | $2,436.20 |
| Cardinal Health 200, LLC Debra A. Willet VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1457 | 5/31/2019 | Success Healthcare, LLC | $952.74 | | | | | $952.74 |
| Cardinal Health 200, LLC Debra A. Willet VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1508 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $24,061.69 | | | $21.65 | | $24,083.34 |
| Cardinal Health 200, LLC Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1501 | 5/31/2019 | Promise Hospital of Dade, Inc. | $1,407.95 | | | $118.89 | | $1,526.84 |
| Cardinal Health 200, LLC Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1498 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $1,941.84 | | | | | $1,941.84 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health 200, LLC<br>Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1507 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,087.77 | | | $141.43 | | $1,229.20 |
| Cardinal Health 200, LLC<br>Debra Willet, VP and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1505 | 5/31/2019 | Promise Hospital of Lee, Inc. | $250.16 | | | | | $250.16 |
| CARDIOVASCULAR SPECIALTIES<br>14624 SHERMAN WAY #406<br>VAN NUYS, CA 91405 | 184 | 12/11/2018 | Promise Healthcare Group, LLC | $34,515.00 | | | | | $34,515.00 |
| CAREFREE JANITORIAL SUPPLY<br>PO BOX 5255<br>405 BARKSDALE BLVD<br>BOSSIER CITY, LA 71171 | 738 | 5/6/2019 | Promise Healthcare Group, LLC | $1,234.72 | | | | | $1,234.72 |
| Carefusion 211, Inc<br>26125 N Riverwoods Blvd<br>Mettawa, IL 60045 | 954 | 5/24/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $73,625.76 | | | $426.82 | | $74,052.58 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 940 | 5/24/2019 | Promise Hospital of Phoenix, Inc. | $142,557.45 | | | | | $142,557.45 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1559 | 7/10/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,030.18 | $10,030.18 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1560 | 7/10/2019 | Promise Hospital of Phoenix, Inc. | | | | | $19,536.57 | $19,536.57 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1561 | 7/10/2019 | Promise Hospital of Overland Park, Inc. | | | | | $72,990.88 | $72,990.88 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1562 | 7/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $24,978.08 | $24,978.08 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1563 | 7/10/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $66,283.20 | $66,283.20 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1564 | 7/11/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| Carefusion 211, Inc<br>26125 N Riverwoods<br>Mettawa, IL 60045 | 1566 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| Carefusion 211, Inc.<br>26125 N Riverwoods Blvd<br>Mettawa, IL 60045 | 949 | 5/24/2019 | Promise Hospital of Overland Park, Inc. | $239,173.52 | | | $11,552.68 | | $250,726.20 |
| Carefusion 211, Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 956 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $298,274.40 | | | $2,209.44 | | $300,483.84 |
| Carefusion 211,Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 951 | 5/24/2019 | Promise Healthcare Group, LLC | $109,977.04 | | | $1,784.80 | | $111,761.84 |
| Carefusion, 211 Inc.<br>26125 N Riverwoods Blvd.<br>Mettawa, IL 60045 | 955 | 5/24/2019 | Promise Hospital of Salt Lake, Inc. | $143,223.52 | | | | | $143,223.52 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CarePoint Shift Nursing<br>11100 Valley Blvd #342<br>El Monte, CA 91731 | 833 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $1,870.00 | $1,870.00 |
| CarePoint Shift Nursing, Inc.<br>11100 Valley Blvd Ste 342<br>El Monte, CA 91731-2533 | 829 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,870.00 | | | | $1,870.00 |
| Carol Lloyd, Inc.<br>Kevin L. Sink, Chapter 11 Trustee<br>PO Box 18237<br>Raleigh, NC 27619 | 69 | 11/28/2018 | Promise Healthcare Group, LLC | $10,438.26 | | | | | $10,438.26 |
| CASH ACCELERATION SOLUTIONS FOR HEALTHCARE, LLC<br>3950 VIA DOLCE<br>APT# 510<br>MARINA DEL RAY, CA 90292 | 1337 | 5/30/2019 | Success Healthcare 1, LLC | $87,735.65 | | | | | $87,735.65 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 19 | 11/9/2018 | Promise Healthcare Group, LLC | $74,034.00 | $25,319.08 | | | | $99,353.08 |
| Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 330 | 1/4/2019 | Promise Healthcare Group, LLC | $9,919.82 | | | | | $9,919.82 |
| Centerpoint Energy<br>P.O. Box 1700<br>Houston , TX 77251 | 210 | 12/10/2018 | Promise Healthcare Group, LLC | $1,163.33 | | | | | $1,163.33 |
| Central Health Plan of California, Inc<br>Attn: Chief Executive Officer<br>1540 Bridgegate Drive<br>Diamond Bar, CA 91765 | 1497 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $14,001.00 | | | | | $14,001.00 |
| CENTRAL OFFICE OF SHREVEPORT<br>2800 YOUREE DRIVE<br>STE 362<br>SHREVEPORT, LA 71104 | 871 | 5/17/2019 | Promise Healthcare Group, LLC | | | | | $645.00 | $645.00 |
| Century Cleaning<br>ATTN: MARIO SARMIENTO<br>21760 SW 101 AVE<br>MIAMI, FL 33190 | 477 | 2/6/2019 | Promise Healthcare Group, LLC | $540.00 | | | | | $540.00 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1726 | 2/28/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 470 | 2/4/2019 | Promise Healthcare, Inc. | $7,370.77 | | | | | $7,370.77 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 471 | 2/4/2019 | Promise Healthcare, Inc. | $344.87 | | | | | $344.87 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1704 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $2,515.00 | $2,515.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1719 | 2/26/2020 | Promise Healthcare, Inc. | $198,059.39 | | | | | $198,059.39 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Bankruptcy<br>Attn: Legal-BKY<br>1025 El Dorado Blvd<br>Broomfield, CO 80021 | 1721 | 2/27/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| Ceridian HCM, Inc<br>3311 East Old Shakopee Rd.<br>Minneapolis, MN 55425 | 516 | 2/14/2019 | Promise Healthcare Group, LLC | $22,761.80 | | | | | $22,761.80 |
| Cerner Corporation<br>P.O. Box 412702<br>Kansas City, MO 64141-2702 | 406 | 1/11/2019 | Promise Healthcare Group, LLC | $5,534.65 | | | | | $5,534.65 |
| Cerner Corporation<br>c/o Stinson LLP<br>Attn: Tracey M. Ohm<br>1775 Pennsylvania Ave. NW, Suite 800<br>Washington, DC 20006 | 1580 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $1,276.57 | $1,276.57 |
| Change Healthcare Technologies, LLC<br>AR Dept<br>5995 Windward Parkway, MSTP 4901<br>Alpharetta, GA 30005 | 469 | 2/4/2019 | Promise Healthcare Group, LLC | $564,116.09 | | | | | $564,116.09 |
| Change Healthcare Technologies, LLC<br>Jody Saeteune<br>5995 Windward Parkway, MSTP 4901<br>Alpharetta, GA 30005 | 1691 | 1/27/2020 | Promise Healthcare Group, LLC | | | | | $99,170.78 | $99,170.78 |
| Charlie Pepper dba Salt Works<br>PO Box 22273<br>Mesa, AZ 85277 | 1649 | 9/27/2019 | Promise Hospital of Phoenix, Inc. | $92.38 | | | | | $92.38 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 843 | 5/15/2019 | Promise Healthcare, Inc. | $95,133.67 | | | | | $95,133.67 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions, Inc.<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 844 | 5/15/2019 | Promise Healthcare #2, LLC | $22,328.25 | | | | | $22,328.25 |
| Chemaqua<br>Credit Dept<br>2727 Chemsearch Dr<br>Irving, TX 75062 | 375 | 1/8/2019 | Promise Healthcare Group, LLC | $4,978.93 | | | | | $4,978.93 |
| CHG Medical Staffing, Inc. d/b/a RN Network<br>Michael C. Barnhill<br>2750 East Cottonwood Parkway, Suite 560<br>Cottonwood Heights, UT 84121 | 667 | 4/3/2019 | Promise Healthcare, Inc. | $100,141.42 | | | | | $100,141.42 |
| Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 679 | 4/5/2019 | Quantum Health, Inc. | $52,288.00 | | | | | $52,288.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cigna Health and Life Insurance Company Marylou Kilian Rice, Compliance Specialist 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | 682 | 4/5/2019 | Promise Hospital of Baton Rouge, Inc. | $31,646.45 | | | | | $31,646.45 |
| Cigna HealthCare of Florida, Inc. Marylou Kilian Rice, Compliance Specialist 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | 678 | 4/5/2019 | Promise Hospital of Florida at The Villages, Inc. | $47,688.00 | | | | | $47,688.00 |
| CITY GLASS 2214 FIFTH STREET WICHITA FALLS, TX 76301 | 1524 | 6/10/2019 | Promise Hospital of Wichita Falls, Inc. | $506.09 | | | | | $506.09 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 324 | 1/2/2019 | Success Healthcare 1, LLC | $82,128.23 | $212,712.17 | | | | $294,840.40 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 463 | 1/29/2019 | HLP of Los Angeles, LLC | $5,682.84 | $14,974.15 | | | | $20,656.99 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 1638 | 7/25/2019 | Success Healthcare 1, LLC | | $25,522.50 | | | | $25,522.50 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 578 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 579 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.66 | | | | | $222.66 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 580 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| Clafin Medical Equipment 1206 Jefferson Blvd. Warwick, RI 02886 | 1191 | 5/28/2019 | Promise Healthcare Group, LLC | $19,610.35 | | | | | $19,610.35 |
| CLAFIN MEDICAL EQUIPMENT 455 WARWICK INDUSTRIAL DRIVE WARWICK, RI 02886 | 1354 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $19,610.35 | $19,610.35 |
| Claim docketed in error | 441 | 1/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 537 | 2/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 540 | 2/13/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 568 | 2/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 570 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 571 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 572 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 591 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 594 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 599 | 2/26/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 624 | 3/8/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 637 | 3/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 639 | 3/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 643 | 3/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 751 | 5/7/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 777 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 798 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 831 | 5/13/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 850 | 5/14/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 887 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 959 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 977 | 5/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1062 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1075 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1076 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1114 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1141 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1209 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1214 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1258 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1261 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1271 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1272 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1273 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1274 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1275 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1276 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1357 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1430 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1433 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1435 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1452 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1454 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1556 | 7/1/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1596 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1628 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1671 | 1/13/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1679 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1722 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1723 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1724 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1725 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1759 | 8/28/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| ClimaStor 7, LLC<br>5252 MANCUSO LN.<br>BATON ROUGE, LA 70809 | 191 | 12/10/2018 | Promise Healthcare Group, LLC | | | $1,340.00 | | | $1,340.00 |
| Coast Environmental Duct Cleaning, Inc.<br>2221 Las Palmas Dr.<br>Suite J<br>Carlsbad, CA 92011 | 490 | 2/9/2019 | Promise Healthcare Group, LLC | $3,637.00 | | | | | $3,637.00 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 492 | 2/5/2019 | Promise Healthcare Group, LLC | $81,819.00 | | | | | $81,819.00 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 1083 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>PO BOX 481343<br>DELRAY BEACH, FL 33448-1343 | 1081 | 5/28/2019 | Promise Healthcare, Inc. | | $25,171.28 | | | | $25,171.28 |
| Colon, Dajine<br>306 N. Alvarado St. #207<br>Los Angeles, CA 90026 | 1767 | 8/18/2020 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Comed Medical Specialties<br>2322 S. Presidents Dr.<br>Suite B<br>Salt Lake City , UT  84120 | 32 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $2,568.91 | | | | | $2,568.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL ELECTRIC MOTOR SERVICE<br>3121 WASHINGTON BLVD<br>ST. LOUIS, MO 63103 | 180 | 12/10/2018 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| COMMERCIAL ELECTRIC MOTOR SERVICE<br>3121 WASHINGTON BLVD<br>ST. LOUIS, MO 63103 | 800 | 5/9/2019 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| Computer Configuration Services, LLC<br>3002 Dow Ave. Ste 402<br>Tustin, CA 92780 | 425 | 1/22/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |
| Computer Configuration Services, LLC<br>Attn: Stacey A Orlandos<br>3002 Dow Ave. Ste 402<br>Tustin, CA 92780 | 392 | 1/15/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 446 | 1/25/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 451 | 1/28/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |
| Concordia Bank & Trust Company<br>P.O. Box 518<br>Vidalia, LA 71373 | 242 | 12/21/2018 | Vidalia Real Estate Partners, LLC | | | $4,374,577.40 | | | $4,374,577.40 |
| Concordia Bank & Trust Company<br>P.O. Box 518<br>Vidalia, LA 71373 | 749 | 5/8/2019 | Promise Healthcare, Inc. | | | $4,374,577.40 | | | $4,374,577.40 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 675 | 4/5/2019 | Promise Hospital of Salt Lake, Inc. | $81,802.00 | | | | | $81,802.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 680 | 4/5/2019 | Promise Hospital of Vicksburg, Inc. | $81,802.00 | | | | | $81,802.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 681 | 4/5/2019 | Promise Hospital of Ascension, Inc. | $67,941.93 | | | | | $67,941.93 |
| Contractors Termite and Pest Control Inc<br>24825 N 16th Ave #140<br>Phoenix, AZ 85085 | 388 | 1/14/2019 | Promise Hospital of Phoenix, Inc. | $1,280.00 | | | | | $1,280.00 |
| Contractors Termite and Pest Control Inc<br>24825 N 16th Ave #140<br>Phoenix, AZ 85085 | 726 | 5/6/2019 | Promise Healthcare Group, LLC | $1,280.00 | | | | | $1,280.00 |
| Contrarian Funds, LLC as Transferee of Ambu Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 231 | 12/17/2018 | Promise Healthcare Group, LLC | $24,217.38 | | | | | $24,217.38 |
| Contrarian Funds, LLC as Transferee of Ambu Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 1519 | 6/5/2019 | Promise Hospital of East Los Angeles, L.P. | $3,120.76 | | | | | $3,120.76 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds, LLC as Transferee of Atlantic Personnel & Tenant Screening, Inc.<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 716 | 5/2/2019 | Promise Healthcare Group, LLC | $27,762.82 | | | | | $27,762.82 |
| Contrarian Funds, LLC as Transferee of First Class Nurses, Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 313 | 1/2/2019 | Promise Healthcare Group, LLC | $77,060.95 | | | | | $77,060.95 |
| Contrarian Funds, LLC as Transferee of Gray Robinson<br>Attn: Alpa Jimenez<br>411 West Putnam Ave.<br>Suite 425<br>Greenwich, CT 06830 | 588 | 2/27/2019 | Promise Healthcare Group, LLC | $26,832.08 | | | | | $26,832.08 |
| Contrarian Funds, LLC as Transferee of Medical Specialties, Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 151 | 12/4/2018 | Promise Healthcare Group, LLC | $60,752.59 | | | | | $60,752.59 |
| Contrarian Funds, LLC as Transferee of Precision Refrigeration & Air Conditioning, Inc.<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 316 | 1/3/2019 | Promise Healthcare Group, LLC | $21,070.00 | | | | | $21,070.00 |
| Contrarian Funds, LLC as Transferee of Wilke, Fleury, Hoffelt, Gould & Birney LLP<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 496 | 2/8/2019 | Promise Healthcare, Inc. | $117,716.00 | | | | | $117,716.00 |
| Cook Medical, LLC<br>Attn: General Counsel<br>PO Box 1608<br>Bloomington, IN 47402 | 812 | 5/13/2019 | Promise Hospital of Dallas, Inc. | $3,222.25 | | | | | $3,222.25 |
| Cook Medical, LLC<br>Attn: General Counsel<br>PO Box 1608<br>Bloomington, IN 47402 | 827 | 5/13/2019 | Promise Hospital of Phoenix, Inc. | $8,532.33 | | | | | $8,532.33 |
| Coppersmith Brockelman PLC<br>2800 N Central Ave Suite 1900<br>Phoenix, AZ 85004 | 1770 | 9/22/2020 | Promise Healthcare, Inc. | $2,889.41 | | | | | $2,889.41 |
| Corporate Traditions LLC<br>Dustin Robins<br>1186 N 300 E<br>Pleasant Grove, UT 84062 | 319 | 12/27/2018 | Promise Healthcare Group, LLC | $592.00 | | | | | $592.00 |
| County Sanitation District No. 2 of Los Angeles County<br>c/o Madeline Weissman, Esq.<br>633 W. 5th Street, Suite 4000<br>Los Angeles, CA 90071 | 605 | 2/28/2019 | Promise Hospital of East Los Angeles, L.P. | $26,845.00 | | | | | $26,845.00 |
| Covidien<br>Sue Danneker<br>15 Hampshire<br>Mansfield, MA 02048 | 1 | 11/6/2018 | Promise Healthcare Group, LLC | $3,256.10 | | | | | $3,256.10 |
| Cowen, MaryAnn<br>Jacquelynn Carmichael<br>2150 So State Str. #900<br>SLC, UT 84111 | 551 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coy Landscaping and Maintenance, Inc., an Arizona corporation c/o Ronald W. Meyer, Esq. 5727 N. 7th Street, Ste. 407 Phoenix, AZ 85014 | 321 | 12/27/2018 | Promise Healthcare Group, LLC | $5,055.05 | | | | | $5,055.05 |
| CPT Group, Inc. 50 Corporate Park Irvine, CA 92606 | 30 | 11/19/2018 | Promise Healthcare Group, LLC | $35,400.00 | | | | | $35,400.00 |
| CREATIVE WASTE SOLUTIONS, LLC 44 HOLBOK RD WEST HARTFORD, CT 06107-1618 | 1259 | 5/30/2019 | Promise Healthcare Group, LLC | $3,377.94 | | | | | $3,377.94 |
| CREST HEALTHCARE SUPPLY PO BOX 727 195 THIRD STREET S DASSEL, MN 55325 | 336 | 12/27/2018 | Promise Healthcare Group, LLC | $1,092.09 | | | | | $1,092.09 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 857 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 863 | 5/15/2019 | Promise Healthcare Group, LLC | | $45,360.00 | | | | $45,360.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 866 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| CRG Financial LLC as Transferee of nThrive Solutions, Inc. aka nThrive Revenue Systems, LLC Attn: Allison Axenrod 100 Union Ave Cresskill, NJ 07626 | 1301 | 5/30/2019 | Promise Healthcare, Inc. | $109,295.16 | | | | | $109,295.16 |
| CRG Financial LLC as Transferee of Premier Neurology Medical Group Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 633 | 3/14/2019 | Promise Healthcare Group, LLC | $84,750.00 | | | | | $84,750.00 |
| CRG Financial LLC as Transferee of Woundkair Concepts, Inc Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 170 | 12/6/2018 | Promise Healthcare Group, LLC | $79,891.92 | | | | | $79,891.92 |
| Cross Country Staffing c/o Jonathan Neil & Assoc. Inc. P.O. Box 7000 Tarzana, CA 91357 | 1545 | 6/11/2019 | Promise Healthcare Group, LLC | $33,342.12 | | | | | $33,342.12 |
| Crown Meat & Provisions Co, Inc. 599 Williams Rd Palm Springs, CA 92264 | 641 | 3/19/2019 | Promise Healthcare Group, LLC | $18,105.53 | | | | | $18,105.53 |
| CROWN PHARMACEUTICALS 201 ST CHARLES ST STE. # 114-373 NEW ORLEANS, LA 70170 | 228 | 12/21/2018 | Promise Hospital of Phoenix, Inc. | $14,819.00 | | | | | $14,819.00 |
| Crown Pharmaceuticals, Inc. 201 St Charles Ave Ste. # 114-373 New Orleans, LA 70170 | 240 | 12/21/2018 | Promise Hospital of East Los Angeles, L.P. | $375.78 | | | | | $375.78 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown Pharmaceuticals, Inc.<br>201 St Charles Ave Ste. # 114-373<br>New Orleans, LA 70170 | 241 | 12/21/2018 | Success Healthcare 1, LLC | $757.52 | | | | | $757.52 |
| CT Lien Solutions<br>28 Liberty Street, 42nd Floor<br>New York, NY 10005 | 1068 | 5/21/2019 | Promise Healthcare Group, LLC | $49,874.24 | | | | | $49,874.24 |
| CUBE CARE COMPANY<br>6043 NW 167TH STREET<br>SUITE A-23<br>MIAMI LAKES, FL 33015 | 1650 | 9/24/2019 | Promise Properties of Dade, Inc. | $1,850.00 | | | | | $1,850.00 |
| Cummins, Inc<br>Attn: General Counsel<br>2671 Edison Ave.<br>Fort Myers, FL 33916 | 1150 | 5/24/2019 | Promise Healthcare Group, LLC | $2,304.17 | | | | | $2,304.17 |
| Cunningham, Nikki<br>9907 Cedar Street<br>Bellflower, CA 90706 | 1143 | 5/30/2019 | Success Healthcare 1, LLC | | $52,500.00 | | | | $52,500.00 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 929 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $4,700.00 | $4,700.00 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 930 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $4,700.00 | | | | | $4,700.00 |
| Cure Staffing, LLC<br>7000 N. Mopac<br>Suite 200<br>Austin, TX 78731 | 364 | 1/10/2019 | Promise Hospital of Dallas, Inc. | $17,703.05 | | | | | $17,703.05 |
| CyraCom, LLC<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1440 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $981.25 | | | | | $981.25 |
| CyraCom, LLC<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1441 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.81 | | | | | $0.81 |
| CyraCom, LLC<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1444 | 5/31/2019 | Promise Healthcare, Inc. | $147.33 | | | | | $147.33 |
| CyraCom, LLC<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1448 | 5/31/2019 | Success Healthcare 1, LLC | $804.93 | | | | | $804.93 |
| CyraCom, LLC.<br>5780 N. Swan Road<br>Tucson, AZ 85718 | 1356 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $528.93 | | | | | $528.93 |
| Daikin Applied Americas Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>100 South 5th Street<br>Suite 800<br>Minneapolis, MN 55402 | 1634 | 7/23/2019 | Promise Hospital of Baton Rouge, Inc. | $1,755.42 | | | | | $1,755.42 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Elizabeth Weller and Laurie A Spindler<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 452 | 1/28/2019 | Promise Hospital of Dallas, Inc. | | | | | $31,707.87 | $31,707.87 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>Laurie A Spindler<br>2777 N. Stemmons Frwy. Ste. 1000<br>Dallas, TX 75207 | 462 | 1/29/2019 | Promise Hospital of Dallas, Inc. | | | | | $14,200.86 | $14,200.86 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 714 | 5/1/2019 | Promise Hospital of Dallas, Inc. | $588,953.66 | | | | | $588,953.66 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 1577 | 7/12/2019 | Promise Hospital of Dallas, Inc. | | | | | $296,048.46 | $296,048.46 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 1706 | 1/30/2020 | Promise Hospital of Dallas, Inc. | | | | | $587,140.64 | $587,140.64 |
| Daniels Sharpsmart, Inc<br>111 W. Jackson Blvd<br>Suite 1900<br>Chicago, IL 60604 | 196 | 12/12/2018 | Promise Healthcare Group, LLC | $45,058.11 | | | | | $45,058.11 |
| Daniels Sharpsmart, Inc<br>111 W. Jackson Blvd<br>Suite 1900<br>Chicago, IL 60604 | 298 | 12/31/2018 | HLP of Los Angeles, LLC | $16,425.62 | | | | | $16,425.62 |
| DAVID RIKER, MD INC.<br>3040 BRANT ST.<br>SAN DIEGO, CA 92103 | 1048 | 5/24/2019 | Quantum Health, Inc. | $34,000.00 | | | | | $34,000.00 |
| DAWSON, MD, MARK<br>717 CURTIS DRIVE<br>RAYNE, LA 70578 | 791 | 5/10/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| DAY, MILTON BRYAN<br>8432 MRYTLE LAKE DRIVE<br>BATON ROUGE, LA 70810 | 523 | 2/12/2019 | Promise Healthcare, Inc. | $238,690.75 | | | | | $238,690.75 |
| Deaf Empowerment Awareness Foundation, Inc.<br>Attn: Michele Steele<br>25 E Frisco Ave<br>Webster Grove, MO 63119 | 237 | 12/19/2018 | Promise Healthcare Group, LLC | $1,320.00 | | | | | $1,320.00 |
| Deaf Expression Inc<br>11721 W 62nd Ter<br>Shawnee, KS 66203 | 1135 | 5/28/2019 | Promise Healthcare Group, LLC | $3,774.67 | | | | | $3,774.67 |
| DeGoler's, Inc.<br>PO BOX 179<br>TONGANOXIE, KS 66086-0179 | 662 | 3/27/2019 | Promise Healthcare Group, LLC | $42,992.02 | | | | | $42,992.02 |
| DeGoler's, Inc.<br>PO BOX 179<br>TONGANOXIE, KS 66086-0179 | 906 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $42,992.02 | | | | | $42,992.02 |
| Del Villar Stanford, Sharon<br>11923 Centralia St<br>Lakewood, CA 90715 | 1549 | 6/17/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEL VILLAR STANFORD, SHARON<br>3240 WOODRUFF AVENUE<br>LONG BEACH, CA 90808 | 1548 | 6/17/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 124 | 11/29/2018 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 125 | 11/29/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 126 | 11/29/2018 | HLP Properties, Inc. | $19,194.00 | $3,864.12 | | | | $23,058.12 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 127 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $28,282.69 | $0.00 | | | | $28,282.69 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 128 | 11/29/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 130 | 11/29/2018 | Promise Healthcare Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 131 | 11/29/2018 | Success Healthcare 1, LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 132 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | $16,999.90 | | | | $653,296.57 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 133 | 11/29/2018 | Success Healthcare 2, LLC | $3,000.00 | | | | | $3,000.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 135 | 11/29/2018 | HLP Properties of Vidalia, LLC | $5,905.30 | | | | | $5,905.30 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 136 | 11/29/2018 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 137 | 11/29/2018 | LH Acquisition, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 138 | 11/29/2018 | HLP Properties at the Villages Holdings, LLC | $24,916.05 | | | | | $24,916.05 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 141 | 11/29/2018 | HLP of Los Angeles, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 142 | 11/29/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 145 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | $0.00 | $3,650,419.70 | | | $3,650,419.70 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 219 | 12/14/2018 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 255 | 12/14/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | | | | | $636,296.67 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1771 | 9/24/2020 | HLP Properties, Inc. | $23,058.12 | | | | | $23,058.12 |
| Department of Water and Power, City of Los Angeles Attn: Bankruptcy PO Box 51111 Los Angeles, CA 90051-5700 | 1496 | 5/31/2019 | Success Healthcare 1, LLC | $79,638.11 | | | | | $79,638.11 |
| Design & Cut Landscape Services, Inc. 4860 SW 61st Ave Davie, FL 33314 | 5 | 11/13/2018 | Promise Healthcare Group, LLC | $4,688.00 | | | | | $4,688.00 |
| Dharma Medical Imaging Santosh Sankepally Reddy 12331 Palm St Cerritos, CA 90703 | 401 | 1/16/2019 | Promise Hospital of East Los Angeles, L.P. | $47,700.00 | | | | | $47,700.00 |
| Diagnostic Mobile X-ray, Inc 28100 Challenger Blvd #112 Punta Gorda, FL 33982 | 460 | 1/30/2019 | Promise Hospital of Lee, Inc. | $10,768.25 | | | | | $10,768.25 |
| Dialysis Clinic, Inc. Bradley Arant Boult Cummings, LLP Attn: Austin L. McMullen 1600 Division Street, Suite 700 Nashville, TN 37203 | 1333 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $65,587.09 | | | | | $65,587.09 |
| Diamond Diagnostics Attn: General Counsel 1324 N. Farrell Court 102 Gilbert, AZ 85233 | 979 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Diamond Diagnostics LLC 1324 N Farrell Ct, 102 Gilbert, AZ 85233 | 975 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics LLC 1324 N. Farrell Ct. 102 Gilbert, AZ 85233 | 978 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics LLC Attn: General Counsel Mike Factor 1324 N. Farrell Ct. #102 Gilbert, AZ 85233 | 941 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Diamond Diagnostics LLC Attn: General Counsel Mike Factor 1324 N. Farrell Ct. #102 Gilbert, AZ 85233 | 974 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| DIAMOND DIAGNOSTICS, LLC Mike Factor 1324 N FARRELL COURT #102 GILBERT, AZ 85233 | 945 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Discovery Health Health Services 5726 La Jolla Blvd. Suite 104 La Jolla, CA 92037 | 660 | 4/1/2019 | Promise Healthcare Group, LLC | $5,314.79 | | | | | $5,314.79 |
| DISCOVERY MEDICAL STAFFING 5632 LA JOLLA BLVD LA JOLLA, CA 92037 | 757 | 5/7/2019 | Promise Healthcare Group, LLC | $3,817.00 | | | | | $3,817.00 |
| DMR MECHANICAL INC. PO BOX 19507 SHREVEPORT, LA 71149 | 740 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | $445.81 | | | | | $445.81 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMR MECHANICAL LLC<br>PO Box 19507<br>Shreveport, LA 71149 | 735 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | | | | | $445.81 | $445.81 |
| Doctors Infection Control Services, Inc.<br>c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles, CA 91423 | 423 | 1/22/2019 | PH-ELA, Inc. | $78,533.33 | | | | | $78,533.33 |
| Doctors Infection Control Services, Inc.<br>DICS c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles , CA 91423 | 421 | 1/22/2019 | Promise Healthcare Group, LLC | | $78,533.33 | | | | $78,533.33 |
| DOMA Technologies, LLC<br>Attn: Accounting<br>841 Seahawk Circle<br>Virginia Beach, VA 23452 | 447 | 1/28/2019 | Promise Healthcare, Inc. | $16,939.54 | | | | | $16,939.54 |
| Donald R. Joseph Rev Dec Trust (formerly Meyer Family Auroc)<br>Donald R. Joseph<br>P.O. Box 1993<br>Boca Grande, FL 33921 | 1473 | 5/23/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1099 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $21,368.36 | | | | | $21,368.36 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1111 | 5/28/2019 | Promise Hospital of Dallas, Inc. | $48,077.98 | | | | | $48,077.98 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1113 | 5/28/2019 | Promise Hospital of Overland Park, Inc. | $4,744.53 | | | | | $4,744.53 |
| Duffie, Mary<br>The Law Office of John J. Pawloski, LLC<br>1900 Locust Street, Suite 302<br>St. Louis, MO 63103 | 1017 | 5/28/2019 | St. Alexius Hospital Corporation #1 | $500,000.00 | | | | | $500,000.00 |
| Dunn, Brian E.<br>Attn: Michael D. Stranger - STRONG & HANNI<br>102 South 200 East<br>STE 800<br>Salt Lake City, UT 84111 | 206 | 12/11/2018 | Success Healthcare, LLC | $62,408.99 | | | | | $62,408.99 |
| Dunn, Brian E.<br>Strong & Hanni<br>Attn: Michael D. Stranger<br>102 South 200 East<br>Salt Lake City, UT 84111 | 211 | 12/11/2018 | Promise Healthcare, Inc. | $62,408.99 | | | | | $62,408.99 |
| Dunn, Lydia<br>113 Seargent S Prentiss Drive<br>Natchez, MS 39120 | 824 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,458.65 | | | | $1,458.65 |
| DURANOTIC DOOR, INC<br>14901 W. 117TH STREET<br>OLATHE, KS 66062 | 920 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $940.00 | | | | | $940.00 |
| Duranotic Door, Inc.<br>14901 W.117TH ST<br>Olathe, KS 66062 | 919 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | | | | | $940.00 | $940.00 |
| Dynamic Infusion Therapy, Inc.<br>5156 Village Creek Drive<br>Suite 102<br>Plano, TX 75093-4463 | 116 | 11/27/2018 | Promise Healthcare Group, LLC | $67,825.00 | | | | | $67,825.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earl's Well Drilling & Pump Service, Inc.<br>4680 SE 166th St.<br>Summerfield, FL 34491 | 514 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,455.00 | | | | | $1,455.00 |
| East Baton Rouge Medical Center, LLC<br>Jones Walker<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th FL<br>New Orleans, LA 70170 | 1255 | 5/30/2019 | Promise Healthcare Group, LLC | $537,606.88 | | | | | $537,606.88 |
| Edger Associates, Inc.<br>Mobile Ultrasound Services, Inc.<br>720 East Fletcher Ave.<br>Suite 101<br>Tampa , FL 33612 | 49 | 11/26/2018 | Promise Healthcare Group, LLC | $11,820.36 | | | | | $11,820.36 |
| Efficient Management Resource Systems, Inc.<br>Alexandre I. Cornelius, Esq. (CA SBN# 180652)<br>1299 Ocean Avenue, Suite 450<br>Santa Monica, CA 90401 | 2 | 11/12/2018 | Promise Healthcare Group, LLC | $1,602,485.92 | | | | | $1,602,485.92 |
| eFront Financial Solutions, Inc.<br>Attn: Neil Patel<br>300 Washington Street<br>Suite 507<br>Newton, MA 02458 | 71 | 11/28/2018 | Promise Healthcare Group, LLC | $45,135.40 | | | | | $45,135.40 |
| Eisner, A Professional Corporation<br>Damian D. Capozzola<br>633 W. Fifth Street, 26th Floor<br>Los Angeles, CA 90071 | 391 | 1/14/2019 | Promise Healthcare, Inc. | $57,019.55 | | | | | $57,019.55 |
| Elite Health Solutions LLC<br>7591 Fern Ave. Suite 1602<br>Shreveport, LA 71105 | 677 | 4/8/2019 | Promise Hospital of Louisiana, Inc. | $11,135.17 | | | | | $11,135.17 |
| Elite Medical Staffing, LLC<br>Raymond C. Carr, Esq.<br>625 Court Street, Suite 200<br>Clearwater, FL 33756 | 795 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $17,718.99 | | | | | $17,718.99 |
| Elite Medical Staffing, LLC<br>Raymond C. Carr, Esq.<br>625 Court Street, Suite 200<br>Clearwater, FL 33756 | 805 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $727.88 | | | | | $727.88 |
| Emdur DO, Ph.D., Larry I.<br>2073 Manchester Ave.<br>Cardiff, CA 92007 | 811 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| Emdur DO, Ph.D., Larry I.<br>2073 Manchester Ave.<br>Cardiff, CA 92007 | 816 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| EMDUR, LARRY DO<br>2073 MANCHESTER AVE.<br>CARDIFF, CA 92007 | 813 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| EMDUR, LARRY DO<br>2073 MANCHESTER AVE.<br>CARDIFF, CA 92007 | 815 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 646 | 3/25/2019 | Quantum Health, Inc. | $35,618.38 | $266,067.67 | | | | $301,686.05 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 652 | 3/25/2019 | Success Healthcare 1, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280 | 653 | 3/25/2019 | Promise Hospital of East Los Angeles, L.P. | $197,581.04 | $439,782.13 | | | | $637,363.17 |
| Employment Screening Associates Burr & Forman LLP Richard A. Robinson 1201 N. Market Street, Suite 1407 Wilmington, DE 19801 | 614 | 3/7/2019 | Promise Healthcare, Inc. | $157,933.75 | | | | | $157,933.75 |
| ENCORE FIRE EXTINGUISHER SERVICE INC. PO BOX 861508 LOS ANGELES, CA 90086 | 1663 | 10/28/2019 | Promise Hospital of Salt Lake, Inc. | $133.31 | | | | | $133.31 |
| ENGLAND, MD, LESLIE E 151 JEFF DAVIS BLVD, STE C NATCHEZ, MS 39120 | 207 | 12/10/2018 | Promise Healthcare Group, LLC | $27,000.00 | | | | | $27,000.00 |
| ENT MEDICAL CENTER 5258 DIJON DR. BATON ROUGE, LA 70808 | 785 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | $390.00 | | | | | $390.00 |
| ENT MEDICAL CENTER 5258 DIJON DR. BATON ROUGE, LA 70808 | 789 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $390.00 | $390.00 |
| Enterprise Medical Staffing Agency Jackie Eubanks 1420 Mockingbird Lane Suite 575 Dallas, TX 75247 | 1743 | 8/1/2020 | Promise Hospital of Dallas, Inc. | $29,242.78 | | | | | $29,242.78 |
| ESP Personnel 72-877 Dinah Shore Dr. Suite 103 #232 Rancho Mirage, CA 92270 | 1640 | 8/1/2019 | Promise Healthcare Group, LLC | $960.00 | | | | | $960.00 |
| ESR Inc. 25030 Avenue Stanford Suite 190 Valencia, CA 91355 | 590 | 2/26/2019 | Promise Hospital of East Los Angeles, L.P. | $3,600.00 | | | | | $3,600.00 |
| Estate of Karen G Ridout ,David C Ridout , Executor 7129 Kinross Drive Raleigh, NC 27613 | 1140 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $235,180.00 | $235,180.00 |
| Estate of Karen G Ridout, David C Ridout,Executor 7129 Kinross Drive Raleigh, NC 27613 | 1136 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $217,726.00 | $217,726.00 |
| Estate of Terry Babin Law Office of Gia Kosmitis, APLC 3316 Line Avenue Shreveport, LA 71104 | 628 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Euler Hermes N.A as Agent for OneStaff Medical, LLC 800 Red Brook Blvd, #400C Owings Mills, MD 21117 | 615 | 3/11/2019 | Promise Hospital of Overland Park, Inc. | $28,641.38 | | | $8,470.00 | | $37,111.38 |
| Eurotrol 850 N. Black Branch Rd. Elizabethtown, KY 42701 | 203 | 12/13/2018 | Promise Properties of Shreveport, LLC | $383.00 | | | | | $383.00 |
| Eurotrol 850 N. Black Branch Rd. Elizabethtown, KY 42701 | 703 | 4/30/2019 | HLP of Los Angeles, LLC | $383.00 | | | | | $383.00 |
| Eurotrol 850 N. Black Branch Rd. Elizabethtown, KY 42701 | 727 | 5/6/2019 | Promise Healthcare Group, LLC | $5,028.00 | | | | | $5,028.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1510 | 6/3/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1517 | 6/3/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1713 | 1/30/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| EVERCORE TRUST COMPANY, N.A. RUTH CALAMAN 55 EAST 52ND STREET, 23RD FLOOR NEW YORK, NY 10055 | 3 | 11/13/2018 | Promise Healthcare Group, LLC | $12,500.00 | | | | | $12,500.00 |
| EXECUTONE OF CENTRAL LA, INC 11316 PENNYWOOD AVE BATON ROUGE, LA 70809 | 773 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $609.12 | | | | | $609.12 |
| Experian Health, Inc. c/o FrankGecker LLP Joseph D. Frank 1327 W. Washington Blvd. Suite 5G-H Chicago, IL 60607 | 1386 | 5/31/2019 | Success Healthcare 1, LLC | $1,426.53 | | | | | $1,426.53 |
| Express Ambulance Grant Mercantile Agency PO Box 658 Oakhurst, CA 93644 | 403 | 1/14/2019 | Promise Healthcare Group, LLC | $23,189.41 | | | | | $23,189.41 |
| Express Ambulance Grant Mercantile Agency PO Box 658 Oakhurst, CA 93644 | 966 | 5/23/2019 | Quantum Health, Inc. | $23,189.41 | | | | | $23,189.41 |
| Express Employment Professionals 3612 Kemp Blvd Wichita Falls, TX 76308 | 659 | 3/28/2019 | Promise Hospital of Wichita Falls, Inc. | $5,672.16 | | | | | $5,672.16 |
| Express Recovery Services, Inc. PO Box 26415 Salt Lake City, UT 84126 | 169 | 12/3/2018 | Promise Healthcare Group, LLC | $20,677.57 | | | | | $20,677.57 |
| FAIRBURN MEDICAL PRODUCTS, LLC 8533 REDWOOD DR HELENA, AL 35022 | 700 | 4/23/2019 | Promise Hospital of Ascension, Inc. | $65,801.24 | | | | | $65,801.24 |
| FAIRBURN MEDICAL PRODUCTS, LLC 8533 REDWOOD LANE HELENA, AL 35022 | 698 | 4/23/2019 | Promise Hospital of Baton Rouge, Inc. | $4,824.68 | | | | | $4,824.68 |
| Faultless Healthcare Faultless Laundry Company 330 W 19th Terrace Kansas City, MO 64108 | 397 | 1/16/2019 | St. Alexius Hospital Corporation #1 | $82,447.99 | | | | | $82,447.99 |
| FedEx Corporate Services Inc. 3965 Airway Blvd Module G, 3rd Floor Memphis, TN 38116-5017 | 410 | 1/11/2019 | Promise Healthcare Group, LLC | $8,206.09 | | | | | $8,206.09 |
| Fiber Visions dba Alphagraphics 117 West 900 South Salt Lake City, VT 84101 | 501 | 2/11/2019 | Promise Healthcare Group, LLC | $2,223.73 | | | | | $2,223.73 |
| First Databank, Inc. 500 E. 96th Street, Ste 500 Indianapolis, IN 46240 | 353 | 1/9/2019 | PHG Technology Development and Services Company, Inc. | $212,288.00 | | | | | $212,288.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Databank, Inc. 500 E. 96th Street, Ste 500 Indianapolis, IN 46240 | 348 | 1/9/2019 | Promise Healthcare Group, LLC | $70,759.00 | | | | | $70,759.00 |
| FIRST QUALITY MEDICAL MANAGEMENT, INC. 9860 INDIANA AVE. # 13 RIVERSIDE, CA 92503 | 712 | 5/1/2019 | Success Healthcare, LLC | | $960.00 | | | | $960.00 |
| FIRSTPATH STACEY FERNANDEZ 3141 W MCNAB RD POMPANO BEACH, FL 33069 | 118 | 11/29/2018 | Promise Healthcare Group, LLC | $38,629.85 | | | | | $38,629.85 |
| FIRSTPATH STACEY FERNANDEZ 3141 W MCNAB RD POMPANO BEACH, FL 33069 | 205 | 12/13/2018 | Promise Healthcare Group, LLC | $39,071.85 | | | | | $39,071.85 |
| FIRSTPATH STACEY FERNANDEZ 3141 W. MCNAB RD. POMPANO BEACH, FL 33069 | 40 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| Flexcare, LLC c/o Jason Rios, Felderstein et al. 400 Capitol Mall, Suite 1750 Sacramento, CA 95814 | 1439 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $73,744.98 | | | | | $73,744.98 |
| Flowers Davis, Shenitha 104 Grand Bear Cir. Vicksburg, MS 39183 | 910 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| FLOWERS, SHENITHA 1087 MAGNOLIA LANE PORT GIBSON, MS 39150 | 907 | 5/21/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| FMG Leading Attn: General Counsel P.O. Box 13313 Newport Beach, CA 92658 | 1038 | 5/24/2019 | Promise Healthcare Group, LLC | $63,000.17 | | | | | $63,000.17 |
| FMLASource Bob Mallers CFO 455 N. Cityfront Plaza Drive NBC Tower 13th Floor Chicago, IL 60611 | 668 | 4/2/2019 | Promise Healthcare Group, LLC | $4,231.41 | | | | | $4,231.41 |
| FOLLETT CORPORATION 801 CHURCH LANE EASTON, PA 18040 | 739 | 5/6/2019 | Promise Healthcare Group, LLC | $1,864.38 | | | | | $1,864.38 |
| Food Management Group, Inc Craig P.Boudreaux,Jr.,CEO 70 Jessie DunPont Memorial highway Burgess, VA 22432 | 1468 | 5/28/2019 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| FOOD MANAGEMENT GROUP, INC. CRAIG P. BOUDREAUX, JR., CEO 70 JESSE DUPONT MEMORIAL HWY BURGESS, VA 22432 | 445 | 1/22/2019 | Promise Healthcare Group, LLC | | $184,323.62 | | | | $184,323.62 |
| FOOD MANAGEMENT GROUP, INC. CRAIG P. BOUDREAUX, JR., CEO 70 JESSE DUPONT MEMORIAL HWY BURGESS, VA 22432 | 468 | 1/25/2019 | Promise Healthcare Group, LLC | | $272,067.00 | | | | $272,067.00 |
| Foreman, Todd M. 10021 Counselman Road Potomac, MD 20854 | 1551 | 6/19/2019 | Promise Healthcare Group, LLC | $504,412.00 | | | | | $504,412.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortec Medical Inc<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 1644 | 8/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ForTec Medical, Inc.<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 526 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $8,189.50 | | | | | $8,189.50 |
| ForTec Medical, Inc.<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 1643 | 8/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Founding Partners Capital Management Company<br>Attn: Daniel S. Newman, Receiver<br>2 S. Biscayne Blvd., Suite 2100<br>Miami, FL 33131 | 1388 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Founding Partners Capital Management Company<br>Attn: Daniel S. Newman, Receiver<br>One Biscayne Tower 2 S. Biscayne Blvd, Suite  2100<br>Miami, FL 33131 | 1442 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Founding Partners Capital Management Company<br>Founding Partners Capital Management Company<br>2 S. Biscayne Blvd., Suite 2100<br>Miami, FL 33131 | 1316 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188 | 1512 | 6/3/2019 | Promise Hospital of Lee, Inc. | $7,165.38 | | | | | $7,165.38 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1525 | 6/10/2019 | HLP of Los Angeles, LLC | $1,256.78 | $6,699.28 | | | | $7,956.06 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1532 | 6/14/2019 | Quantum Properties, L.P. | $433.33 | $1,679.89 | | | | $2,113.22 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1533 | 6/14/2019 | Success Healthcare 1, LLC | $3,492.66 | $12,949.03 | | | | $16,441.69 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1534 | 6/14/2019 | Promise Healthcare, Inc. | | $830.90 | | | | $830.90 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1538 | 6/14/2019 | Quantum Health, Inc. | $632.00 | $830.90 | | | | $1,462.90 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1539 | 6/14/2019 | Promise Healthcare of California, Inc. | $14.67 | $830.90 | | | | $845.57 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1540 | 6/14/2019 | Promise Healthcare Group, LLC | $116.09 | $851.47 | | | | $967.56 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1541 | 6/14/2019 | PH-ELA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1542 | 6/14/2019 | HLP Properties, Inc. | | $830.90 | | | | $830.90 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1543 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $2,914.44 | $1,679.89 | | | | $4,594.33 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1544 | 6/14/2019 | Success Healthcare 2, LLC | $116.09 | $851.47 | | | | $967.56 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1546 | 6/14/2019 | Success Healthcare, LLC | $596.78 | $974.37 | | | | $1,571.15 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1547 | 6/14/2019 | Promise Healthcare Holdings, Inc. | | $168.37 | | | | $168.37 |
| Frank Sager & Son, Inc 4754 Theiss Rd St. Louis, MO 63128 | 190 | 12/11/2018 | Promise Healthcare Group, LLC | $5,890.00 | | | | | $5,890.00 |
| FREEDOM MEDICAL, INC 219 WELSH POOL RD EXTON, PA 19341 | 903 | 5/21/2019 | Promise Healthcare Group, LLC | $1,106,243.62 | | | | | $1,106,243.62 |
| Fresenius Medical Care Wichita Falls, LLC d/b/a Fresenius Care North Texas c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451 | 378 | 1/11/2019 | Promise Hospital of Wichita Falls, Inc. | $53,889.86 | | | | | $53,889.86 |
| FUENTES, SHARON J. 9325 WESTHILL LANE LAKESIDE, CA 92040 | 386 | 1/11/2019 | Promise Healthcare Group, LLC | | $10,000.00 | $0.00 | | | $10,000.00 |
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 934 | 5/23/2019 | Promise Hospital of Lee, Inc. | $2,417.34 | | | $1,208.45 | | $3,625.79 |
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 935 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | $5,718.82 | | | $77.61 | | $5,796.43 |
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 936 | 5/23/2019 | Promise Hospital of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 937 | 5/23/2019 | Promise Properties of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| GAINES, DELORES 2616 GEORGIA AVENUE KANSAS CITY, KS 66104 | 858 | 5/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALVEZ, MARIBELLE P. 2912 PARKWOOD COURT FULLERTON, CA 92835 | 885 | 5/20/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| GALVEZ, MARIBELLE P. 2912 PARKWOOD COURT FULLERTON, CA 92835 | 943 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Garda CL Southwest, Inc. GardaWorld 2000 NW Corporate Boulevard Boca Raton , FL  33431 | 1179 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $978.81 | | | | | $978.81 |
| Garratt-Callahan Co. 50 Ingold Road Burlingame, CA 94010 | 1588 | 7/15/2019 | Promise Healthcare Group, LLC | $1,443.84 | | | | | $1,443.84 |
| GE Healthcare Datex c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 342 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $2,416.42 | | | | | $2,416.42 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 337 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $1,785.65 | | | | | $1,785.65 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 340 | 1/7/2019 | Promise Hospital of Louisiana, Inc. | $617.03 | | | | | $617.03 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 341 | 1/7/2019 | Promise Hospital of Dade, Inc. | $34,636.69 | | | | | $34,636.69 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 343 | 1/7/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 359 | 1/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,926.00 | | | | | $1,926.00 |
| GE Precision Healthcare LLC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 894 | 5/20/2019 | Promise Hospital of Lee, Inc. | $43,042.48 | | | | | $43,042.48 |
| GE Precision Healthcare LLC aka GE Healthcare OEC DeHaan & Bach, LPA c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 905 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,575.00 | $4,575.00 |
| GE Precision LLC aka GE Healthcare Diagnostic Imaging DeHaan & Bach, LPA c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 908 | 5/20/2019 | Promise Hospital of Lee, Inc. | | | | | $5,232.13 | $5,232.13 |
| GEHA, M.D., DANIEL J 8800 STATE LINE ROAD LEAWOOD, KS 66206-1553 | 212 | 12/7/2018 | Promise Healthcare Group, LLC | $11,952.00 | | | | | $11,952.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Genset Services, Inc.<br>Attn: Dave Shield<br>3100 Gateway Drive<br>Pompano Beach, FL 33069 | 517 | 2/13/2019 | Promise Hospital of Dade, Inc. | $1,677.00 | | | | | $1,677.00 |
| GENTZLER ELECTRICAL SERVICES, INC<br>11545 PAGE MILL ROAD<br>#200<br>DALLAS, TX 75243 | 737 | 5/6/2019 | Promise Hospital of Dallas, Inc. | | | $2,987.70 | | | $2,987.70 |
| GFI DIGITAL<br>3236 W. EDGEWOOD STE A<br>JEFFERSON CITY, MO 65109 | 442 | 1/22/2019 | Promise Healthcare Group, LLC | $5,280.48 | | | | | $5,280.48 |
| Gibbs Technology Leasing<br>3236 W. Edgewood Dr.<br>St  A<br>Jefferson City, MO 65109 | 443 | 1/22/2019 | Promise Healthcare Group, LLC | $7,059.73 | | | | | $7,059.73 |
| Giegerich, Beverly A.<br>341 Lagro Ave<br>St. Louis, MO 63125 | 1733 | 3/11/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 51 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 202 | 12/13/2018 | Promise Healthcare Group, LLC | $1,290.00 | | | | | $1,290.00 |
| Glenview Pathology Medical Group, Inc.<br>Attn: Pathology Dept<br>3828 Hughes Avenue<br>Culver City, CA 90232 | 281 | 12/27/2018 | Promise Healthcare Group, LLC | $7,900.00 | | | | | $7,900.00 |
| Gordon, William D.<br>PO Box 1134<br>McGill, NV 89318 | 1687 | 1/21/2020 | Promise Healthcare Group, LLC | | | | | $2,080.00 | $2,080.00 |
| Grabish, Stanley<br>928 Austin Avenue<br>Atlanta, GA 30307 | 1443 | 5/31/2019 | Promise Healthcare Group, LLC | $132,150.00 | $12,850.00 | | | | $145,000.00 |
| Granite Telecommunications LLC<br>100 Newport Ave Ext<br>Quincy , MA 02171 | 256 | 12/26/2018 | Promise Healthcare Group, LLC | $689.63 | | | | | $689.63 |
| Greenbarg, Gerson<br>17063 Ryton Lane<br>Boca Raton, FL 33496 | 1305 | 5/30/2019 | Promise Healthcare Group, LLC | $40,000.00 | | | | | $40,000.00 |
| GREENBARG, TODD<br>58 ARDSLEY AVENUE WEST<br>IRVINGTON, NY 10533 | 840 | 5/14/2019 | Promise Healthcare Group, LLC | $176,364.79 | | | | | $176,364.79 |
| Greenberg & Strelitz, P.A.<br>Attn: Jeffrey L. Greenberg<br>2500 N. Military Trail, Suite 235<br>Boca Raton, FL  33431 | 335 | 1/7/2019 | Promise Healthcare, Inc. | $70,827.50 | | | | | $70,827.50 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 481 | 2/5/2019 | Promise Healthcare Group, LLC | $23,394.24 | | | | | $23,394.24 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSVENOR TRUST COMPANY LIMITED AS TRUSTEE OF JACQUES TRUST ALFREDA ROCHESTER 65 FRONT STREET, SECOND FLOOR HAMILTON HM12 BERMUDA | 1283 | 5/30/2019 | Promise Healthcare Group, LLC | $1,386,884.48 | | | | | $1,386,884.48 |
| Gunther Salt Company 101 Buchanan St. Louis, MO 63147 | 31 | 11/20/2018 | Promise Healthcare Group, LLC | | | | $2,045.68 | | $2,045.68 |
| Hadfield, Carolyn 10827 E Ocaso Ave Mesa, AZ 85212 | 1717 | 2/10/2020 | Promise Healthcare Group, LLC | | | | | $20,000.00 | $20,000.00 |
| Hadfield, Carolyn K 10827 E Ocaso Ave Mesa, AZ 85212 | 1718 | 2/10/2020 | Promise Healthcare Group, LLC | $20,000.00 | | | | | $20,000.00 |
| HADI JAVADI dba CREATIVE GARDENING PMB 199, 25422 TRABUCO ROAD #105 LAKE FOREST, CA 92630 | 690 | 4/15/2019 | Promise Healthcare Group, LLC | $6,426.94 | $37,096.00 | | | | $43,522.94 |
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica Suite 370 Irvine, CA 92618 | 278 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | $0.00 | | | $0.00 |
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica, Suite 370 Irvine, CA 92618 | 272 | 12/20/2018 | Success Healthcare, LLC | $0.00 | | $0.00 | | | $0.00 |
| Harbor Pointe Air Conditioning & Control Systems, Inc. Attn: Hallie D. Hannah, Esq. 100 Pacifica, Suite 370 Irvine, CA 92618 | 273 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $27,832.56 | | | | | $27,832.56 |
| Hardy Diagnostics 429 S Pioneer Blvd Springboro, OH 45066 | 204 | 12/13/2018 | Promise Hospital of East Los Angeles, L.P. | $3,640.43 | | | | | $3,640.43 |
| Harrell, Micahel 1784 Pine Tree Trail Brookhaven, MS 39601 | 1400 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | | $54,000.00 | | | | $54,000.00 |
| Harris County, et al Linebarger Goggan Blair & Sampson, LLP Attn: John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 436 | 1/22/2019 | Promise Healthcare Group, LLC | | | | $0.00 | | $0.00 |
| Harris County, et al. Linebarger Goggan Blair & Sampson, LLP John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 475 | 2/4/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Harris, Craig R. 4472 Olyvia Place Roanoke, VA 24018 | 236 | 12/19/2018 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |
| HARRIS, CRAIG R. 4472 OLYVIA PLACE ROANOKE, VA 24018 | 889 | 5/20/2019 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |
| HASLINGER DIVERSIFIED VENTURES, LTD. 2524 IRA ROAD AKRON, OH 44333 | 902 | 5/20/2019 | Promise Healthcare Group, LLC | $3,958,356.00 | | | | | $3,958,356.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayden, Lauren<br>102 West Main Street<br>Calhoun, MO 65323 | 1672 | 1/13/2020 | Promise Healthcare Group, LLC | $10,000.00 | | | | | $10,000.00 |
| HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058 | 90 | 11/26/2018 | Promise Hospital of Dallas, Inc. | $9,020.44 | | | | | $9,020.44 |
| HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058 | 91 | 11/26/2018 | Promise Hospital of Overland Park, Inc. | $3,120.16 | | | | | $3,120.16 |
| HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058 | 112 | 11/26/2018 | Promise Hospital of East Los Angeles, L.P. | $5,984.37 | | | | | $5,984.37 |
| HEADINGLEY HOLDINGS, LTD.<br>ALFREDA ROCHESTER<br>65 FRONT STREET, SECOND FLOOR<br>HAMILTON HM12<br>BERMUDA | 1278 | 5/30/2019 | Promise Healthcare Group, LLC | $3,315,609.82 | | | | | $3,315,609.82 |
| Health Care Software, Inc.<br>Attn: Karen Janiszewski<br>PO Box 2430<br>Farmingdale, NJ 07727 | 185 | 12/11/2018 | Promise Healthcare Group, LLC | $54,953.00 | | | | | $54,953.00 |
| Health Net of California, Inc.<br>c/o Katten Muchin Rosenman LLP<br>Attn: William B. Freeman<br>515 South Flower Street<br>Suite 1000<br>Los Angeles, CA 90071 | 1015 | 5/28/2019 | Promise Hospital of East Los Angeles, L.P. | $34,195.05 | | | | | $34,195.05 |
| HEALTH SPECIALISTS, INC.<br>13608 W. 95TH ST.<br>LENEXA, KS 66215 | 223 | 12/19/2018 | Promise Hospital of Overland Park, Inc. | $13,665.00 | | | | | $13,665.00 |
| HEALTHCARE PROS, INC.<br>10833 VALLEY VIEW<br>SUITE 525<br>CYPRESS, CA 90630 | 657 | 3/28/2019 | Promise Hospital of East Los Angeles, L.P. | $22,192.00 | $12,850.00 | | | | $35,042.00 |
| HEALTHCARE PROS, INC.<br>10833 VALLEY VIEW<br>SUITE 525<br>CYPRESS, CA 90630 | 1647 | 8/19/2019 | Promise Hospital of East Los Angeles, L.P. | $35,042.26 | | | | | $35,042.26 |
| Healthcare Recruiters, LLC dba United Nursing International<br>4051 Veterans Memorial Blvd.<br>Suite 306<br>Metairie, LA 70002 | 658 | 3/28/2019 | Promise Hospital of Baton Rouge, Inc. | $5,214.75 | | | | | $5,214.75 |
| HEALTHCARE SERVICES GROUP, INC.<br>PATRICK J. ORR<br>3220 TILLMAN DRIVE<br>STE 300<br>BENSALEM TOWNSHIP, PA 19020 | 597 | 2/25/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $129,264.64 | | | | | $129,264.64 |
| HEALTHCARE SERVICES GROUP, INC.<br>PATRICK J. ORR<br>3220 TILLMAN DRIVE<br>STE 300<br>BENSALEM TOWNSHIP, PA 19020 | 606 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $113,268.04 | | | | | $113,268.04 |
| HEALTHCARE SERVICES GROUP, INC.<br>PATRICK J. ORR<br>3220 TILLMAN DRIVE<br>STE 300<br>BENSALEM TOWNSHIP, PA 19020 | 610 | 2/25/2019 | Promise Hospital of Phoenix, Inc. | $148,920.61 | | | | | $148,920.61 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HeartTraining, LLC<br>7300 W. 110th St. Ste. 700<br>Overland Park, KS 66210 | 58 | 11/27/2018 | Promise Hospital of Overland Park, Inc. | $1,524.43 | | | | | $1,524.43 |
| Heb Ababa, et al (See Attached)<br>Shulman Hodges & Bastian LLP<br>100 Spectrum Center Dr., Ste. 600<br>Irvine, CA 92618 | 602 | 3/1/2019 | Promise Hospital of East Los Angeles, L.P. | $4,000,000.00 | | | | | $4,000,000.00 |
| Heb Ababa, et al (See Attached)<br>Shulman Hodges & Bastian LLP<br>100 Spectrum Center Dr., Ste. 600<br>Irvine, CA 92618 | 603 | 3/1/2019 | Promise Healthcare of California, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| HELMER INC<br>14400 BERGEN BLVD<br>NOBLESVILLE, IN 46060 | 734 | 5/6/2019 | Promise Hospital of Florida at The Villages, Inc. | $223.90 | | | | | $223.90 |
| Heritage Healthcare Services, Inc.<br>Attn: Lisa Dalton<br>1009 Reservoir Avenue<br>Cranston , RI 02910 | 12 | 11/14/2018 | Promise Healthcare Group, LLC | $280,866.68 | | | | | $280,866.68 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 433 | 1/24/2019 | Promise Hospital of Dade, Inc. | $110,845.30 | | | $21,593.24 | | $132,438.54 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 435 | 1/24/2019 | Promise Hospital of Lee, Inc. | $89,358.53 | | | $21,619.00 | | $110,977.53 |
| Hill's Bros. Lock & Safe, Inc.<br>9177 Garden Grove Blvd.<br>Garden Grove, CA 92844 | 1147 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,490.89 | | | | | $8,490.89 |
| Hinkle, Marlena L.<br>9809 Luna Ave<br>St. Louis, MO 63125 | 1698 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Hobart Service<br>701 S. Ridge Ave<br>Troy, OH 45374 | 648 | 3/20/2019 | Promise Healthcare Group, LLC | $6,308.16 | | | | | $6,308.16 |
| Holmes, Leslie<br>Genie Harrison Law Firm, APC<br>523 W. 6th Street, Suite 707<br>Los Angeles, CA 90012 | 1527 | 6/10/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| Hooper, Lundy & Bookman, P.C.<br>1875 Century Park East<br>Suite 1600<br>Los Angeles , CA 90067-2517 | 285 | 12/27/2018 | Promise Healthcare, Inc. | $21,974.74 | | | | | $21,974.74 |
| Hooper, Lundy & Bookman, P.C.<br>1875 Century Park East<br>Suite 1600<br>Los Angeles, CA 90067-2517 | 286 | 12/27/2018 | Success Healthcare 1, LLC | $2,002.10 | | | | | $2,002.10 |
| Hopwood, James<br>418 Old York Rd<br>Coppell, TX 75019-3739 | 984 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| HOPWOOD, JAMES<br>418 OLD YORK RD<br>COPPLL, TX 75017-3739 | 939 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON HOLDINGS, INC., DBA PRESTON PHARMACY<br>14301 W HARDTNER CT<br>WICHITA, KS 67235-7541 | 1262 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $113,203.65 | | | | | $113,203.65 |
| Huron Consulting Group Inc.<br>Attn: H. Katz<br>550 W. Van Buren Street, 17th Floor<br>Chicago, IL 60607 | 536 | 2/13/2019 | Promise Healthcare Group, LLC | $477,927.46 | | | | | $477,927.46 |
| IBM Credit LLC<br>Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal, QC H2X 3R7<br>Canada | 329 | 1/4/2019 | Promise Healthcare, Inc. | $1,401,215.10 | | | | | $1,401,215.10 |
| ICare.Com Inc.<br>401 E. Las Olas Blvd, Ste 1400<br>Fort Lauderdale, FL 33301 | 621 | 3/4/2019 | Promise Healthcare Group, LLC | $1,456,198.55 | | | | | $1,456,198.55 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1077 | 5/28/2019 | Promise Healthcare Group, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1080 | 5/28/2019 | PHG Technology Development and Services Company, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1102 | 5/28/2019 | Promise Healthcare, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1110 | 5/28/2019 | Success Healthcare, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1511 | 6/3/2019 | Promise Healthcare #2, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| IGWE, NNEKA<br>10657 SOUTH WILTON PLACE<br>LOS ANGELES, CA 90047 | 688 | 4/11/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| IHC Health Services, Inc.<br>Snell & Wilmer LLP c/o Timothy Dance<br>15 W. South Temple, Ste 1200<br>Salt Lake City, UT 84101 | 1479 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,039,197.38 | | | | | $1,039,197.38 |
| Immediate Respiratory Staffers Inc<br>8777 East Via De Ventura # 390<br>Scottsdale, AZ 85258 | 862 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $7,097.00 | $7,097.00 |
| Immediate Respiratory Staffers, Inc.<br>8777 East Via De Ventura<br>Suite 390<br>Scottsdale, AZ 85258 | 220 | 12/18/2018 | Promise Healthcare Group, LLC | $6,533.00 | | | | | $6,533.00 |
| Immediate Respiratory Staffers, Inc.<br>8777 East Via De Ventura<br>Suite 390<br>Scottsdale, AZ 85258 | 859 | 5/14/2019 | Promise Healthcare Group, LLC | $7,097.00 | | | | | $7,097.00 |
| Immucor Inc.<br>3130 Gateway Dr.<br>Norcross, GA 30071 | 491 | 2/4/2019 | Promise Healthcare Group, LLC | $7,597.88 | | | | | $7,597.88 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Immucor, Inc<br>3130 Gateway Drive<br>Norcross, GA 30071 | 338 | 12/26/2018 | St. Alexius Hospital Corporation #1 | $4,497.51 | | | | | $4,497.51 |
| Imprivata<br>Stephen Keisling<br>10 Maguire Road<br>Lexington , MA 02421 | 23 | 11/19/2018 | Promise Healthcare Group, LLC | $44,880.19 | | | | | $44,880.19 |
| Independent Tax Group dba Training Refund Group<br>1261 N LAKEVIEW AVE<br>SUITE J<br>ANAHEIM, CA 92807 | 387 | 1/8/2019 | Promise Hospital of East Los Angeles, L.P. | $7,682.00 | | | | | $7,682.00 |
| Ingram, MD, J Kevin<br>1154 Logan Sewell Rd.<br>Vidalia, LA 71373 | 1084 | 5/28/2019 | Promise Healthcare Group, LLC | | $10,977.00 | | | | $10,977.00 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 74 | 11/29/2018 | Promise Hospital of Ascension, Inc. | $6,053.35 | | | | | $6,053.35 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 75 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $18,234.76 | | | | | $18,234.76 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 77 | 11/29/2018 | Quantum Health, Inc. | $32,397.96 | | | | | $32,397.96 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 78 | 11/29/2018 | Promise Hospital of Baton Rouge, Inc. | $1,528.30 | | | | | $1,528.30 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 79 | 11/29/2018 | Success Healthcare 1, LLC | $8,799.23 | | | | | $8,799.23 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 119 | 11/30/2018 | St. Alexius Hospital Corporation #1 | $4,460.69 | | | | | $4,460.69 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 454 | 1/28/2019 | Promise Hospital of Baton Rouge, Inc. | $4,708.18 | | | | | $4,708.18 |
| Integra Lifesciences<br>311 Enterprise Dr.<br>Plainsboro , NJ 08536 | 159 | 12/6/2018 | Promise Hospital of East Los Angeles, L.P. | $15,129.18 | | | | | $15,129.18 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 558 | 2/20/2019 | Promise Healthcare Group, LLC | $112.21 | | | | | $112.21 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 560 | 2/20/2019 | Promise Healthcare Group, LLC | $52.64 | | | | | $52.64 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 561 | 2/20/2019 | Promise Healthcare Group, LLC | $4,524.90 | | | | | $4,524.90 |
| Integrated Regional Laboratories, LLP<br>100 SE 3rd Avenue, Suite 2700<br>Fort Lauderdale, FL 33394 | 550 | 2/15/2019 | Promise Hospital of Dade, Inc. | $70,084.06 | | | | | $70,084.06 |
| Intensive Therapeutics, Inc.<br>PO Box 488<br>Sarasota, FL 34230 | 770 | 5/9/2019 | Promise Hospital of Overland Park, Inc. | $84.38 | | | | | $84.38 |
| INTERMED GROUP, INC.<br>13301 NW US HIGHWAY 441<br>ALACHUA, FL 32615-8512 | 875 | 5/17/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,377.00 | | | | | $1,377.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Interstate Mechanical Corporation 1841 E Washington St Phoenix , AZ  85034 | 486 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $2,070.00 | | | | | $2,070.00 |
| Interstate Mechanical Corporation 1841 E Washington St Phoenix , AZ  85034 | 487 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $1,394.35 | | | | | $1,394.35 |
| Interstate Mechanical Corporation 1841 E Washington St Phoenix , AZ  85034 | 488 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $702.37 | | | | | $702.37 |
| IPM TECH PEST MANAGEMENT PO BOX 890 ONTARIO, CA 91762 | 553 | 2/18/2019 | Promise Healthcare Group, LLC | $2,960.00 | | | | | $2,960.00 |
| Isolation Door Caddy LLC 1917 Benjamin Drive Salisbury, NC 28146 | 350 | 1/9/2019 | Promise Hospital of Overland Park, Inc. | | | | $590.91 | | $590.91 |
| IV Access, Inc. 799 NE 2nd Ave Delray Beach, FL 33444 | 393 | 1/15/2019 | Promise Properties of Lee, Inc. | $47,500.00 | | | | | $47,500.00 |
| James Ratliff MD LLC 13184 W Waterside Dr Baton Rouge, LA 70818 | 382 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | | $30,240.00 | | | | $30,240.00 |
| JOHN A. SERPA, MD. PA. P.O. BOX 160837 HIALEAH, FL 33016 | 1055 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | $19,360.00 | | $19,360.00 |
| Johnson Controls Inc Attn: Brian Wilderman LD-9 5757 N Green Bay Ave Milwaukee, WI 53209 | 287 | 12/27/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | $9,462.94 | | | | | $9,462.94 |
| Johnson Controls Inc Attn: Brian Wilderman LD-9 5757 N Green Bay Ave Milwaukee, WI 53209 | 349 | 1/9/2019 | St. Alexius Hospital Corporation #1 | $1,131.85 | | | | | $1,131.85 |
| Johnson County Wastewater Customer Service 11811 S. Sunset Drive , Suite 2500 Olathe, KS 66061 | 865 | 5/13/2019 | Promise Healthcare Group, LLC | $11,124.55 | | | | | $11,124.55 |
| Johnson, Jeremy 1444 Country Club Rd Olney, TX 76374 | 1514 | 6/4/2019 | Promise Hospital of Wichita Falls, Inc. | $5,150.00 | $12,850.00 | | | | $18,000.00 |
| Johnson, Jeremy W. Bankruptcy Clerk 824 Market Street, 3rd Floor Wilmington, DE 19801 | 549 | 2/13/2019 | Promise Healthcare Group, LLC | $4,750.00 | $12,850.00 | | | | $17,600.00 |
| JRM Environmental, Inc. 7755 E. Gelding Drive, Suite C104 Scottsdale, AZ 85260 | 1592 | 7/15/2019 | Promise Healthcare Group, LLC | $450.00 | | | | | $450.00 |
| K Jett Services, LLC PO Box 53 Belton, MO 64012 | 455 | 1/30/2019 | Promise Hospital of Overland Park, Inc. | $1,490.00 | | | | | $1,490.00 |
| Kansas City Power & Light P.O. Box 11739 Kansas City, MO 64138-0239 | 265 | 12/26/2018 | Promise Healthcare Group, LLC | $23,284.18 | | | | | $23,284.18 |
| Kansas Gas Service Attn: Bankruptcy Team PO Box 3535 Topeka, KS 66601-3535 | 608 | 2/22/2019 | Promise Healthcare Group, LLC | $1,236.98 | | | | | $1,236.98 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARDELL PLUMBING INC.<br>5624 S. COMPTON AVE<br>ST. LOUIS, MO 63111 | 1696 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $114.15 | $114.15 |
| Kardell Plumbing, Inc.<br>5624 S. Compton Avenue<br>Saint Louis, MO 63111 | 280 | 12/26/2018 | Promise Healthcare Group, LLC | $4,313.70 | | | | | $4,313.70 |
| KAREN G. RIDEOUT IRA<br>DAVID C RIDOUT, EXECUTOR<br>7129 KINROSS DRIVE<br>RALEIGH, NC 27613 | 1127 | 5/29/2019 | Promise Healthcare Group, LLC | $235,180.00 | | | | | $235,180.00 |
| KAREN G. RIDEOUT IRA<br>DAVID C RIDOUT, EXECUTOR<br>7129 KINROSS DRIVE<br>RALEIGH, NC 27613 | 1149 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |
| KAREN G. RIDOUT IRA (DECEASED) SON (DAVID) IS EXECUTOR<br>7129 KINROSS DRIVE<br>RALEIGH, NC 27613 | 1137 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |
| KATENA PRODUCTS INC<br>4 STEWART COURT<br>DENVILLE, NJ 07834 | 1046 | 5/28/2019 | Success Healthcare 1, LLC | $2,632.79 | | | | | $2,632.79 |
| KATO, KATHERINE<br>14536 LARKSPUR LANE<br>WELLINGTON, FL 33414 | 1735 | 3/26/2020 | Promise Healthcare Group, LLC | $4,012.58 | $12,850.00 | | | | $16,862.58 |
| Keller, Michael P.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1012 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| KENNEDY, KEITH W.<br>2911 TURTLE CREEK BLVD., SUITE #450<br>DALLAS, TX 75219 | 1329 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1105 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1117 | 5/30/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1119 | 5/30/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1121 | 5/30/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1123 | 5/30/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1124 | 5/30/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1128 | 5/30/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1129 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1130 | 5/30/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1131 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1139 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1144 | 5/30/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1182 | 5/30/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1188 | 5/30/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1193 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1194 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1195 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1197 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1200 | 5/30/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1203 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1206 | 5/30/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1210 | 5/30/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1211 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1213 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1216 | 5/30/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1217 | 5/30/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1218 | 5/30/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1219 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1220 | 5/30/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1223 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1228 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1229 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1231 | 5/30/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1233 | 5/30/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1235 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1237 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1241 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1248 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1249 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1304 | 5/30/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1306 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 687 | 4/11/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $9,552.00 | | $9,552.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 691 | 4/16/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $5,240.00 | | $5,240.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 860 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $5,240.00 | $5,240.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 861 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $5,240.00 | | $5,240.00 |
| Key Medical Resources, Inc. PO BOX 2033 Rancho Cucamonga, CA 91729 | 1516 | 6/4/2019 | Promise Healthcare Group, LLC | $24,000.00 | | | | | $24,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM MD, IN SOO<br>15211 VANOWEN ST<br>SUITE 206<br>VAN NUYS, CA 91405 | 390 | 1/14/2019 | Promise Healthcare Group, LLC | $39,250.00 | | | | | $39,250.00 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1692 | 1/28/2020 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1697 | 1/28/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| KINETIC CONCEPTS, INC.<br>KCI A DIVISION ACELITY<br>C/O MARTHA G. GARATHS<br>12930 IH-10 WEST<br>SAN ANTONIO, TX 78249 | 1416 | 5/31/2019 | Promise Properties of Dade, Inc. | $2,342.91 | | | | | $2,342.91 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1373 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $21,162.99 | | | | | $21,162.99 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1336 | 5/31/2019 | Success Healthcare 1, LLC | $37,338.44 | | | | | $37,338.44 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1370 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $11,839.05 | | | | | $11,839.05 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1372 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $5,441.95 | | | | | $5,441.95 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1387 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $34,548.87 | | | | | $34,548.87 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1392 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $35,294.62 | | | | | $35,294.62 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1394 | 5/31/2019 | Promise Hospital of Lee, Inc. | $839.04 | | | | | $839.04 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1396 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $13,949.72 | | | | | $13,949.72 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1133 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $11,839.05 | | | | | $11,839.05 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1145 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $33,322.42 | | | | | $33,322.42 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1199 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $24,522.06 | | | | | $24,522.06 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1264 | 5/31/2019 | Promise Healthcare, Inc. | $62,562.70 | | | | | $62,562.70 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1265 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1266 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $17,901.70 | | | | | $17,901.70 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1280 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $33,717.80 | | | | | $33,717.80 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1331 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1376 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $32,375.95 | | | | | $32,375.95 |
| KISS HEALTHCARE 13089 PEYTON DR. #C212 CHINO HILLS, CA 91709 | 717 | 5/2/2019 | Promise Healthcare Group, LLC | $1,328.90 | | | | | $1,328.90 |
| Kiwanian, Sousi 2952 Montrose Ave La Crescenta, CA 91214 | 1769 | 8/14/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 998 | 5/28/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1031 | 5/28/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1032 | 5/28/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1033 | 5/28/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1034 | 5/28/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1049 | 5/28/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1053 | 5/28/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1681 | 1/17/2020 | Promise Hospital of Louisiana, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1682 | 1/17/2020 | Promise Healthcare, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1683 | 1/17/2020 | Promise Properties of Shreveport, LLC | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Mary H. Rose, Esq.<br>Buchalter<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1680 | 1/17/2020 | Bossier Land Acquisition Corp. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Hospital of Wichita Falls, LLC<br>c/o Mary H. Rose, Esq.<br>Buchalter, a Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 1742 | 7/30/2020 | Promise Hospital of Wichita Falls, Inc. | | | | | $2,511,391.00 | $2,511,391.00 |
| KPG HEALTHCARE LLC<br>1960 E GRAND AVE STE 940<br>EL SEGUNDO, CA 90245 | 473 | 2/4/2019 | Promise Healthcare Group, LLC | $31,946.41 | | | | | $31,946.41 |
| KSL Billing And Management  LLC<br>Attn: Diane Frett<br>1314 Bedford Ave<br>Suite 201<br>Pikesville , MD 21208 | 239 | 12/19/2018 | St. Alexius Hospital Corporation #1 | $19,164.56 | | | | | $19,164.56 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laboratory Corporation of America c/o Johnson Legal Network PLLC 535 Wellington Way Suite 380 Lexington, KY 40503 | 448 | 1/30/2019 | St. Alexius Hospital Corporation #1 | $22,460.24 | | | | | $22,460.24 |
| Laboratory Corporation of America c/o Johnson Legal Network PLLC 535 Wellington Way Suite 380 Lexington, KY 40503 | 449 | 1/30/2019 | Quantum Health, Inc. | $157,808.00 | | | | | $157,808.00 |
| Laboratory Corporation of America c/o Johnson Legal Network PLLC 535 Wellington Way Suite 380 Lexington, KY 40503 | 697 | 4/22/2019 | Promise Healthcare Group, LLC | $6,777.00 | | | | | $6,777.00 |
| Lafayette, Robert C 13536 Mosher Court Baton Rouge, LA 70810 | 607 | 2/25/2019 | Promise Healthcare Group, LLC | $500,000.00 | | | | | $500,000.00 |
| Lafayette, Robert C. c/o David Abboud Thomas Walters, Papillion, Thomas, Cullens, LLC 12345 Perkins Road, Bldg 1 Baton Rouge, LA 70810 | 1509 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $500,000.00 | | | | | $500,000.00 |
| LAFAYETTE, ROBERT C. WALTERS, PAPILLION, THOMAS, CULLENS, LLC c/o DAVID ABBOUD THOMAS 12345 PERKINS ROAD, BUILDING ONE BATON ROUGE, LA 70810 | 1303 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $500,000.00 | | | | | $500,000.00 |
| LANDAUER MEDICAL PHYSICS 2 SCIENCE ROAD GLENWOOD, IL 60425 | 311 | 1/2/2019 | Promise Healthcare Group, LLC | $317.34 | | | | | $317.34 |
| LANDAUER, INC 2 SCIENCE RD GLENWOOD, IL 60425 | 44 | 11/26/2018 | Promise Healthcare Group, LLC | $2,222.25 | | | | | $2,222.25 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 226 | 12/19/2018 | Promise Hospital of Louisiana, Inc. | $374.00 | | | | | $374.00 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 263 | 12/26/2018 | Promise Healthcare Group, LLC | $2,310.50 | | | | | $2,310.50 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 288 | 12/26/2018 | Promise Healthcare Group, LLC | $3,202.25 | | | | | $3,202.25 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 289 | 12/26/2018 | Promise Healthcare Group, LLC | $2,284.60 | | | | | $2,284.60 |
| Laurino, Staci T. 11036 Tesson Ferry Rd St. Louis, MO 63123 | 957 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $12,000.00 | $12,000.00 |
| LAW OFFICES OF LOUISE T. JEROSLOW P.O. BOX 43251 SOUTH MIAMI, FL 33243 | 1096 | 5/28/2019 | Promise Hospital of Dade, Inc. | $1,650.00 | | | | | $1,650.00 |
| LAWTON BROTHERS, INC. 2515 DINNEEN AVENUE ORLANDO, FL 32804 | 883 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | $546.71 | | | | | $546.71 |
| Lazano, Denise A 306 N. Alvarado St. Apt 207 Los Angeles, CA 90026 | 1765 | 8/17/2020 | Promise Healthcare Group, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1196 | 5/30/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1236 | 5/30/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1238 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1252 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1253 | 5/30/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1254 | 5/30/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1307 | 5/30/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Lee County BOCC-EMS<br>P.O. Box 398<br>Fort Myers, FL 33902 | 1715 | 2/4/2020 | Promise Healthcare Group, LLC | | | | | $20,963.85 | $20,963.85 |
| Lee County Tax Collector<br>c/o Legal Department<br>PO Box 850<br>Fort Myers, FL 33902-0850 | 48 | 11/26/2018 | Promise Properties of Lee, Inc. | | $0.00 | | | | $0.00 |
| Lehmann DO, Ryan K.<br>Seigfreid Bingham, P.C.<br>David E. Shay<br>2323 Grand Blvd., Suite 1000<br>Kansas City, MO 64108 | 1371 | 5/31/2019 | Success Healthcare, LLC | $34,719.79 | | | | | $34,719.79 |
| Leidos Health LLC<br>Attn: Contract Administrator<br>705 E Main Street<br>Westfield, IN 46074 | 1043 | 5/28/2019 | Promise Healthcare, Inc. | $89,196.52 | | | | | $89,196.52 |
| LeJay, Kathy<br>14022 S Northwood Ave<br>Compton, CA 90222 | 1246 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| LeJay, Kathy<br>14022 S Northwood Ave<br>Compton, CA 90222 | 1472 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1747 | 8/14/2020 | Promise Healthcare, Inc. | | | | | $53,949.94 | $53,949.94 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP<br>633 W 5TH ST SUITE 4000<br>LOS ANGELES, CA 90071 | 593 | 2/25/2019 | Promise Healthcare Group, LLC | $250,731.95 | | | | | $250,731.95 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP<br>633 W 5TH ST SUITE 4000<br>LOS ANGELES, CA 90071 | 645 | 3/22/2019 | Success Healthcare, LLC | $30,557.19 | | | | | $30,557.19 |
| Lewis, Latasha<br>306 N. Alvarado St. # 207<br>Los Angeles, CA 90026 | 1766 | 8/17/2020 | Promise Hospital of East Los Angeles, L.P. | | $5,423.00 | | | | $5,423.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Hardware, LLC<br>3827 South Broadway<br>St. Louis, MO 63118 | 450 | 1/24/2019 | Promise Healthcare Group, LLC | $7,636.25 | | | | | $7,636.25 |
| LIFE SPINE INC<br>13951 QUALITY DRIVE<br>HUNTLEY, IL 60142 | 669 | 4/2/2019 | Promise Healthcare Group, LLC | $36,160.00 | | | | | $36,160.00 |
| LIFE TIME FITNESS, INC<br>ATTN: A/R<br>2902 CORPORATE PLACE<br>CHANHASSEN, MN 55317 | 796 | 5/10/2019 | Promise Healthcare, Inc. | $3,609.11 | | | | | $3,609.11 |
| LifeFleet Southeast, Inc.<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1226 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $258,043.67 | | | | | $258,043.67 |
| LIFELINE RENAL CARE LLC<br>2517 SCOTTI STREET<br>LEWISVILLE, TX 75056 | 323 | 12/27/2018 | Promise Healthcare Group, LLC | $5,379.91 | | | | | $5,379.91 |
| LifeNet Health<br>1864 Concert Drive<br>Virginia Beach, VA 23453 | 39 | 11/23/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| LIFTECH ELEVATOR SERVICES, INC.<br>2897 GARDENA AVE<br>SIGNAL HILL, CA 90755 | 414 | 1/17/2019 | Promise Hospital of East Los Angeles, L.P. | $1,834.66 | | | | | $1,834.66 |
| Lindley , Christian<br>143 Mustang Drive<br>Grand Cane, LA 71032 | 909 | 5/21/2019 | Promise Properties of Shreveport, LLC | | | | | $3,127.38 | $3,127.38 |
| LINDLEY, CHRISTIAN<br>143 MUSTANG DRIVE<br>GRAND CANE, LA 71032 | 928 | 5/21/2019 | Promise Properties of Shreveport, LLC | $3,127.38 | | | | | $3,127.38 |
| Living Design Inc.<br>Attn: Ray Wood<br>47015 SD Hwy 44<br>Worthing, SD 57077 | 216 | 12/17/2018 | Promise Skilled Nursing Facility of Overland Park, Inc. | $1,449.92 | | | | | $1,449.92 |
| Logan Jr, James<br>Country View Retirement Home<br>824 W Cameron Ave<br>West Covina, CA 91790 | 1764 | 8/21/2020 | Promise Healthcare Group, LLC | | $15,000.00 | | $5,000.00 | | $20,000.00 |
| Lonestar Ambulance 1, LLC<br>PO Box 4320<br>Houston, TX 77210 | 1050 | 5/28/2019 | Promise Healthcare Group, LLC | $6,250.98 | | | | | $6,250.98 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 72 | 11/29/2018 | HLP of Los Angeles, LLC | | $0.00 | | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 73 | 11/29/2018 | Promise Healthcare Group, LLC | | $200.42 | | | | $200.42 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 80 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | | $0.00 | $0.00 | | | $0.00 |
| Louisiana Department of Environment Quality<br>Gail Holland<br>P.O. Box 4302<br>Baton Rouge, LA 70821 | 178 | 12/10/2018 | Promise Healthcare Group, LLC | $3,988.20 | | | | | $3,988.20 |
| Louisiana Department of Health<br>Attn: Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1174 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $131,873.00 | | | | | $131,873.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Health Attn: Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1587 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $268,028.00 | $268,028.00 |
| Louisiana Department of Health Attn: Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1708 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1705 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1707 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1709 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1711 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1712 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1288 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $359,332.00 | | | | | $359,332.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1290 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $122,804.00 | | | | | $122,804.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1585 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $91,604.00 | $91,604.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1586 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,306.00 | $30,306.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 247 | 12/24/2018 | Promise Healthcare, Inc. | $684.04 | $0.00 | | | | $684.04 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 248 | 12/24/2018 | Promise Hospital of Baton Rouge, Inc. | $572.65 | $0.00 | | | | $572.65 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 245 | 12/24/2018 | Promise Healthcare Group, LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 244 | 12/24/2018 | Promise Hospital of Vicksburg, Inc. | $100.00 | $206.55 | | | | $306.55 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 243 | 12/24/2018 | Promise Hospital of Dallas, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 249 | 12/24/2018 | Promise Hospital of Louisiana, Inc. | $49,916.81 | $161,383.53 | | | | $211,300.34 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 251 | 12/24/2018 | Promise Hospital of Ascension, Inc. | $17,927.18 | $12,638.78 | | | | $30,565.96 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 252 | 12/24/2018 | Professional Rehabilitation Hospital, L.L.C. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 257 | 12/24/2018 | HLP of Shreveport, Inc. | | $314.49 | | | | $314.49 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 589 | 2/25/2019 | Promise Hospital of Vicksburg, Inc. | $100.00 | | | | | $100.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 1673 | 1/14/2020 | Promise Hospital of Ascension, Inc. | | $10,641.47 | | | | $10,641.47 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 1674 | 1/14/2020 | Promise Hospital of Baton Rouge, Inc. | | $31,678.85 | | | | $31,678.85 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 1675 | 1/14/2020 | HLP of Shreveport, Inc. | | $314.86 | | | | $314.86 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 1676 | 1/14/2020 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1748 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $138,546.30 | $138,546.30 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1750 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $6,132.00 | $6,132.00 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1752 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $138,546.30 | $138,546.30 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1753 | 9/4/2020 | Promise Hospital of Vicksburg, Inc. | | | | | $1,261.71 | $1,261.71 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1754 | 9/4/2020 | HLP of Shreveport, Inc. | | | | | $505.86 | $505.86 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1755 | 9/4/2020 | Promise Hospital of Louisiana, Inc. | | | | | $888,485.64 | $888,485.64 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1756 | 9/4/2020 | Promise Healthcare, Inc. | | | | | $4,716.73 | $4,716.73 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1757 | 9/4/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $26,644.19 | $26,644.19 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 1758 | 9/4/2020 | Promise Healthcare Group, LLC | | | | | $1,361.71 | $1,361.71 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana Allison N. Pham P.O. Box 98029 Baton Rouge, LA 70898-9029 | 1422 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $4,500.00 | | | | | $4,500.00 |
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana Allison N. Pham P.O. Box 98029 Baton Rouge, LA 70989-9029 | 1313 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $14,622.46 | | | | | $14,622.46 |
| LOUSIANA DEPARTMENT OF HEALTH KIMBERLY HUMBLES, GENERAL COUNSEL PO BOX 3836 BATON ROUGE, LA 70821 | 1222 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $11.00 | | | | | $11.00 |
| Loyal Source Government Services, LLC Attn: Sarah Clayton, CFO 12612 Challenger Parkway Suite 365 Orlando, FL 32826 | 160 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | $24,878.75 | | | | | $24,878.75 |
| Lucille E. Robbins Trust U/A dated 7/31/92, William H Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1384 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| LYNN CARE LLC DBA ZACK GROUP 6600 COLLEGE BLVD. SUITE 300 OVERLAND PARK, KS 66211 | 332 | 1/4/2019 | St. Alexius Hospital Corporation #1 | $21,227.93 | $12,850.00 | | | | $34,077.93 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 333 | 1/4/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $7,317.00 | | | | $7,317.00 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 334 | 1/4/2019 | Promise Hospital of Overland Park, Inc. | $31,521.50 | $12,850.00 | | | | $44,371.50 |
| M & R Medcare Transportation 5286 W Hunter Dr. West Valley City, UT 84120 | 810 | 5/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $578.75 | $578.75 |
| M&R MEDCARE TRANSPORTATION, LLC 5286 W. HUNTER DRIVE WEST VALLEY CITY, UT 84120 | 799 | 5/10/2019 | Promise Healthcare Group, LLC | $578.75 | | | | | $578.75 |
| MacDougall Enterprises, LTD Hal Masters 25 Reid Street Hamilton HM11 Bermuda | 1277 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| MAINE STANDARDS COMPANY, LLC 221 US ROUTE 1 CUMBERLAND FORESIDE, ME 04110 | 820 | 5/13/2019 | Promise Hospital of Ascension, Inc. | $617.00 | | | | | $617.00 |
| MAJESTIC MEDICAL SOLUTIONS, INC. 207 W EASTBANK STREET GONZALES, LA 70737 | 794 | 5/10/2019 | Promise Healthcare Group, LLC | $2,543.46 | | | | | $2,543.46 |
| Managed Health Systems, LLC, d/b/a MedPro Healthcare Staffing 1580 Sawgrass Corporate Pkwy. Ste 200 Sunrise, FL 33323 | 670 | 4/3/2019 | Promise Hospital of Lee, Inc. | $9,128.99 | | | | | $9,128.99 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Management Health Systems, LLC d/b/a MedPro Healthcare Staffing 1580 Sawgrass Corporate Pkwy. Ste 200 Sunrise, FL 33323 | 661 | 4/1/2019 | Promise Hospital of East Los Angeles, L.P. | $26,034.00 | | | | | $26,034.00 |
| Manley's Boiler LLC 7931 Whitaker Street Buena Park, CA 90621 | 150 | 12/4/2018 | Promise Healthcare Group, LLC | $17,072.30 | | | | | $17,072.30 |
| Manus, Marc The Law Office of John J. Pawloski, LLC John Joseph Pawloski, Attorney 1900 Locust Street Suite 302 St. Louis, MO 63103 | 1418 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $400,000.00 | | | | | $400,000.00 |
| Marian Wethey through her attorney, J. Neale deGravelles 618 Main Street Baton Rouge, LA 70801 | 1666 | 12/17/2019 | Promise Hospital of Ascension, Inc. | | $2,000,000.00 | | | | $2,000,000.00 |
| Martin Container Inc. P.O. Box 185 Wilmington, CA 90748 | 1531 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $4,379.78 | | | | | $4,379.78 |
| MARTIN, AREE 21338 HIPASS DRIVE DIAMOND BAR, CA 91765 | 964 | 5/10/2019 | Promise Hospital of East Los Angeles, L.P. | $500.00 | | | | | $500.00 |
| MARVEL CONSULTANTS INC. 28601 CHARGRIN BLVD. #210 CLEVELAND, OH 44122 | 426 | 1/22/2019 | Promise Hospital of Lee, Inc. | | | | $16,000.00 | | $16,000.00 |
| Mary Louise Goebel Trust U/A dated 9/30/92, William H Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1287 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Massey, Luther 2188 Hect Ave St. Louis, MO 63136 | 43 | 11/26/2018 | Promise Healthcare Group, LLC | | $10,000.00 | | | | $10,000.00 |
| Master Investigation & Security Inc. Millan Law Firm, PA Stephen T. Millan, Esq. 150 West Flagler Street Suite 1675 Miami Lakes, FL 33130 | 538 | 2/14/2019 | Promise Properties of Dade, Inc. | | $52,249.80 | | | | $52,249.80 |
| MatrixCare, Inc 10900 Hampshire Ave South Suite 100 Bloomington, MN 55438 | 515 | 2/13/2019 | Promise Healthcare Group, LLC | $38,173.95 | | | | | $38,173.95 |
| Maxim Healthcare Services, Inc Stinson Leonard Street LLP Attn. Tracey Ohm 1755 Pennsylvania Ave, NW, Suite 800 Washington, DC 20006 | 494 | 2/8/2019 | Success Healthcare 1, LLC | $39,589.66 | | | | | $39,589.66 |
| Maxim Healthcare Services, Inc Stinson Leonard Street LLP Attn. Tracey Ohm 1755 Pennsylvania Ave, NW, Suite 800 Washington, DC 20006 | 497 | 2/8/2019 | Promise Hospital of Overland Park, Inc. | $24,711.65 | | | | | $24,711.65 |
| Maxim Healthcare Services, Inc Stinson Leonard Street LLP Attn. Tracey Ohm 1755 Pennsylvania Ave, NW, Suite 800 Washington, DC 20006 | 498 | 2/8/2019 | Promise Hospital of Salt Lake, Inc. | $1,161.00 | | | | | $1,161.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxim Healthcare Services, Inc. 1775 Pennsylvania Ave NW Suite 800 Washington, DC 20006 | 489 | 2/8/2019 | Quantum Health, Inc. | $2,520.00 | | | | | $2,520.00 |
| MBK, Inc. 10400 NW 27th Drive Wildwood, FL 34785 | 152 | 12/5/2018 | Promise Healthcare Group, LLC | $3,380.58 | | | | | $3,380.58 |
| McBroom, Robert L. 3005 Lansing Blvd Unit 130 Wichita Falls, TX 76309 | 768 | 5/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $50,700.00 | $50,700.00 |
| McBroom, Robert L. 3005 Lansing Blvd. Unit 130 Wichita Falls, TX 76309 | 554 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | | $50,700.00 | | | | $50,700.00 |
| McBroom, Robert L. 3005 Lansing Blvd. Unit 130 Wichita Falls, TX 76309 | 762 | 5/8/2019 | Promise Healthcare Group, LLC | $50,700.00 | | | | | $50,700.00 |
| McInnis Brothers Construction, Inc. Attn: Ben Baldwin 119 Pearl Street Minden, LA 71055 | 1296 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $186,253.80 | | | $186,253.80 |
| McInnis Brothers Construction, Inc. Attn: Ben Baldwin 119 Pearl Street Minden, LA 71055 | 1166 | 5/30/2019 | Promise Healthcare, Inc. | $12,452.05 | | $173,801.75 | | | $186,253.80 |
| McInnis Brothers Construction, Inc. Attn: Ben Baldwin 119 Pearl Street Minden, LA 71055 | 1181 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | | $186,253.80 | | | $186,253.80 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1420 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,573.70 | $4,573.70 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1423 | 5/31/2019 | Promise Hospital of Dade, Inc. | | | | | $5,101.69 | $5,101.69 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1425 | 5/31/2019 | Promise Hospital of Dade, Inc. | $27,784.83 | | | $5,101.69 | | $32,886.52 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1426 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | | | $8,042.53 | $8,042.53 |
| McKesson Medical-Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1429 | 5/31/2019 | Promise Hospital of Ascension, Inc. | | | | | $2,496.08 | $2,496.08 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd Jacksonville, FL 32216 | 1402 | 5/31/2019 | Promise Healthcare, Inc. | $25,982.38 | | | | | $25,982.38 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1312 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $947.23 | | | | | $947.23 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1409 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $5,083.20 | | | | | $5,083.20 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1424 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $383.90 | | | | | $383.90 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1428 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $21,469.15 | | | $8,042.53 | | $29,511.68 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1431 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,998.90 | | | $4,753.70 | | $14,752.60 |
| McKnight, Elzy Law Offices of David S. Hagen David S. Hagen - SBN 110588 16830 Ventura Blvd., Suite 500 Encino, CA 91436-1795 | 461 | 2/1/2019 | Promise Hospital of East Los Angeles, L.P. | $400,000.00 | | | | | $400,000.00 |
| MCMURRAY, JOHN THOMAS 1 BLACKFIELD DRIVE SUITE 358 TIBURON, CA 94920 | 731 | 5/6/2019 | Promise Healthcare Group, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| MECHANICAL CONCEPTS, LLC P.O. BOX 3570 SHREVEPORT, LA 71133-3570 | 787 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $7,071.78 | | | | | $7,071.78 |
| Mechanical Solutions, LLC PO BOX 19103 SHREVEPORT, LA 71149 | 430 | 1/23/2019 | Promise Healthcare Group, LLC | $1,170.00 | | | | | $1,170.00 |
| Med Resources Imaging, Inc 3581 Vineland Ave Baldwin Park, CA 91706 | 766 | 5/8/2019 | Promise Healthcare Group, LLC | | | | | $8,924.20 | $8,924.20 |
| Med Service Repair 1234 Allanson Rd Mundelein, IL 60060 | 890 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $2,680.00 | $2,680.00 |
| Med. Resources Imaging, Inc. Andrew O. Gomez 3581 Vineland Ave. Baldwin Park, CA 91706 | 262 | 12/26/2018 | Promise Healthcare Group, LLC | $3,770.00 | $270.75 | | $0.00 | | $4,040.75 |
| Medcentris Jones Walker - Attn: Mark Mintz 201 St. Charles Avenue, 49th Fl New Orleans , LA 70170 | 1180 | 5/30/2019 | Promise Healthcare Group, LLC | $1,495,932.63 | | | | | $1,495,932.63 |
| Medcentris Jones Walker LLP Attn: Mark Mintz 201 St. Charles Avenue, 49th Fl New Orleans, LA 70170 | 1103 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $182,069.52 | | | | | $182,069.52 |
| Medcentris Jones Walker LLP Attn: Mark Mintz 201 St. Charles Avenue, 49th Fl New Orleans, LA 70170 | 1107 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $350,872.37 | | | | | $350,872.37 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1109 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $596,834.69 | | | | | $596,834.69 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1192 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $183,150.73 | | | | | $183,150.73 |
| Medcentris<br>Jones Walker<br>Attn:  Mark Mintz<br>201 St. Charles Avenue, 49th FL<br>New Orleans, LA  70170 | 1257 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $183,005.32 | | | | | $183,005.32 |
| Medi Coach, LLC<br>12510 W 62nd Terrace, Ste. 103<br>Shawnee , KS 66216 | 8 | 11/14/2018 | Promise Hospital of Overland Park, Inc. | $28,442.20 | | | | | $28,442.20 |
| Medicab Transportation, LLC<br>3049 Cleveland Avenue<br>#275<br>Fort Myers , FL  33901 | 405 | 1/10/2019 | Promise Healthcare Group, LLC | $9,467.00 | | | | | $9,467.00 |
| MEDICAL ELECTRONICS, INC.<br>MARK BRUCKS<br>1525 E. EDINGER AVE.<br>SANTA ANA, CA 92705 | 482 | 2/5/2019 | Promise Healthcare Group, LLC | $15,170.09 | | | | | $15,170.09 |
| Medical Information Technology, Inc.<br>MEDITECH Circle<br>Westwood, MA 02090 | 459 | 1/29/2019 | Promise Healthcare Group, LLC | $33,548.07 | | | | | $33,548.07 |
| Medical Optics, LLC<br>6619 W. Calumet Rd<br>Milwaukee, WI 53223 | 1690 | 1/22/2020 | Promise Healthcare Group, LLC | | | | | $23,190.19 | $23,190.19 |
| Medical Repair Service<br>204 Carnation Avenue<br>Metairie, LA 70001 | 836 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $764.32 | $764.32 |
| MEDICAL SOLUTIONS, L.L.C.<br>1010 NORTH 102ND STREET<br>SUITE 300<br>OMAHA, NE 68114 | 478 | 2/6/2019 | Promise Hospital of East Los Angeles, L.P. | $96,491.95 | | | | | $96,491.95 |
| MEDICAL TECHNOLOGY ASSOCIATES<br>6651 102ND AVE. N.<br>PINELLAS PARK, FL 33782 | 685 | 4/9/2019 | Promise Healthcare Group, LLC | $25,245.29 | | | | | $25,245.29 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>108 W WALNUT ST STE 200<br>GARDENA, CA 90248-3106 | 419 | 1/18/2019 | Success Healthcare 1, LLC | $6,816.51 | | | | | $6,816.51 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>108 W WALNUT ST STE 200<br>GARDENA, CA 90248-3106 | 420 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | $158,511.03 | | | | | $158,511.03 |
| MEDIVATORS, INC.<br>14605 28TH AVENUE N.<br>PLYMOUTH, MN 55447-4822 | 1523 | 6/6/2019 | Promise Hospital of East Los Angeles, L.P. | $390.84 | | | | | $390.84 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1093 | 5/28/2019 | Promise Healthcare Group, LLC | | | | $200,000.00 | | $200,000.00 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1575 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1579 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1574 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1576 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | $167,727.08 | $167,727.08 |
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 408 | 1/14/2019 | Promise Healthcare Group, LLC | $85,094.55 | | | | | $85,094.55 |
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 932 | 5/22/2019 | Success Healthcare 1, LLC | $85,094.55 | | | | | $85,094.55 |
| Medrx Infusion Clinical Pharmacy, LLC<br>417 N Oak St.<br>Inglewood, CA 90302 | 1689 | 1/21/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $20,656.05 | $20,656.05 |
| MedRX Infusion Clinical Pharmacy, LLC<br>Law Offices of Stephen L. Joseph<br>Stephen L. Joseph<br>1880 Century Park East, Suite 1101<br>Los Angeles, CA 90067 | 389 | 1/14/2019 | Promise Hospital of East Los Angeles, L.P. | $20,656.05 | | | | | $20,656.05 |
| MEDSERVICE REPAIR, INC<br>1234 ALLISON RD<br>MUNDELEIN, IL 60060 | 886 | 5/20/2019 | Promise Healthcare Group, LLC | $2,680.00 | | | | | $2,680.00 |
| Medsurant, LLC<br>c/o Medsurant Holdings, LLC<br>100 Front Street, Suite 280<br>W. Conshohocken, PA 19428 | 683 | 4/5/2019 | Promise Healthcare Group, LLC | $15,700.00 | | | | | $15,700.00 |
| Medtronic PLC<br>Schleen Archambeau<br>800 53rd Ave NE, SLK27<br>Columbia Heights, MN 55421 | 611 | 3/4/2019 | Promise Healthcare Group, LLC | | | $283,206.42 | | | $283,206.42 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menorah Medical Center<br>Heather Kofron, Esq., Senior Legal Counsel<br>7300 Beaufont Springs Drive<br>Richmond, VA 23225 | 617 | 3/12/2019 | Promise Healthcare Group, LLC | $50,524.42 | | | | | $50,524.42 |
| Meraj Petroleums LLC<br>Qais Meraj<br>3605 S Broadway<br>St Louis, MO 63118 | 1481 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $2,800.00 | $2,800.00 |
| Merit Health<br>PO Box 188<br>Brentwood, TN 37024 | 493 | 2/8/2019 | Promise Healthcare Group, LLC | $145,618.27 | | | | | $145,618.27 |
| Merit Health River Regions<br>c/o Pasi<br>PO Box 188<br>Brentwood, TN 37024 | 742 | 5/7/2019 | Promise Healthcare Group, LLC | $571,225.27 | | | | | $571,225.27 |
| Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor , OH  44060 | 18 | 11/19/2018 | Promise Healthcare Group, LLC | $2,345.92 | | $34,206.21 | | | $36,552.13 |
| Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor , OH  44060 | 266 | 12/20/2018 | Promise Healthcare Group, LLC | $3,736.82 | | | | | $3,736.82 |
| METRO TWO WAY COMMUNICATIONS<br>2013 W COMMONWEALTH AVE STE E<br>FULLERTON, CA 92833 | 724 | 5/3/2019 | Promise Healthcare Group, LLC | | | | $2,279.63 | | $2,279.63 |
| Metro Two Way Inc.<br>2013 W Commonwealth Ave<br>Ste E<br>Fullerton, CA 92833 | 723 | 5/3/2019 | Promise Healthcare Group, LLC | | | | | $2,279.63 | $2,279.63 |
| Meyers, Jeremie<br>Denise Griffith, Esq.<br>16835 Algonquin St.<br>Suite 307<br>Huntington Beach, CA 92649 | 541 | 2/15/2019 | Quantum Health, Inc. | $12,333.14 | | | | | $12,333.14 |
| MICROPORT ORTHOPEDICS INC<br>M. RUTHIE HAGAN<br>BAKER DONELSON<br>165 MADISON AVE. STE 2000<br>MEMPHIS, TN 38103 | 1488 | 5/31/2019 | Success Healthcare 1, LLC | $8,949.09 | | | $5,401.13 | | $14,350.22 |
| MicroPort Orthopedics, Inc.<br>c/o M. Ruthie Hagan<br>Baker Donelson<br>165 Madison Ave, Ste 2000<br>Memphis, TN 38103 | 1499 | 5/31/2019 | Success Healthcare 1, LLC | | | | | $5,401.13 | $5,401.13 |
| MIDWEST PAGING<br>405-C HWY C<br>PURDY, MO 65734 | 888 | 5/20/2019 | Success Healthcare, LLC | $924.48 | | | | | $924.48 |
| Miles, Orlando Joseph<br>306 N. Alvarado St. 207<br>Los Angeles, CA 90026 | 1763 | 8/21/2020 | Promise Healthcare Group, LLC | $0.00 | | | $0.00 | | $0.00 |
| MILFORD PLUMBING SUPPLY<br>10943 LIN VALLE DR<br>ST. LOUIS, MO 63123 | 821 | 5/13/2019 | Promise Healthcare Group, LLC | $834.48 | | | | | $834.48 |
| MILLARD, PATRICIA<br>528 SE 33RD STREET<br>CAPE CORAL, FL 33904 | 781 | 5/9/2019 | Promise Healthcare Group, LLC | | | $1,969.42 | | | $1,969.42 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millard, Patricia Anne<br>528 SE 33rd St.<br>Cape Coral, FL 33904 | 782 | 5/9/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1171 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $1,883.71 | | | | | $1,883.71 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1160 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $380.65 | | | | | $380.65 |
| Mindray DS USA, Inc. / Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1120 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $13,088.92 | | | | | $13,088.92 |
| Mindray DS USA, inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1156 | 5/29/2019 | Promise Healthcare of California, Inc. | $4,289.30 | | | | | $4,289.30 |
| Mindray DS USA,inc./ Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1153 | 5/29/2019 | Promise Healthcare, Inc. | $847.82 | | | | | $847.82 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1152 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $62,226.56 | | | | | $62,226.56 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1157 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $2,723.59 | | | | | $2,723.59 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1159 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $5,764.99 | | | | | $5,764.99 |
| MISONIX, INC<br>1938 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | 1432 | 5/31/2019 | Promise Properties of Shreveport, LLC | $14,323.40 | | | | | $14,323.40 |
| MISONIX, INC<br>1938 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | 1434 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $35,112.00 | | | | | $35,112.00 |
| MISONIX, INC<br>1938 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | 1436 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $1,597.72 | | | | | $1,597.72 |
| MISONIX, INC<br>1938 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | 1449 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $20,368.16 | | | | | $20,368.16 |
| Misonix, Inc<br>Attn: General Counsel<br>1938 New Highway<br>Farmingdale, NY 11735 | 1482 | 5/31/2019 | HLP Properties of Vidalia, LLC | $674.18 | | | | | $674.18 |
| Misonix, Inc<br>Attn: General Counsel<br>1938 New Highway<br>Farmingdale, NY 11735 | 1484 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $21,945.00 | | | | | $21,945.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mission Advisors, LLC<br>8711 E. Pinnacle Peak Rd., #289<br>Scottsdale, AZ 85255 | 41 | 11/26/2018 | Promise Healthcare, Inc. | $62,854.63 | | | | | $62,854.63 |
| Mississippi Department of Employment Security<br>P.O. Box 1699<br>Jackson, MS 39215 | 149 | 12/4/2018 | Promise Hospital of Vicksburg, Inc. | | | $12,279.05 | | | $12,279.05 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 9 | 11/13/2018 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 400 | 1/16/2019 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 534 | 2/13/2019 | Promise Hospital of Vicksburg, Inc. | $7,223.71 | $15,040.59 | $22,264.30 | | | $44,528.60 |
| Mississippi Division of Medicaid<br>Michael D'Antonio/Janet McMurtray<br>Attorney for MS Division of Medicaid<br>Purdie & Metz, PLLC<br>P.O. Box 2659<br>Ridgeland, MS 39158 | 1781 | 11/24/2020 | Promise Hospital of Vicksburg, Inc. | | | | | $503,266.00 | $503,266.00 |
| Mississippi Division of Medicaid<br>Michael E.D'Antonio, Jr./JM<br>Attorney for MS Division of Medicaid<br>Purdie & Metz, PLLC<br>PO Box 2659<br>Ridgeland, MS 39158 | 1780 | 11/24/2020 | Promise Hospital of Vicksburg, Inc. | $4,257.15 | $702,790.45 | | | | $707,047.60 |
| Missouri Department of Revenue<br>Box 475<br>Jefferson City, MO 65105 | 748 | 5/7/2019 | Promise Healthcare Group, LLC | $20,292.75 | $277,275.87 | | | | $297,568.62 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 744 | 5/7/2019 | Promise Healthcare Group, LLC | $27.50 | $114.10 | | | | $141.60 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 745 | 5/7/2019 | Promise Healthcare Group, LLC | | $178.19 | | | | $178.19 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1772 | 10/29/2020 | Promise Healthcare, Inc. | | | | | $4,732.43 | $4,732.43 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1778 | 11/5/2020 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | $313.65 | | $313.65 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1779 | 11/5/2020 | Promise Healthcare, Inc. | | | | $4,732.43 | | $4,732.43 |
| MModal Services, Ltd<br>5000 Meridian Blvd., Suite 200<br>Franklin, TN 37067 | 438 | 1/24/2019 | Success Healthcare 1, LLC | $560,384.00 | | | | | $560,384.00 |
| MModal Services, Ltd.<br>5000 Meridian Blvd<br>Suite 200<br>Franklin, TN 37067 | 437 | 1/24/2019 | Promise Hospital of East Los Angeles, L.P. | $313,454.00 | | | | | $313,454.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MModal Services, Ltd. 5000 Meridian Blvd, Suite 200 Franklin, TN 37067 | 431 | 1/24/2019 | St. Alexius Hospital Corporation #1 | $27,121.54 | | | | | $27,121.54 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 518 | 2/14/2019 | Promise Healthcare Group, LLC | $33,300.00 | | | | | $33,300.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 522 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $12,360.00 | | | | | $12,360.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 528 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $33,300.00 | | | | | $33,300.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 556 | 2/22/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $3,020.94 | | | | | $3,020.94 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 575 | 2/22/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,685.00 | | | | | $4,685.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 583 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $68,825.00 | | | | | $68,825.00 |
| Mobility Transportation Services, LLC 5442 So. 900 E. Suite 412 Salt Lake City , UT 84117 | 70 | 11/28/2018 | Promise Hospital of Salt Lake, Inc. | $5,043.24 | | | | | $5,043.24 |
| MONARCH LABS, LLC 17875 SKY PARK CIRCLE SUITE K IRVINE, CA 92614 | 704 | 4/26/2019 | Promise Hospital of Louisiana, Inc. | $278.00 | | | | | $278.00 |
| MONARCH LABS, LLC 17875 SKY PARK CIRCLE SUITE K IRVINE, CA 92614 | 705 | 4/26/2019 | Promise Hospital of East Los Angeles, L.P. | $238.13 | | | | | $238.13 |
| MONARCH LABS, LLC 17875 SKY PARK CIRCLE SUITE K IRVINE, CA 92614 | 706 | 4/26/2019 | Promise Hospital of Ascension, Inc. | $1,550.00 | | | | | $1,550.00 |
| MONARCH LABS, LLC 17875 SKY PARK CIRCLE SUITE K IRVINE, CA 92614 | 707 | 4/26/2019 | Professional Rehabilitation Hospital, L.L.C. | $533.00 | | | | | $533.00 |
| MONARCH LABS, LLC 17875 SKY PARK CIRCLE SUITE K IRVINE, CA 92614 | 708 | 4/26/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| Moretti, Lisa 860 United Nations Plaza Suite 8E New York, NY 10017 | 1741 | 7/15/2020 | Promise Healthcare Group, LLC | $1,900,000.00 | | | | | $1,900,000.00 |
| Musculoskeletal Institute of LA 1534 Elizabeth Avenue, Ste 201 Shreveport, LA 71101 | 427 | 1/22/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| Musculoskeletal Institute of LA 1534 Elizabeth Avenue, Ste 201 Shreveport, LA 71101 | 763 | 5/8/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| Natchez Pathology Laboratory 5 Stahlman St Natchez, MS 39120 | 235 | 12/18/2018 | Promise Healthcare Group, LLC | $5,631.85 | | | | | $5,631.85 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Due Diligence Services Attn: Cindy Jared 3191 Maguire Blvd. #200 Orlando, FL 32803 | 699 | 4/23/2019 | Promise Healthcare Group, LLC | $4,950.00 | | | | | $4,950.00 |
| NATIONAL HEALTH TRANSPORT INC. 2950 NW 7TH AVENUE MIAMI, FL 33127 | 351 | 1/9/2019 | Promise Hospital of Dade, Inc. | $8,886.75 | | | | | $8,886.75 |
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 634 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 635 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| National Staffing Solutions, LLC Peter Reichman 3301 North University Ave. Provo, UT 84604 | 10 | 11/14/2018 | Promise Hospital of Salt Lake, Inc. | $36,811.22 | $12,850.00 | | | | $49,661.22 |
| Nautilus Insurance Company, c/o Berkley Select, LLC Buchanan Ingersoll & Rooney Mary F. Caloway 919 N. Market St., Suite 990 Wilmington, DE 19801 | 1355 | 5/31/2019 | Success Healthcare, LLC | $321,790.12 | | | | | $321,790.12 |
| Nautilus Insurance Company, c/o Berkley Select, LLC Mary F. Caloway Buchanan Ingersoll & Rooney 919 N. Market Street, Ste. 990 Wilmington, DE 19801 | 1285 | 5/31/2019 | Promise Healthcare, Inc. | $762,841.91 | | | | | $762,841.91 |
| NAVEX Global, Inc 5500 Meadows Road, Suite 500 Lake Oswego, OR 97035 | 612 | 3/6/2019 | Promise Healthcare Group, LLC | $10,032.92 | | | | | $10,032.92 |
| Neal, Adrich 501 So. Spring St. Apt 1018 Los Angeles, CA 90013 | 1768 | 8/17/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| NEIL H. SMITH REVOCABLE TRUST 7816 TRAVELERS TREE DRIVE BOCA RATON, FL 33433 | 764 | 5/8/2019 | Promise Healthcare Group, LLC | $169,629.00 | | | | | $169,629.00 |
| Neogenomics Laboratories, Inc. Harold C. Klaskin, Esq. Law Offices of Harold C. Klaskin, APC 12021 Wilshire Blvd., #510 Los Angeles, CA 90025 | 803 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $15,247.63 | | | | | $15,247.63 |
| NEOTRACT, INC.. ATTN: ACCOUNTS RECEIVABLE 4473 WILLOW ROAD SUITE 100 PLEASANTON, CA 94588 | 148 | 12/4/2018 | Promise Healthcare Group, LLC | $22,315.48 | | | | | $22,315.48 |
| NEPHRON 503B OUTSOURCING FACILITY 4500 12TH STREET EXTENSION WEST COLUMBIA, SC 29172 | 856 | 5/16/2019 | Promise Hospital of Salt Lake, Inc. | $750.00 | | | | | $750.00 |
| Neurologica Corp. Akerman LLP Michael Goldberg, Esq./Joan Levit, Esq. 350 E. Las Olas Blvd., #1600 Fort Lauderdale, FL 33301 | 900 | 5/17/2019 | Promise Hospital of Lee, Inc. | $9,352.00 | | | | | $9,352.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neurology Mobile System Associates, Inc. 10661 SW 88th St, Suite 104 Miami, FL 33176 | 42 | 11/26/2018 | Promise Hospital of Dade, Inc. | | $5,400.00 | | | | $5,400.00 |
| Neurology Mobile System Associates, Inc. 10661 SW 88th St, Suite 104 Miami, FL 33176 | 444 | 1/25/2019 | Promise Healthcare Group, LLC | | $5,600.00 | | | | $5,600.00 |
| NEUROLOGY MOBILE SYSTEMS ASSOCIATES 10661 SW 88TH ST #104 MIAMI, FL 33176 | 1552 | 6/24/2019 | Promise Healthcare Group, LLC | | $600.00 | | | | $600.00 |
| Neurology Mobile Systems Associates, Inc 10661 SW 88th St #104 Miami, FL 33176 | 1553 | 6/24/2019 | Promise Healthcare Group, LLC | | | | | $600.00 | $600.00 |
| NIEHAUS BUILDING SERVICES LLC 4209 SARPY AVENUE ST. LOUIS, MO 63110 | 1215 | 5/28/2019 | Promise Healthcare Group, LLC | $10,699.83 | | | | | $10,699.83 |
| NIGHTINGALE NURSES, LLC DRAWER 1256 TROY, MI 48007 | 884 | 5/20/2019 | Quantum Health, Inc. | $4,661.75 | | | | | $4,661.75 |
| Nobes, Lomer 201 W. Wardlow Rd Long Beach, CA 90809 | 1760 | 8/24/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 1187 | 5/30/2019 | Promise Healthcare, Inc. | $197,275.00 | | | | $11,231.53 | $208,506.53 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 1584 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $11,231.53 | $11,231.53 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb, Esq. 52 East Gay Street Columbus, OH 43215 | 1716 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $10,424.44 | $10,424.44 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb, Esq. 52 East Gay Street Columbus, OH 43215 | 1703 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $813.92 | $813.92 |
| NURSES INTERNET 6055 E. WASHINGTON BLVD SUITE 409 COMMERCE, CA 90040 | 834 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $8,596.00 | | | | | $8,596.00 |
| Nurses Internet Staffing Services, Inc. 6055 E. Washington Blvd. Suite 409 Commerce, CA 90040 | 238 | 12/19/2018 | Promise Healthcare Group, LLC | $8,596.00 | | | | | $8,596.00 |
| Nurses Internet Staffing Services, Inc. 6055 E. Washington Blvd. Suite 409 Commerce, CA 90040 | 837 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $8,596.00 | $8,596.00 |
| Occupational Health Centers of Kansas P.A P.O. Box 369 Lombard, IL 60148 | 424 | 1/22/2019 | Promise Healthcare Group, LLC | $1,744.00 | | | | | $1,744.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 88 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $1,174.86 | | | | | $1,174.86 |
| Office Depot<br>6600 N Military Trail<br>S413G<br>Boca Raton , FL  33496 | 22 | 11/14/2018 | St. Alexius Hospital Corporation #1 | $23,216.71 | | | | | $23,216.71 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 87 | 11/26/2018 | Success Healthcare 1, LLC | $19,605.13 | | | | | $19,605.13 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 103 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $3,096.34 | | | | | $3,096.34 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 106 | 11/26/2018 | Promise Hospital of Baton Rouge, Inc. | $9,037.71 | | | | | $9,037.71 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 107 | 11/26/2018 | Promise Hospital of Dade, Inc. | $1,453.31 | | | | | $1,453.31 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 113 | 11/26/2018 | Promise Hospital of Louisiana, Inc. | $5,209.22 | | | | | $5,209.22 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 117 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $1,971.24 | | | | | $1,971.24 |
| Office Of Statewide Health Planning and Development<br>2020 W El Camino Ave , Suite 1000<br>Sacramento , CA 95833-2988 | 973 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | $2,921.66 | | | | | $2,921.66 |
| Officeteam<br>Robert Half<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon , CA 94583 | 411 | 1/14/2019 | St. Alexius Properties, LLC | $2,277.79 | | | | | $2,277.79 |
| OLBERTS, KATHLEEN A.<br>3589 COOPER ISLAND RD<br>WEST SACRAMENTO, CA 95691 | 1176 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Olympus Healthcare, Inc. and/or subsidiary Apollo Renal Center, LLC<br>Attn: General Counsel<br>P.O. Box 557912<br>Miami, FL 33255 | 1086 | 5/28/2019 | Promise Healthcare Group, LLC | $120,528.33 | | | | | $120,528.33 |
| Omega Door & Hardware<br>924 Division St<br>Kansas City, KS 66103 | 432 | 1/24/2019 | Promise Hospital of Overland Park, Inc. | $1,258.75 | | | | | $1,258.75 |
| One Blood, Inc.<br>8669 Commodity Circle<br>Orlando, FL 32819 | 542 | 2/8/2019 | Promise Healthcare Group, LLC | $45,778.39 | | | | | $45,778.39 |
| Optical Services Company<br>14445 High Valley Rd.<br>Poway, CA 92064 | 168 | 12/3/2018 | Promise Healthcare Group, LLC | $589.60 | | | | | $589.60 |
| Oracle America, Inc<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1487 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1571 | 7/14/2019 | Promise Healthcare, Inc. | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1572 | 7/14/2019 | Promise Healthcare Holdings, Inc. | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1573 | 7/14/2019 | Promise Healthcare Group, LLC | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc. c/o Amish R. Doshi, Esq. Doshi Legal Group, P.C. 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042 | 1463 | 5/31/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 656 | 3/27/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1492 | 5/31/2019 | Promise Healthcare of California, Inc. | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1495 | 5/31/2019 | Promise Healthcare #2, LLC | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042 | 655 | 3/27/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042 | 1500 | 5/31/2019 | Promise Healthcare, Inc. | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc. Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq. 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042 | 1773 | 11/2/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Orkin, LLC National Accts PO Box 638898 Cincinatti, OH 45263 | 632 | 3/12/2019 | Promise Healthcare Group, LLC | $9,825.00 | | | | | $9,825.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Otis Elevator Company Treasury Services c/o Credit & Collections 5500 Village Blvd West Palm Beach, FL 33407 | 674 | 4/3/2019 | Promise Healthcare Group, LLC | $4,234.75 | | | | | $4,234.75 |
| Our Lady of the Lake Regional Medical Center 5959 South Sherwood Forest Blvd. Baton Rouge, LA 70816 | 1256 | 5/29/2019 | Promise Healthcare Group, LLC | $30,185.59 | | | | | $30,185.59 |
| Ovchar, Viola c/o Suzanne E. Rand-Lewis Gary Rand and Suzanne E. Rand-Lewis PLCS 5990 Sepulveda Blvd #630 S Oaks, CA 91411 | 1736 | 5/6/2020 | Success Healthcare 1, LLC | | $97,000.00 | | | | $97,000.00 |
| Ovchar, Viola Gary Rand and Suzanne E. Rand-Lewis PLCS c/o Suzanne E. Rand-Lewis 5990 Sepulveda Blvd. #630 Sherman Oaks, CA 91411 | 1030 | 5/28/2019 | Success Healthcare 1, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Pacific Bell Telephone Company % AT&T Services, Inc. Karen Cavagnaro-Lead Paralegal One AT&T Way, Suite 3A104 Bedminster, NJ 07921 | 817 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $78,310.61 | | | | | $78,310.61 |
| Pacific Bell Telephone Company % AT&T Services, Inc. Karen Cavagnaro-Lead Paralegal One AT&T Way, Suite 3A104 Bedminster, NJ 07921 | 880 | 5/20/2019 | Success Healthcare 1, LLC | $897.02 | | | | | $897.02 |
| Pacific Hospital Management, Inc. Phillip G. Vermont, Esq. 5000 Hopyard Road, Suite 225 Pleasanton , CA 94588 | 129 | 11/30/2018 | Promise Healthcare Group, LLC | | | $157,726.58 | | | $157,726.58 |
| Pacific National Group c/o Polis & Associates, APLC 19800 MacArthur Blvd., Suite 1000 Irvine , CA 92612 | 264 | 12/26/2018 | Promise Healthcare Group, LLC | $294,964.03 | | | | | $294,964.03 |
| Pacific National Group c/o Polis & Associates, APLC 19800 MacArthur Blvd., Suite 1000 Irvine, CA 92612 | 261 | 12/26/2018 | Promise Healthcare Group, LLC | | | $1,000,619.00 | | | $1,000,619.00 |
| Pacific Plumbing Specialties 8451 Miralani Dr., Suite O San Diego, CA 92126 | 684 | 4/8/2019 | Promise Healthcare Group, LLC | $1,063.71 | | | | | $1,063.71 |
| Palm Beach County Tax Collector Attn: Legal Services Department P.O. Box 3715 West Palm Beach, FL 33402-3715 | 201 | 12/13/2018 | Promise Healthcare, Inc. | | $0.00 | | | | $0.00 |
| Palm Beach County Tax Collector Attn: Legal Services Department P.O. Box 3715 West Palm Beach, FL 33402-3715 | 1677 | 1/13/2020 | Promise Healthcare, Inc. | | | | | $24,962.75 | $24,962.75 |
| PALM PRINTING 2400 FIRST STREET STE 102 FT. MYERS, FL 33901 | 713 | 5/1/2019 | Promise Healthcare Group, LLC | $418.70 | | | | | $418.70 |
| Parish of East Baton Rouge P.O. Box 2590 Baton Rouge, LA 70821 | 1639 | 7/29/2019 | Promise Hospital of Baton Rouge, Inc. | | $916.00 | | | | $916.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parish, Cleopatra<br>1829 Middleton Pl.<br>L.A., CA 90062 | 1745 | 7/29/2020 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Park Place International, LLC<br>Goulston & Storrs PC<br>c/o Peter D. Bilowz, Esq.<br>400 Atlantic Avenue<br>Boston, MA 02110 | 434 | 1/24/2019 | Promise Healthcare, Inc. | $341,356.89 | | | | | $341,356.89 |
| PASTORAL CARE ASSOCIATES<br>2541 N ARIZONA AVE SUITE 4<br>SUITE 103<br>CHANDLER, AZ 85225 | 765 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | $1,800.00 | | $1,800.00 | | $3,600.00 |
| PASTORAL CARE ASSOCIATES<br>2541 N ARIZONA AVE SUITE 4<br>SUITE 103<br>CHANDLER, AZ 85225 | 767 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | | | | $1,800.00 | $1,800.00 |
| PATIENT POINT HOSPITAL SOLUTIONS<br>11408 OTTER CREEK SOUTH ROAD<br>MABELVALE, AR 72103 | 769 | 5/9/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,295.00 | | | | | $2,295.00 |
| Patient Telephone Supply, LLC<br>P.O. Box 84372<br>Baton Rouge , LA 70884 | 282 | 12/26/2018 | Promise Healthcare Group, LLC | $323.40 | | | | | $323.40 |
| PATTEN, TIMOTHY<br>591 Telegraph Canyon Rd<br>Box 938<br>Chula Vista, CA 91910 | 1520 | 6/4/2019 | Promise Healthcare Group, LLC | | $165,200.00 | | | | $165,200.00 |
| Patten, Timothy R<br>591 Telegraph Canyon Rd<br>Box 938<br>Chula Vista, CA 91910 | 1522 | 6/4/2019 | Promise Healthcare Group, LLC | | | | | $162,500.00 | $162,500.00 |
| Patton, Debra Jean<br>722 Laconia Ave Apt 11<br>Los Angeles, CA 90044 | 1762 | 8/24/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| PHILLIPS, MICHAEL<br>123 S. CLARK DRIVE<br>PH4<br>LOS ANGELES, CA 90048 | 758 | 5/7/2019 | Success Healthcare 1, LLC | | $12,500.00 | | | | $12,500.00 |
| PHOENIX EI TRANSPORTATION, INC.<br>2730 W. AGUA FRIA FREEWAY<br>#206<br>PHOENIX, AZ 85027 | 756 | 5/7/2019 | Promise Hospital of Phoenix, Inc. | $2,323.00 | | | | | $2,323.00 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD STE 118<br>ST. LOUIS, MO 63141 | 198 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 183 | 12/11/2018 | Promise Healthcare Group, LLC | $16,290.48 | | | | | $16,290.48 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 194 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 195 | 12/12/2018 | Promise Healthcare Group, LLC | $138,040.96 | | | | | $138,040.96 |
| PICC ME PLLC<br>Timothy Richards<br>1800 S. Loop Suite 396 #223<br>Denton, TX 76205 | 548 | 2/15/2019 | Promise Healthcare Group, LLC | $86,199.63 | | | | | $86,199.63 |
| PICCS R Us Nursing Inc<br>3553 ATLANTIC AVE #357<br>LONG BEACH, CA 90807 | 428 | 1/22/2019 | Promise Healthcare Group, LLC | $24,775.00 | | | | | $24,775.00 |
| Pitney Bowes Inc<br>27 Waterview Dr, 3rd Fl<br>Shelton, CT 06484 | 1016 | 5/28/2019 | Promise Hospital of Phoenix, Inc. | $2,377.68 | | | | | $2,377.68 |
| PlatinumCode<br>8095 215th St W<br>Lakeville, MN 55044 | 616 | 3/13/2019 | St. Alexius Properties, LLC | $1,013.53 | | | | | $1,013.53 |
| PlatinumCode<br>8095 215th St W<br>Lakeville, MN 55044 | 627 | 3/13/2019 | Promise Hospital of Florida at The Villages, Inc. | $278.52 | | | | | $278.52 |
| PlatinumCode<br>8095 215th St W<br>Lakeville, MN 55044 | 647 | 3/13/2019 | Promise Hospital of East Los Angeles, L.P. | $962.02 | | | | | $962.02 |
| Playimage Inc.<br>c/o Siegel & Siegel, P.A.<br>1600 South Dixie Highway<br>Suite 300<br>Boca Raton, FL 33432 | 502 | 2/11/2019 | Promise Healthcare, Inc. | $39,667.00 | | | | | $39,667.00 |
| PMA Companies<br>Allen A. Etish, Esquire<br>Earp Cohn P.C.<br>20 Brace Road - Suite 400<br>Cherry Hill, NJ 08034 | 1167 | 5/29/2019 | Promise Healthcare of California, Inc. | $3,586,803.13 | | | | | $3,586,803.13 |
| PMA Companies<br>Earp Cohn P.C.<br>Allen A. Etish, Esquire<br>20 Brace Road, Suite 400<br>Cherry Hill, NJ 08034 | 1095 | 5/29/2019 | Success Healthcare, LLC | $2,379,833.18 | | | | | $2,379,833.18 |
| Pollard, Donald E.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1013 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| POWERSECURE SERVICE, INC.<br>377 MAITLAND AVE<br>SUITE 1010<br>ALTAMONTE SPRINGS, FL 32701 | 157 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | | $582.42 | | $10,201.45 | | $10,783.87 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 89 | 11/26/2018 | Promise Healthcare, Inc. | $475.53 | | | | | $475.53 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 99 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $845.16 | | | | | $845.16 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 104 | 11/26/2018 | Promise Healthcare Group, LLC | $3,161.23 | | | | | $3,161.23 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 105 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $271.87 | | | | | $271.87 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 108 | 11/26/2018 | Promise Hospital of Lee, Inc. | $233.39 | | | | | $233.39 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 109 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $2,556.83 | | | | | $2,556.83 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 111 | 11/26/2018 | Promise Hospital of Salt Lake, Inc. | $1,486.46 | | | | | $1,486.46 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 467 | 1/25/2019 | Success Healthcare 2, LLC | $181.95 | | | | | $181.95 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 246 | 12/21/2018 | Success Healthcare 1, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 250 | 12/21/2018 | HLP of Los Angeles, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Pride Healthcare, LLC Eckert Seamans Christopher F. Graham 10 Bank Street, Suite 700 White Plains, NY 10606 | 629 | 3/11/2019 | Promise Healthcare, Inc. | $39,853.08 | | | | | $39,853.08 |
| Pride Healthcare, LLC Eckert Seamans Christopher F. Graham 10 Bank Street, Suite 700 White Plains, NY 10606 | 630 | 3/11/2019 | Promise Healthcare Group, LLC | $39,853.08 | | | | | $39,853.08 |
| Pringley, Ericka 300 Delaware Avenue Suite 1100 Wilmington, DE 19801 | 1138 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Pringley, Frederick M. S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1125 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Priority One Medical Transport, LLC 6950 Briarcliff Road Fort Myers, FL 33912 | 499 | 2/11/2019 | Promise Hospital of Lee, Inc. | $1,406.00 | | | | | $1,406.00 |
| PRN Health Services Inc. 1101 E. South River Street Appleton, WI 54915 | 68 | 11/28/2018 | St. Alexius Hospital Corporation #1 | $57,011.75 | | | | | $57,011.75 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRN HEALTH SERVICES, INC.<br>1101 E. SOUTH RIVER STREET<br>APPLETON, WI 54915 | 27 | 11/19/2018 | Promise Hospital of Phoenix, Inc. | $42,113.50 | | | | | $42,113.50 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 418 | 1/21/2019 | Promise Healthcare Group, LLC | $424,673.99 | | | | | $424,673.99 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 453 | 1/28/2019 | Promise Healthcare Group, LLC | $24,673.99 | | | | | $24,673.99 |
| Proforma Total Graphics<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 29 | 11/19/2018 | Promise Healthcare Group, LLC | $21,085.88 | | | | | $21,085.88 |
| PROMED APPAREL, LLC<br>6610 E. BASELINE RD #101<br>MESA, AZ 85206 | 832 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $966.74 | $966.74 |
| PROMED APPAREL, LLC<br>6610 E. BASELINE RD.<br>SUITE 101<br>MESA, AZ 85206 | 835 | 5/13/2019 | Promise Healthcare Group, LLC | $966.74 | | | | | $966.74 |
| Promise Hospital<br>P.O. Box 13781<br>Miami, FL 33101-3781 | 1714 | 2/3/2020 | Promise Healthcare Group, LLC | | | | | $1,031.00 | $1,031.00 |
| PROMISE MEDICAL GROUP, PLLC<br>9202 NW. 26TH STREET<br>WILDWOOD, FL 34785-7413 | 786 | 5/10/2019 | HLP Properties at the Villages, L.L.C. | $17,850.00 | | | | | $17,850.00 |
| Prosidyan, Inc.<br>41 Spring St.<br>Suite 107<br>New Providence, NJ 07974 | 1746 | 8/31/2020 | Success Healthcare 1, LLC | | | | | $21,655.00 | $21,655.00 |
| PUCHLIK DESIGN ASSOCIATES INC<br>859 SOUTH RAYMOND AVENUE<br>PASADENA, CA 91105 | 991 | 5/23/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| PUCHLIK DESIGNS ASSOCIATES, INC<br>859 SOUTH RAYMOND AVENUE<br>PASADENA, CA 91105 | 1020 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | $64,500.04 | | | | | $64,500.04 |
| PURTLE & ASSOCIATES, LLC<br>9441 STEVENS ROAD<br>SUITE 200<br>SHREVEPORT, LA 71106 | 780 | 5/6/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $4,620.00 | | | | | $4,620.00 |
| Quality Logo Products, Inc.<br>c/o J. Meyers, PLLC<br>16414 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 618 | 3/20/2019 | Promise Healthcare, Inc. | $32,435.54 | | | | | $32,435.54 |
| Quality Staffing Services<br>888 East 3900 South<br>Salt Lake City, UT 84107 | 254 | 12/26/2018 | Promise Healthcare Group, LLC | $5,389.55 | | | | | $5,389.55 |
| Quatrex Corporation<br>1185 Blanton Rd<br>Sharon, SC 29742 | 784 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| Quatrex Corporation<br>1185 Blanton Rd<br>Sharon, SC 29742 | 1678 | 1/15/2020 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| Quest Diagnostics<br>Abigail Winston<br>8403 Fallbrook Ave<br>West Hills, CA 91304 | 609 | 3/4/2019 | Promise Healthcare Group, LLC | $53,545.35 | | | | | $53,545.35 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Clinical Laboratories Inc.<br>Gloria Nash-McNair CV 2035<br>1201 S Collegeville Rd<br>Collegeville, PA 19426 | 279 | 12/20/2018 | Promise Healthcare Group, LLC | $3,121.79 | | | | | $3,121.79 |
| QUICKSILVER EXPRESS COURIER<br>P.O. BOX 64417<br>ST. PAUL, MN 55164-0417 | 1104 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $961.91 | $961.91 |
| Quicksilver Express Courier of AZ, Inc.<br>4625 W. McDowell Rd., Ste. 160<br>Phoenix, AZ 85035 | 144 | 12/3/2018 | Promise Hospital of Phoenix, Inc. | $961.91 | | | | | $961.91 |
| QUICKSILVER EXPRESS COURIER OR AZ, INC.<br>TINA M. TACKER<br>203 E. LITTLE CANADA RD<br>ST PAUL, MN 55117 | 1085 | 5/28/2019 | Promise Healthcare Group, LLC | $961.94 | | | | | $961.94 |
| Quintanilla, Glady<br>24636 Overlook Dr<br>Corona, CA 92883 | 881 | 5/17/2019 | Promise Healthcare Group, LLC | | | | | $6,000.00 | $6,000.00 |
| QUINTANILLA, GLADY<br>24636 OVERLOOK DR<br>CORONA, CA 92883-5236 | 877 | 5/17/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| R & R POWER SERVICES LLC<br>4807 HAZEL JONES RD.<br>BOSSIER CITY, LA 71111 | 752 | 5/7/2019 | Promise Properties of Shreveport, LLC | | | | | $4,853.16 | $4,853.16 |
| R & R POWER SERVICES LLC<br>4807 HAZEL JONES RD.<br>BOSSIER CITY, LA 71111 | 753 | 5/7/2019 | Promise Healthcare Group, LLC | $4,853.16 | | | | | $4,853.16 |
| R/M Arizona Holdings, Inc.<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1308 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $34,649.96 | | | | | $34,649.96 |
| RADWORKS LLC<br>2535 W. 237TH STREET., UNIT 112<br>TORRANCE, CA 90505 | 642 | 3/21/2019 | Promise Healthcare Group, LLC | $6,208.10 | | | | | $6,208.10 |
| Rafael Rivera-Rivera, MD<br>1208 Brook Avenue<br>Wichita Falls , TX 76301 | 122 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | $29,600.00 | | | | $29,600.00 |
| Rapid Laboratory Services, LLC, an Arizona Limited Liability Company<br>Kasey C. Nye<br>5210 E Williams Circle, Suite 800<br>Tucson, AZ 85711 | 458 | 1/29/2019 | Promise Healthcare Group, LLC | $80,040.77 | | | | | $80,040.77 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 224 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | | $9,385.55 | | | | $9,385.55 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 225 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | $9,385.55 | | | | | $9,385.55 |
| RCG Mississippi, Inc.<br>Fresenius Medical North America<br>920 Winter Street<br>Waltham, MA 02451 | 381 | 1/11/2019 | Professional Rehabilitation Hospital, L.L.C. | $33,426.66 | | | | | $33,426.66 |
| RCG Mississippi, Inc. d/b/a RCG Delta<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451 | 383 | 1/11/2019 | Promise Hospital of Vicksburg, Inc. | $33,682.89 | | | | | $33,682.89 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReadyLink<br>PO Box 1047<br>Thousand Palms, CA 92276 | 1641 | 8/1/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| ReadyLink<br>PO Box 1047<br>Thousand Palms, CA 92276 | 1642 | 8/1/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| READYLINK INC<br>ATTN: LEGAL DEPARTMENT<br>PO BOX 1047<br>THOUSAND PALMS, CA 92276 | 1648 | 8/27/2019 | Promise Hospital of Wichita Falls, Inc. | $31,865.83 | | | | | $31,865.83 |
| Record Xpress of California, LLC<br>Access Information Protected<br>500 Unicorn Park Drive, Suite 503<br>Woburn, MA 01801 | 56 | 11/21/2018 | Promise Healthcare Group, LLC | $65,119.52 | | | | | $65,119.52 |
| Record Xpress of California, LLC<br>Access Information Protected<br>500 Unicorn Park Drive, Suite 503<br>Woburn, MA 01801 | 725 | 5/3/2019 | Quantum Health, Inc. | $65,119.52 | | | | | $65,119.52 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1045 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $12,643.47 | | | | | $12,643.47 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1155 | 5/30/2019 | Promise Healthcare, Inc. | $5,373.22 | | | | | $5,373.22 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1163 | 5/30/2019 | Promise Healthcare, Inc. | $12,643.47 | | | | | $12,643.47 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1178 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $5,373.22 | | | | | $5,373.22 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77017 | 693 | 4/18/2019 | Promise Healthcare Group, LLC | $647.50 | | | | | $647.50 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77047 | 694 | 4/18/2019 | HLP of Los Angeles, LLC | $647.50 | | | | | $647.50 |
| Red Hawk Fire & Security<br>Attn: Anita Wimbley<br>7700 Gulf Fwy<br>Houston, TX 77017 | 695 | 4/18/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| Reed Mechanical Equipment, Inc<br>P.O. Box 6631<br>Shreveport, LA 71136-6631 | 976 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | | | | | $351.20 | $351.20 |
| REED MECHANICAL EQUIPMENT, INC.<br>P.O. BOX 6631<br>SHREVEPORT, LA 71136 | 953 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | $351.20 | | | | | $351.20 |
| Reichert, Christina<br>c/o The Law Offices of Carlin & Buchsbaum, LLP<br>301 E. Ocean Blvd., Ste. 1550<br>Long Beach, CA 90802 | 227 | 12/20/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Felicita<br>Daniela Romero, Esq.<br>Law Office of Daniela Romero, APLC<br>1015 N. Lake Ave., Ste. 212<br>Pasadena, CA 91104 | 1438 | 5/31/2019 | Promise Healthcare of California, Inc. | $500,000.00 | | | | | $500,000.00 |
| Reid, Felicita<br>Daniela Romero, Esq.<br>Law Office of Daniela Romero, APLC<br>1015 North Lake Ave., #212<br>Pasadena, CA 91104 | 1358 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $500,000.00 | | | | | $500,000.00 |
| RELIANCE WHOLESALE, INC.<br>DANIEL K. BANDKLAYDER, P.A.<br>11130 N. KENDALL DRIVE<br>SUITE 104<br>MIAMI, FL 33176 | 363 | 1/10/2019 | Promise Hospital of Louisiana, Inc. | $11,335.88 | | | | | $11,335.88 |
| Reliance Wholesale, Inc.<br>Daniel K. Bandklayder, P.A.<br>11130 N. Kendall Drive, Suite 104<br>Miami, FL 33176 | 365 | 1/10/2019 | Promise Hospital of Phoenix, Inc. | $18,733.90 | | | | | $18,733.90 |
| Reliant Energy Retail Services, LLC<br>c/o Sandra Martel<br>P. O. Box 1046<br>Houston, TX 77251-9995 | 576 | 2/25/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $14,983.65 | | | $6,241.03 | | $21,224.68 |
| Reliant Energy Retail Services, LLC<br>c/o Sandra Martel<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 577 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $17.88 | | | $11.92 | | $29.80 |
| Renal Treatment Center - Southeast L.P., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 718 | 5/2/2019 | Promise Hospital of Dallas, Inc. | $35,925.04 | | | | | $35,925.04 |
| Renal Treatment Center - West, Inc., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 719 | 5/2/2019 | Promise Hospital of Phoenix, Inc. | $264,349.14 | | | | | $264,349.14 |
| Rex A. Hymel Co., Inc.<br>13 Mustang Lane<br>St. Rose, LA 70087 | 153 | 12/5/2018 | Promise Healthcare Group, LLC | $2,604.15 | | | | | $2,604.15 |
| Richard L. Brown, by and through his Successor-in-interest, Shellee Renaud<br>Peck Law Group<br>Steven C. Peck, Esq<br>6454 Van Nuys Boulevard, Suite 150<br>Van Nuys, CA 91401 | 495 | 2/7/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| RIDELINKS, INC.<br>1 SOUTH FAIR OAKS AVE.<br>SUITE 302<br>PASADENA, CA 91105 | 472 | 2/5/2019 | Promise Healthcare of California, Inc. | | | | $9,041.89 | | $9,041.89 |
| RIVERPARK AMBULATORY SURGICAL<br>107 FRONT STREET<br>VIDALIA, LA 71373 | 947 | 5/23/2019 | Promise Healthcare, Inc. | $3,985.04 | | | | | $3,985.04 |
| RIVERPARK IMAGING CENTER<br>107 FRONT STREET<br>VIDALIA, LA 71373 | 986 | 5/23/2019 | Promise Healthcare, Inc. | $11,026.69 | | | | | $11,026.69 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RJ KOOL<br>234 W 12TH AVENUE<br>NORTH KANSAS, MO 64116 | 1669 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $204.94 | $204.94 |
| ROBERT D. HORNE ROTH IRA<br>340 BIRCH ST<br>WINNETKA, IL 60093 | 778 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $367,350.00 | $367,350.00 |
| ROBERT D. HORNE ROTH IRA<br>340 BIRCH ST<br>WINNETKA, IL 60093 | 788 | 5/9/2019 | Promise Healthcare Group, LLC | | | $367,350.00 | | | $367,350.00 |
| ROBERT SCOT BUILDING VENTURE<br>PO BOX 437<br>GLENCOE, IL 60022 | 895 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $1,300,000.00 | $1,300,000.00 |
| ROBERT SCOT BUILDING VENTURE<br>ROBERT HARRIS, MANAGER<br>P.O. BOX 437<br>GLENCOE, IL 60022 | 893 | 5/20/2019 | Promise Healthcare Group, LLC | $1,300,000.00 | | | | | $1,300,000.00 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 913 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,991.76 | | | | | $9,991.76 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1782 | 1/26/2021 | Promise Hospital of Baton Rouge, Inc. | $922.72 | | | | | $922.72 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1783 | 1/26/2021 | Promise Hospital of Florida at The Villages, Inc. | $9,991.76 | | | | | $9,991.76 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1784 | 1/26/2021 | Promise Hospital of Louisiana, Inc. | $18,784.15 | | | $18,976.98 | | $37,761.13 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1785 | 1/26/2021 | Promise Hospital of Phoenix, Inc. | $19,544.88 | | | | | $19,544.88 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1786 | 1/26/2021 | Professional Rehabilitation Hospital, L.L.C. | $195.21 | | | | | $195.21 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1787 | 1/26/2021 | Promise Hospital of Dade, Inc. | $4,356.04 | | | | | $4,356.04 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1788 | 1/26/2021 | Promise Hospital of Vicksburg, Inc. | $5,152.26 | | | | | $5,152.26 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1789 | 1/26/2021 | Promise Healthcare, Inc. | $71,180.30 | | | $20,426.66 | | $91,606.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1790 | 1/26/2021 | Promise Hospital of Lee, Inc. | $12,233.28 | | | $1,449.68 | | $13,682.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1791 | 1/27/2021 | Promise Healthcare, Inc. | $360,350.75 | | | | | $360,350.75 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 915 | 5/22/2019 | Promise Hospital of Louisiana, Inc. | $18,784.15 | | | $18,976.98 | | $37,761.13 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 916 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $19,544.88 | | | | | $19,544.88 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 922 | 5/22/2019 | Promise Healthcare, Inc. | $71,180.30 | | | $20,426.66 | | $91,606.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 923 | 5/22/2019 | Promise Hospital of Lee, Inc. | $12,233.28 | | | $1,449.68 | | $13,682.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 924 | 5/22/2019 | Promise Hospital of Dade, Inc. | $4,356.04 | | | | | $4,356.04 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 925 | 5/22/2019 | Professional Rehabilitation Hospital, L.L.C. | $195.21 | | | | | $195.21 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 926 | 5/22/2019 | Promise Hospital of Vicksburg, Inc. | $5,152.26 | | | | | $5,152.26 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B2, Mail Stope B2-4<br>Indianapolis, IN 46256 | 1727 | 2/27/2020 | Promise Healthcare, Inc. | $360,350.75 | | | | | $360,350.75 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>Roche Diagnostics Corporation<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 912 | 5/22/2019 | Promise Hospital of Baton Rouge, Inc. | $922.72 | | | | | $922.72 |
| RODRIGUEZ, MARY<br>9048 1/2 CEDAR STREET<br>BELLFLOWER, CA 90706 | 1474 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Rodriguez, Mary<br>9331 Rose St<br>Bellflower, CA 90706 | 1263 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Rodriguez, Mary L.<br>9331 Rose St<br>Bellflower, CA 90706 | 1503 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $6,000.00 | $6,000.00 |
| Rogers, David<br>3506 Folkstone Ct<br>Burbank, CA 91504 | 504 | 2/11/2019 | Success Healthcare 1, LLC | $40,000.00 | | | | | $40,000.00 |
| Roofing Constructors, Inc. dba Western Roofing Service<br>c/o CRF Solutions<br>PO Box 1389<br>Simi Valley, CA 93062 | 1019 | 5/17/2019 | Promise Healthcare Group, LLC | $6,353.00 | | | | | $6,353.00 |
| Roque, Ann<br>c/o Mahoney Law Group APC<br>249 East Ocean Blvd., Ste.814<br>Long Beach, CA 90802 | 710 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |
| Ross, Hoyt<br>7005 Equestrian Trail<br>Summerfield, NC 27358 | 1091 | 5/28/2019 | HLP Properties at the Villages Holdings, LLC | $62,700.00 | | | | | $62,700.00 |
| Rouge, Ann M<br>C/O Mahoney Law Group APC<br>249 East Ocean Blvd., #814<br>Long Beach, CA 90802 | 709 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |
| Royal Cup Coffee<br>160 Cleage Dr<br>Birmingham, AL 35217 | 793 | 5/10/2019 | Promise Hospital of Phoenix, Inc. | $325.60 | | | | | $325.60 |
| ROYCE INTEGRATED SOLUTIONS<br>1900 NW 32ND ST # A<br>POMPANO BEACH, FL 33064 | 230 | 12/17/2018 | Promise Healthcare Group, LLC | $607.65 | | | | | $607.65 |
| ROYCE INTEGRATED SOLUTIONS<br>1900 NW 32ND ST # A<br>POMPANO BEACH, FL 33064 | 759 | 5/7/2019 | Promise Hospital of Florida at The Villages, Inc. | $607.65 | | | | | $607.65 |
| RTI Surgical, Inc.<br>Lana Wilson<br>11621 Research Circle<br>Alachua, FL 32615 | 479 | 2/6/2019 | Promise Healthcare Group, LLC | $23,480.00 | | | | | $23,480.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBEN GONZALEZ, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTA GONZALEZ S. ALEXANDER FARIS, ESQ. 300 DELAWARE AVENUE SUITE 1100 WILMINGTON , DE 19801 | 1173 | 5/29/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Ruben Gonzalez, Individually and as the personal representative of the estate of Marta Gonzalez S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1134 | 5/29/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Rutledge Plumbing Co. 1120 Sheppard Rd. Burkburnett, TX 76354 | 234 | 12/18/2018 | Promise Healthcare Group, LLC | $2,100.00 | | | | | $2,100.00 |
| SAI Global Compliance, Inc SAI Global Compliance, Inc Attn: B. Schmitz, Accounting Mgr 205 W. Wacker Dr. Suite 1800 Chicago, IL 60606 | 823 | 5/13/2019 | Promise Healthcare, Inc. | $78,925.00 | | | | | $78,925.00 |
| SAMUEL ETCHIE MD 7770 REGENTS RD. #109 SAN DIEGO, CA 92122 | 1082 | 5/28/2019 | Quantum Health, Inc. | $80,000.00 | | | | | $80,000.00 |
| SAN DIEGO COUNTY TREASURER - TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO, CA 92101 | 1710 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $6.56 | $6.56 |
| San Diego County Treasurer-Tax Collector Attn: BK Desk 1600 Pacific Highway, Rm 162 San Diego, CA 92101 | 535 | 2/13/2019 | Quantum Properties, L.P. | | | $38,855.00 | | | $38,855.00 |
| SANDERS, KRISSIE 8820 MONROVIA #19651 LENEXA, KS 66285-7040 | 1502 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $2,458.68 | | | | $2,458.68 |
| Sandhill Investors, LLC c/o Warner, Sechrest & Butts, P.A. c/o Sean G. Hipworth, Esq. 5200 SW 91st Terrace, Suite 101 Gainesville, FL 32608 | 1108 | 5/24/2019 | Promise Rejuvenation Center at the Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| SANDHILL INVESTORS, LLC WARNER, SECHREST & BUTTS, P.A. C/O S.G.H. 5200 SW 91ST TERRACE, SUITE 101 GAINESVILLE, FL 32608 | 146 | 12/3/2018 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| SandHill Investors, LLC Warner, Sechrest 7 Butts, P.A. c/o Sean G. Hipworth, Esq. 5200 SW 91st Terrace, Suite 101 Gainesville, FL 32608 | 1172 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| Satish Chada, MD 1208 Brook Avenue Wichita Falls, TX 76301 | 123 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | $33,000.00 | | | | $33,000.00 |
| Satish Chada, MD 1208 Brook Avenue Wichita Falls, TX 76301 | 121 | 11/30/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | $22,000.00 | | | | $22,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Keona<br>4003 Memorial Dr<br>Belleville, IL 62220 | 747 | 5/7/2019 | Promise Healthcare #2, LLC | | | | | $5,866.00 | $5,866.00 |
| SAUNDERS, KEONA<br>4003 MEMORIAL DRIVE<br>BELLEVILLE, IL 62226 | 750 | 5/7/2019 | Promise Healthcare Group, LLC | $2,382.78 | $4,167.33 | | $3,636.00 | | $10,186.11 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 715 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $227.75 | | | | | $227.75 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 720 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $2,025.00 | | | | | $2,025.00 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 722 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $989.18 | | | | | $989.18 |
| Schindler Elevator Corporation<br>1530 Timberwolf Drive<br>Holland, OH 43528 | 218 | 12/18/2018 | Promise Hospital of Louisiana, Inc. | $6,228.86 | | | | | $6,228.86 |
| ScImage Inc.<br>4916 El Camino Real<br>Los Altos, CA 94022 | 409 | 1/17/2019 | Promise Healthcare Group, LLC | $26,666.72 | | | | | $26,666.72 |
| Scott M. Seidel, Chapter 7 Trustee of the estate of Walnut Hill Physicians' Hospital, LLC<br>Fareed Kaisani<br>500 N. Akard Street, Suite 3800<br>Dallas, TX 75201 | 464 | 1/30/2019 | Promise Hospital of Dallas, Inc. | $61,931.22 | | | | | $61,931.22 |
| SECURE NURSING SERVICE, INC.<br>3333 WILSHIRE BLVD.<br>SUITE 625<br>LOS ANGELES, CA 90010 | 1151 | 5/29/2019 | Promise Healthcare Group, LLC | | $2,170.00 | | | | $2,170.00 |
| Securitas Security Services USA Inc.<br>Attn: Tom Roszhart, Business Services Group (00220)<br>4330 Park Terrace Drive<br>Westlake Village, CA 91361 | 1232 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $29,964.50 | | | | | $29,964.50 |
| SEDIGHI MD, P.A., HOOMAN<br>1420 W. MOCKINGBIRD LN, #420<br>DALLAS, MO 75247 | 596 | 2/25/2019 | Promise Healthcare Group, LLC | $11,880.00 | | | | | $11,880.00 |
| Senior RX Care of Kansas, LLC<br>Attn: Legal<br>121 SE 6th Avenue<br>Topeka, KS 66603 | 743 | 5/7/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $41,968.91 | | | $19,271.23 | | $61,240.14 |
| Sharn Inc.<br>6850 Southbelt Dr<br>Caledonia, MI 49316 | 4 | 11/13/2018 | Promise Healthcare Group, LLC | $5,823.50 | | | | | $5,823.50 |
| SHC, Services, Inc<br>1640 Redstone Center Dr<br>Park City, UT 84098 | 7 | 11/13/2018 | Promise Healthcare, Inc. | $38,064.31 | | | | | $38,064.31 |
| Sherwin Williams Co.<br>915 Murray Dr<br>Suite 338<br>Lexington , KY 40505 | 373 | 1/8/2019 | Promise Healthcare Group, LLC | $3,069.60 | | | | | $3,069.60 |
| Shultz Ira, Edward J<br>29709 Somerset RD<br>Perrysburg, OH 43551 | 1090 | 5/28/2019 | Promise Healthcare Group, LLC | | $800,000.00 | | | | $800,000.00 |
| SIDNEY, CHARKARMALY<br>501 NORTH ROSSMORE AVE #205<br>LOS ANGELES, CA 90004 | 801 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $23,392.25 | $2,973.56 | | | | $26,365.81 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02062 | 1456 | 5/30/2019 | Promise Healthcare Group, LLC | $26,592.19 | | | | | $26,592.19 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02062 | 1504 | 5/30/2019 | Promise Healthcare Group, LLC | $29,479.81 | | | | | $29,479.81 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02602 | 1453 | 5/30/2019 | Promise Healthcare Group, LLC | $23,837.24 | | | | | $23,837.24 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC P. O BOX 121102 DALLAS, TX 75312-1102 | 1455 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $14,547.10 | | | $9,129.11 | | $23,676.21 |
| Siemens Healthcare Diagnostics, Inc. Attn: General Counsel P.O. Box 121102 Dallas, TX 75312-1102 | 1445 | 5/30/2019 | Promise Healthcare Group, LLC | $7,899.10 | | | | | $7,899.10 |
| Sierra Equities, Inc Attn: General Counsel 801 North Brand Blvd. Suite 1010 Glendale, CA 91203 | 733 | 5/6/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| SIMON, JOSEPH 7466 SANTA DOMINGO WAY BUENA PARK, CA 90620 | 783 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,590.24 | | | | $4,590.24 |
| SimpleLTC Systems, LLC Attn: Accounts Payable 2435 N Central Expwy, Ste 1510 Richardson, TX 75080 | 217 | 12/17/2018 | Promise Healthcare Group, LLC | $526.00 | | | | | $526.00 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS 67637 | 268 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $936.70 | | | | | $936.70 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS 67637 | 269 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $5,068.39 | | | | | $5,068.39 |
| Sizewise Rentals, LLC P.O. Box 320 Ellis , KS 67637 | 270 | 12/26/2018 | Promise Healthcare Group, LLC | $903.67 | | | | | $903.67 |
| Sizewise Rentals, LLC P.O. BOX 320 Ellis, KS 67637 | 291 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $7,568.48 | | | | | $7,568.48 |
| Sizewise Rentals, LLC PO Box 320 Ellis, KS 67637 | 267 | 12/26/2018 | Promise Healthcare Group, LLC | $14,074.00 | | | | | $14,074.00 |
| Sizewise Rentals, LLC PO Box 320 Ellis, KS 67637 | 274 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $37,944.88 | | | | | $37,944.88 |
| SmartRoom 3732 West 120th St Hawthorne, CA 90250 | 1183 | 5/30/2019 | Promise Healthcare Group, LLC | $23.03 | | | | | $23.03 |
| Smith & Nephew, Inc. Attn: Kacey L. Faughnan, Esq. 7135 Goodlett Farms Parkway Cordova, TN 38016 | 969 | 5/24/2019 | Promise Healthcare Group, LLC | $489.00 | | | | | $489.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMT Services, Inc.<br>Keith Talley<br>4030 S 500 W Ste 90<br>Salt Lake City, UT 84123 | 544 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| Soler, Bill<br>PO Box 684<br>York, SC 29745 | 259 | 12/26/2018 | Promise Healthcare Group, LLC | | | | $1,251.06 | | $1,251.06 |
| Soler, Bill<br>PO Box 684<br>York, SC 29745 | 776 | 5/9/2019 | Promise Healthcare Group, LLC | $625.53 | | | | | $625.53 |
| Soliant Health<br>Steven Rebidas<br>10151 Deerwood Park Blvd.<br>Jacksonville, FL 32256 | 134 | 11/26/2018 | Promise Healthcare, Inc. | $167,088.93 | | | | | $167,088.93 |
| Sonos Links LLC<br>204 E. Mckenzie Street<br>Suite E8<br>Punta Gorda, FL 33950 | 339 | 1/4/2019 | Promise Healthcare Group, LLC | $2,700.00 | | | | | $2,700.00 |
| SOUTH BROADWAY PHILLIPS<br>DBA SO BROADWAY CITGO<br>3605 SO BROADWAY<br>ST. LOUIS, MO 63118 | 1464 | 5/31/2019 | Promise Healthcare Group, LLC | $2,800.00 | | | | | $2,800.00 |
| South Florida Business Journal<br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 163 | 12/10/2018 | Promise Healthcare, Inc. | $4,897.00 | | | | | $4,897.00 |
| Southern California Gas Company<br>PO Box 30337<br>Los Angeles, CA 90030 | 92 | 11/20/2018 | Promise Healthcare Group, LLC | $1,872.89 | | | | | $1,872.89 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 631 | 3/11/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 1515 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 1518 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $31,128.75 | $31,128.75 |
| Southern Medical Staffing, LLC<br>1500 Metro Dr<br>Alexandria, LA 71301 | 139 | 11/30/2018 | Promise Hospital of Ascension, Inc. | $86,500.81 | | | | | $86,500.81 |
| Southern Textile Services LLC<br>Attn: Evan T. Miller<br>Bayard, P.A.<br>600 N. King Street<br>Wilmington, DE 19801 | 1004 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $34,234.10 | | | | | $34,234.10 |
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 960 | 5/23/2019 | Promise Hospital of Ascension, Inc. | $38,865.47 | | | | | $38,865.47 |
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 961 | 5/23/2019 | Promise Healthcare, Inc. | $119,144.82 | | | | | $119,144.82 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 971 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | $21,017.00 | | | | | $21,017.00 |
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 1006 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | $25,028.25 | | | | | $25,028.25 |
| Southland Management Group, Inc. c/o Ascher & Associates, P.C. 11022 Acacia Parkway, Suite D Garden Grove, CA 92840 | 555 | 2/20/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| Southland Management Group, Inc. ("SMG") c/o Ascher & Associates, P.C. 11022 Acacia Parkway, Suite D Garden Grove, CA 92840 | 1646 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| Southwestern Bell Telephone Company AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 868 | 5/17/2019 | Promise Healthcare Group, LLC | $50,376.27 | | | | | $50,376.27 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 873 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $2,453.08 | | | | | $2,453.08 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 882 | 5/20/2019 | Promise Hospital of Dallas, Inc. | $1,756.94 | | | | | $1,756.94 |
| Soutland Management Group, Inc. ("SMG") c/o Ascher & Associates, P.C. 11022 Acacia Parkway, Suite D Garden Grove, CA 92840 | 1645 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| SPECIALIZED HEALTHCARE PARTNERS, LLC ATTN: STEVE KNOWLES 220 CONGRESS PARK DRIVE SUITE 210 DELRAY BEACH, FL 33445 | 45 | 11/23/2018 | Promise Healthcare Group, LLC | $38,057.12 | | | | | $38,057.12 |
| SPECIALTY ADVERTISING, INC. 4317 REDDING ROAD BOYNTON BEACH, FL 33436 | 676 | 4/8/2019 | Promise Healthcare Group, LLC | $965.40 | | | | | $965.40 |
| SPECIALTY DOORS & AUTOMATION, INC. 4700 LONG BEACH BLVD LONG BEACH, CA 90805 | 845 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $491.98 | $491.98 |
| Specialty Doors & Automation, Inc. 4700 Long Beach Blvd. Long Beach, CA 90805 | 846 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| Specialty Doors + Automation Inc 4700 Long Beach Blvd. Long Beach, CA 90805 | 6 | 11/13/2018 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| SPECIALTY DOORS AND AUTOMATION, INC. 4700 LONG BEACH BLVD LONG BEACH, CA 90805 | 841 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum a/k/a Charter Communications Inc. Sheppard Mullin Richter Hampton LLP Edward H. Tillinghast, III, Esq. 30 Rockefeller Plaza New York, NY 10112 | 1230 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $15,064.18 | | | | | $15,064.18 |
| SPECTRUM MEDICAL X-RAY COMPANY 1721 STEWART STREET SANTA MONICA, CA 90404 | 613 | 3/5/2019 | Promise Healthcare Group, LLC | $4,286.57 | | | | | $4,286.57 |
| SPEEDCAST CONNECT 8511 WELLSFORD PLACE SUITE D SANTA FE SPRINGS, CA 90670 | 1148 | 5/29/2019 | Promise Healthcare Group, LLC | $1,686.06 | | | | | $1,686.06 |
| SPRING HOUSE WATER COMPANY, INC. 788 3RD STREET HEALDTON, OK 73438 | 654 | 3/27/2019 | Promise Healthcare Group, LLC | | | | $4,076.38 | | $4,076.38 |
| St. Alexius Hospital/Funding Partners Designee, LLC Staci Laurino 11036 Tesson Ferry Rd St. Louis, MO 63123 | 214 | 12/12/2018 | Promise Healthcare Group, LLC | $6,200.00 | | | | | $6,200.00 |
| St. Alexius Hospital/Funding Partners Designee, LLC Staci Laurino 11036 Tesson Ferry Rd St. Louis, MO 63123 | 944 | 5/21/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| ST. CHRISTOPHER IMAGING, LLC 1725 ELIZABETH AVE SHREVEPORT, LA 71101 | 1154 | 5/24/2019 | Promise Healthcare Group, LLC | $40,800.00 | | | | | $40,800.00 |
| St. Jude Medical Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 543 | 2/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $48,816.08 | | | | | $48,816.08 |
| St. Jude Medical Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 664 | 4/3/2019 | Promise Healthcare Group, LLC | $31,634.57 | $1,000.00 | | $1,000.00 | | $33,634.57 |
| STAAR SURGICAL CO. 1911 WALKER AVE. MONROVIA, CA 91016 | 154 | 12/5/2018 | Promise Healthcare Group, LLC | $4,310.10 | | | | | $4,310.10 |
| STAAR Surgical Company Attn: Rachel Horta 1911 Walker Ave. Monrovia, CA 91016 | 456 | 1/30/2019 | Promise Healthcare Group, LLC | $3,642.15 | | | | | $3,642.15 |
| Star Alliance Security Inc c/o Madaen Law, Inc. Attn: Bahram Madaen, Esq. 16787 Beach Blvd # 777 Huntington Beach, CA 92647 | 67 | 11/28/2018 | Promise Healthcare Group, LLC | $34,763.59 | | | | | $34,763.59 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 186 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $6,396.00 | | | | | $6,396.00 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 188 | 12/11/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $28,175.00 | | | | | $28,175.00 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 1774 | 11/3/2020 | Success Healthcare 2, LLC | | | | | $1,046.10 | $1,046.10 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 1776 | 11/3/2020 | HLP of Los Angeles, LLC | | | | | $1,193.22 | $1,193.22 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95813-2952 | 1775 | 11/3/2020 | Success Healthcare 1, LLC | | | | | $14,093.36 | $14,093.36 |
| State of California Bankrutcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 1777 | 11/3/2020 | Success Healthcare, LLC | | | | | $935.38 | $935.38 |
| Stat-Med, Inc. Charles J. Brown III, Esq. 1201 N Orange Street, Suite 300 Wilmington, DE 19801 | 13 | 11/16/2018 | Promise Healthcare Group, LLC | $12,217.50 | | | | | $12,217.50 |
| Stericycle Solutions, Inc Attn: General Counsel 28161 N. Keith Drive Lake Forest, IL 60045 | 790 | 5/9/2019 | Promise Healthcare Group, LLC | $66,512.21 | | | | | $66,512.21 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1421 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1636 | 7/24/2019 | Promise Healthcare, Inc. | $300,155.42 | $11,481.09 | | | | $311,636.51 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1637 | 7/24/2019 | Promise Healthcare, Inc. | | | | | $34,604.65 | $34,604.65 |
| Steward Healthcare Central Business Office Attn: John Eckert Director of Operations 4801 E Washington Suite 200 Phoenix, AZ 85034 | 215 | 12/14/2018 | Promise Hospital of Phoenix, Inc. | $332,740.18 | | | | | $332,740.18 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh , PA 15232 | 1349 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $646,758.00 | | | | | $646,758.00 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1374 | 5/30/2019 | Quantum Properties, L.P. | $646,758.00 | | | | | $646,758.00 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1378 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1289 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1291 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1292 | 5/30/2019 | Promise Properties of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1295 | 5/30/2019 | HLP Properties of Vidalia, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1298 | 5/30/2019 | Success Healthcare 1, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1299 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1309 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1310 | 5/30/2019 | Bossier Land Acquisition Corp. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1311 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1315 | 5/30/2019 | Promise Healthcare #2, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1319 | 5/30/2019 | HLP of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1320 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1321 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1322 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1326 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1327 | 5/30/2019 | Promise Properties of Shreveport, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1332 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1335 | 5/30/2019 | Promise Hospital of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1338 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1339 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1343 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1345 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1346 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1350 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1351 | 5/30/2019 | Promise Healthcare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1353 | 5/30/2019 | Promise Healthcare of California, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1359 | 5/30/2019 | Promise Properties of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1364 | 5/31/2019 | Success Healthcare, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1368 | 5/30/2019 | HLP Properties, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1383 | 5/30/2019 | HLP of Los Angeles, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1385 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1398 | 5/30/2019 | Success Healthcare 2, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1344 | 5/30/2019 | LH Acquisition, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1352 | 5/30/2019 | Quantum Health, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue Unit 3 Pittsburgh, PA 15232 | 1340 | 5/30/2019 | PH-ELA, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1260 | 5/30/2019 | St. Alexius Properties, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1324 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1328 | 5/30/2019 | Promise Healthcare Group, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1330 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1341 | 5/30/2019 | Promise Hospital of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |
| STEWART B. BARMEN IRA ROLLOVER<br>STEWART B. BARMEN<br>5301 FIFTH AVENUE, UNIT 3<br>PITTSBURGH, PA 15232 | 1342 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1347 | 5/30/2019 | HLP HealthCare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1348 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $646,758.00 | | | | | $646,758.00 |
| STORER EQUIPMENT CO LTD<br>PO BOX 6761<br>SHREVEPORT, LA 71136 | 1450 | 5/31/2019 | Promise Properties of Shreveport, LLC | $4,607.05 | | | | | $4,607.05 |
| Stout, Rainy J<br>16941 Green Lane #1<br>Huntington Beach, CA 92649 | 374 | 1/9/2019 | Promise Healthcare Group, LLC | | $1,230.76 | | | | $1,230.76 |
| STRAUCH, GERALD O.<br>380 GREEN BAY ROAD, APARTMENT 1-C<br>WINNETKA, IL 60093 | 1537 | 6/13/2019 | Promise Healthcare Group, LLC | $201,000.00 | | | | | $201,000.00 |
| STREAMLINE VERIFY, LLC<br>100 BOULEVARD OF THE AMERICAS<br>LAKEWOOD, NJ 08701 | 1106 | 5/24/2019 | Promise Healthcare Group, LLC | $1,937.78 | | | | | $1,937.78 |
| STRONG'S BACKHOE SERVICE, INC.<br>9440 LINWOOD AVE.<br>SHREVEPORT, LA 71106 | 26 | 11/19/2018 | Promise Healthcare Group, LLC | $35,375.00 | | | | | $35,375.00 |
| Stryker Corporation, Sage Products<br>Purkey & Associates, PLC<br>Lori L Purkey<br>5955 West Main St., Ste. 236<br>Kalamazoo, MI 49009 | 1419 | 5/31/2019 | Promise Healthcare Group, LLC | $2,163.00 | | | | | $2,163.00 |
| Stryker Instruments, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 192 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |
| Stryker Instruments, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 197 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stryker Medical, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 355 | 1/10/2019 | Promise Healthcare Group, LLC | $13,379.10 | | | | | $13,379.10 |
| Stryker Orthopaedics, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 485 | 2/7/2019 | Promise Healthcare Group, LLC | $10,697.35 | | | | | $10,697.35 |
| Stuttgart, LP 3 Greenway Plaza, Suite 1000 Houston, TX 77046 | 851 | 5/14/2019 | Promise Healthcare Group, LLC | $1,696,448.00 | | | | | $1,696,448.00 |
| SUMMAGE, TRACY 2624 HORACEK RD HAUGHTON, LA 71037-8337 | 814 | 5/13/2019 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Summage, Tracy D. 2624 Horacek Rd Haughton, LA 71037 | 825 | 5/13/2019 | Promise Healthcare Group, LLC | $4,500.00 | | | | | $4,500.00 |
| SUN, DANIEL AND ALICE 4821 LAUREL STREET BELLAIRE, TX 77401 | 852 | 5/14/2019 | Promise Healthcare Group, LLC | $180,952.00 | | | | | $180,952.00 |
| Superior Acquisitions, LLC d/b/a Superior Equipment Co. Steven M. Hamburg 231 So. Bemiston Ave Suite 1111 St. Louis, MO 63105 | 320 | 12/27/2018 | St. Alexius Hospital Corporation #1 | $841.76 | | | | | $841.76 |
| Surgical Direct Inc. 2355 Centerline Industrial Dr St. Louis, MO 63146 | 755 | 5/7/2019 | Promise Healthcare Group, LLC | $50,078.27 | | | | | $50,078.27 |
| Surgical Evolution Inc. Gardener, Riechmann & Chow 438 E. Katella Ave., Suite 202 Orange, CA 92867 | 640 | 3/18/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Surgical Evolution Inc. Gardener, Riechmann & Chow 438 E. Katella Ave., Suite 202 Orange, CA 92867 | 649 | 3/20/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Surgical Program Development, LLC 18000 Studebaker Road, # 700 Cerritos, CA 90703 | 897 | 5/21/2019 | Promise Healthcare, Inc. | $45,900,000.00 | | | | | $45,900,000.00 |
| Surgical Program Development, LLC 18000 Studebaker Road, #700 Cerritos, CA 90703 | 898 | 5/21/2019 | Success Healthcare 1, LLC | $45,900,000.00 | | | | | $45,900,000.00 |
| SW General, Inc. Danelle Kelling 8465 N. Pima Road Scottsdale, AZ 85258 | 1146 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $42,339.69 | | | | | $42,339.69 |
| Sysco Arizona, a division of Sysco USA I, Inc. Arnall Golden Gregory LLP c/o Frank N. White 171 17th Street NW, Suite 2100 Atlanta, GA 30363 | 566 | 2/21/2019 | Promise Hospital of Phoenix, Inc. | $7.06 | | | $4,793.29 | | $4,800.35 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sysco Kansas City Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 569 | 2/20/2019 | Promise Healthcare #2, LLC | $8,680.23 | | | $10,660.17 | | $19,340.40 |
| Sysco Los Angeles, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 559 | 2/20/2019 | Promise Healthcare, Inc. | $8,562.13 | | | $14,533.74 | | $23,095.87 |
| Sysco Los Angeles, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 567 | 2/20/2019 | Success Healthcare 1, LLC | | | | $31,562.36 | | $31,562.36 |
| Sysco North Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 563 | 2/20/2019 | Promise Healthcare, Inc. | | | | $3,074.96 | | $3,074.96 |
| Sysco South Florida, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 562 | 2/20/2019 | Promise Healthcare, Inc. | $5,709.55 | | | | $12,171.75 | $17,881.30 |
| Sysco West Coast Florida Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 564 | 2/20/2019 | Promise Healthcare #2, LLC | $233.19 | | | $4,687.47 | | $4,920.66 |
| Sysco West Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 565 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | $2,955.71 | | | $13,318.18 | | $16,273.89 |
| Talbot Group, LLC<br>11741 W. ROMIN ROAD<br>POST FALLS, ID 83854-4716 | 402 | 1/17/2019 | St. Alexius Hospital Corporation #1 | $58,807.16 | | | | | $58,807.16 |
| Talbot Group, LLC<br>11741 W. ROMIN ROAD<br>POST FALLS, ID 83854-4716 | 413 | 1/17/2019 | Promise Healthcare, Inc. | $55,459.05 | | | | | $55,459.05 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1018 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $3,406.33 | | | $353.10 | | $3,759.43 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1022 | 5/29/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $36.82 | | | | | $36.82 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1025 | 5/29/2019 | Success Healthcare 1, LLC | $3,497.43 | | | $53.47 | | $3,550.90 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1037 | 5/29/2019 | Promise Healthcare, Inc. | $4,475.21 | | | $1,037.55 | | $5,512.76 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1042 | 5/29/2019 | Success Healthcare 1, LLC | $559.55 | | | | | $559.55 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1044 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $2,400.19 | | | $691.50 | | $3,091.69 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1088 | 5/29/2019 | Promise Hospital of Overland Park, Inc. | $5,111.48 | | | $990.97 | | $6,102.45 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1089 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $862.53 | | | | | $862.53 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1097 | 5/29/2019 | Promise Hospital of Dade, Inc. | $6,306.21 | | | $1,465.12 | | $7,771.33 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1098 | 5/29/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,523.94 | | | $693.24 | | $5,217.18 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1112 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $36.94 | | | | | $36.94 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1126 | 5/29/2019 | Promise Hospital of Phoenix, Inc. | $7,992.14 | | | $1,125.82 | | $9,117.96 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1132 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $5,880.53 | | | | | $5,880.53 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1162 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $1,339.09 | | | $203.55 | | $1,542.64 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1164 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $8,438.53 | | | $342.03 | | $8,780.56 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1165 | 5/29/2019 | Promise Hospital of Lee, Inc. | $7,322.24 | | | $3,614.60 | | $10,936.84 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1168 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $10,358.99 | | | $4,721.00 | | $15,079.99 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1169 | 5/29/2019 | Promise Healthcare, Inc. | $17,807.36 | | | $1,531.87 | | $19,339.23 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1170 | 5/29/2019 | Promise Healthcare, Inc. | $47,653.52 | | | $11,913.38 | | $59,566.90 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1247 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $113.90 | | | $349.54 | | $463.44 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1250 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $19,603.71 | | | $4,994.47 | | $24,598.18 |
| TEAM MEDICAL<br>3421 GARY DRIVE<br>PLANO, TX 75023 | 1446 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $10,200.00 | | | | | $10,200.00 |
| Tech Electronics Inc.<br>6437 Manchester Ave<br>St. Louis, MO 63139 | 232 | 12/17/2018 | Promise Healthcare Group, LLC | $789.42 | | | | | $789.42 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1079 | 5/24/2019 | Promise Hospital of Louisiana, Inc. | $3,127.27 | | | | | $3,127.27 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TECHSCAN, INC PO BOX 189 MANCHACA, TX 78652 | 1087 | 5/24/2019 | HLP Properties of Vidalia, LLC | $1,800.00 | | | | | $1,800.00 |
| TECHSCAN, INC PO BOX 189 MANCHACA, TX 78652 | 1092 | 5/24/2019 | Promise Hospital of Vicksburg, Inc. | $2,250.00 | | | | | $2,250.00 |
| TECHSCAN, INC PO BOX 189 MANCHACA, TX 78652 | 1094 | 5/24/2019 | Promise Healthcare Group, LLC | $2,250.00 | | | | | $2,250.00 |
| TEG Architects LLC 426 E. Court Ave. Jeffersonville, IN 47130 | 1302 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $40,163.83 | | | | | $40,163.83 |
| Teleflex Medical Inc. 3015 Carrington Mill Blvd, Suite 300 Morrisville, NC 27560-8871 | 622 | 3/7/2019 | Promise Healthcare Group, LLC | $379.89 | | | | | $379.89 |
| Telnet-Rx Inc. 3940 Prospect Ave, Suite R Yorba Linda, CA 92886 | 582 | 2/25/2019 | Promise Healthcare Group, LLC | | | $5,008.15 | | | $5,008.15 |
| Temp-Con LLC Attn: Sarah Dawson 15670 S Keeler Street Olathe, KS 66062 | 914 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $2,580.47 | | | $6,360.00 | | $8,940.47 |
| TERRACON CONSULTANTS, INC P.O. BOX 959673 ST. LOUIS, MO 63195-9673 | 901 | 5/20/2019 | Promise Healthcare, Inc. | $6,170.00 | | | | | $6,170.00 |
| Terracon Consultants, Inc. Attn: Megan Thomas 10841 S. Ridgeview Rd. Olathe, KS 66061 | 911 | 5/20/2019 | Promise Healthcare, Inc. | | | | | $6,170.00 | $6,170.00 |
| Texas Carpet Outlet 2801 Kell Blvd Wichita Falls, TX 76308 | 193 | 12/12/2018 | Promise Healthcare Group, LLC | $1,811.46 | | | | | $1,811.46 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O Box 12548 Austin, TX 78711-2548 | 1730 | 3/10/2020 | LH Acquisition, LLC | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1729 | 3/10/2020 | Promise Hospital of Dallas, Inc. | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1731 | 3/10/2020 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1732 | 3/10/2020 | Promise Healthcare, Inc. | | | | | $10,457.89 | $10,457.89 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1734 | 3/10/2020 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,457.89 | $10,457.89 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS FLYING LEGENDS MUSEUM'S ASSIGNED INTEREST FROM MARCO LP (#95 & #137) 3 GREENWAY PLZ STE 1000 HOUSTON, TX 77046-0333 | 854 | 5/14/2019 | Promise Healthcare Group, LLC | $7,916,667.00 | | | | | $7,916,667.00 |
| Texas Health and Human Services Commission Attn: Taryn Lam, HHSC Attorney 701 West 51st Street, Suite 252A, MC W252 Austin, TX 78751 | 1739 | 6/29/2020 | Promise Healthcare Group, LLC | $10,095.28 | | | | | $10,095.28 |
| Texas Health and Human Services Commission Leslea Pickle 4900 North Lamar Blvd Austin, TX 78751 | 457 | 1/29/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Texas Health and Human Services Commission Leslea Pickle 4900 North Lamar Blvd Austin, TX 78751 | 746 | 5/6/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Texas Health and Human Services Commission Taryn Lam, HHSC Attorney 701 West 51st Street Suite 252A MC W252 Austin, TX 78751 | 1740 | 7/13/2020 | Promise Healthcare Group, LLC | | | | $10,095.28 | | $10,095.28 |
| The Advisory Board Company Attn:CDM 185 Asylum Street 03B Hartford , CT 06103 | 222 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |
| The Advisory Board Company The Advisory Board Company/UHC Attn: CDM 03B 185 Asylum Street Hartford, CT 06103 | 221 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |
| The Berke Group, LLC 2970 Peachtree Road NW, Suite 300 Atlanta, GA 30305 | 546 | 2/18/2019 | Promise Healthcare Group, LLC | | | | $5,000.00 | | $5,000.00 |
| The City of Paramount, et al. City Attorney, John Cavanaugh, Esq. 16400 Colorado Avenue Paramount, CA 90723 | 465 | 2/4/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |
| The City of Paramount, et al. John Cavanaugh, Esq., City Attorney 16400 Colorado Avenue Paramount, CA 90723 | 476 | 2/5/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |
| The Next Level of Performance DBA NLP Aqua Solutions Attn: General Counsel PO Box 110514 Lakewood Ranch, FL 34211 | 779 | 5/9/2019 | Promise Hospital of Lee, Inc. | | | | $435,396.84 | | $435,396.84 |
| The Spectranetics Corporation Philips IGT 9965 Federal Dr Colorado Springs, CO 80921 | 557 | 2/22/2019 | Promise Healthcare Group, LLC | $13,605.00 | | | | | $13,605.00 |
| The Talbot Group LLC 11741 W Romin Rd Post Falls , ID 83854 | 412 | 1/17/2019 | Success Healthcare 1, LLC | $38,875.00 | | | | | $38,875.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Ultimate Software Group, Inc. Akerman, LLP c/o D. Brett Marks, Esq. 350 East Las Olas Blvd., Suite 1600 Fort Lauderdale, FL 33301 | 1693 | 1/28/2020 | Success Healthcare 1, LLC | | | | | $13,796.00 | $13,796.00 |
| The Ultimate Software Group, Inc. c/o D. Brett Marks, Esq. 350 East Las Olas Blvd., Suite 1600 Fort Lauderdale, FL 33301 | 1699 | 1/28/2020 | Success Healthcare, LLC | | | | | $13,796.00 | $13,796.00 |
| The Vascular Lab LLC 7648 Picardy Ave. Ste. 100 Baton Rouge, LA 70808 | 11 | 11/14/2018 | Promise Healthcare Group, LLC | $6,575.00 | | | | | $6,575.00 |
| THE VILLAGES DAILY SUN 1020 LAKE SUMMER LANDING THE VILLAGES, FL 32162 | 729 | 5/6/2019 | Promise Healthcare Group, LLC | $8,062.31 | | | | | $8,062.31 |
| THERXSERVICES, INC. ATTN: NANCY KILLIAN P.O. BOX 76063 TAMPA, FL 33675 | 545 | 2/18/2019 | Promise Hospital of Dade, Inc. | $94,854.87 | | | | | $94,854.87 |
| Thomas & Company Attn: Kathy Wilson P.O. Box 280100 Nashville, TN 37228 | 874 | 5/17/2019 | Promise Healthcare Group, LLC | $4,652.45 | | | | | $4,652.45 |
| Thomson Reuters 610 Opperman Drive Eagan, MN 55123 | 524 | 2/7/2019 | Promise Healthcare Group, LLC | $13,228.00 | | | | | $13,228.00 |
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 76 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $39,774.12 | | | | | $39,774.12 |
| Time Warner Cable 7820 Crescent Executive Drive 1st Floor Charlotte, NC 28217 | 15 | 11/26/2018 | Promise Healthcare, Inc. | $1,113.92 | | | | | $1,113.92 |
| Time Warner Cable 7820 Crescent Executive Drive 1st Floor Charlotte, NC 28217 | 16 | 11/26/2018 | Promise Healthcare, Inc. | $216.17 | | | | | $216.17 |
| Time Warner Cable 7820 Crescent Executive Drive 1st Floor Charlotte, NC 28217 | 429 | 1/23/2019 | Promise Healthcare Group, LLC | $393.08 | | | | | $393.08 |
| TimeKeeping Systems, Inc. Accounts Receivable 30700 Bainbridge Rd, Ste H Solon, OH 44139 | 620 | 3/8/2019 | Promise Hospital of East Los Angeles, L.P. | $2,131.59 | | | | | $2,131.59 |
| Tirmizi, Syed Omar 4340 Overland Avenue Culver City, CA 90230 | 417 | 1/21/2019 | Promise Healthcare Group, LLC | | $14,300.00 | | | | $14,300.00 |
| TOLEDO OFFICE EQUIPMENT 111 WEST OLIVE DRIVE #B SAN YSIDRO, CA 92173 | 728 | 5/6/2019 | Promise Healthcare Group, LLC | $354.23 | | | | | $354.23 |
| TOLEDO OFFICE EQUIPMENT 111 WEST OLIVE DRIVE #B SAN YSIDRO, CA 92173 | 736 | 5/6/2019 | Promise Healthcare Group, LLC | | | | | $354.23 | $354.23 |
| Topps Paving & Sealing LLC 11502 Dorsett Rd. Maryland Heights, MO 63043 | 50 | 11/26/2018 | Promise Healthcare Group, LLC | $16,790.00 | | | | | $16,790.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL ENVIRONMENTAL MANAGEMENT INC<br>1415 N BURTON PLACE<br>ANAHEIM, CA 92806 | 968 | 5/23/2019 | Promise Healthcare Group, LLC | $12,600.00 | | | | | $12,600.00 |
| Total Scope, Inc.<br>17 Creek Parkway<br>Upper Chichester, PA 19061 | 398 | 1/16/2019 | Success Healthcare 1, LLC | $3,750.00 | | | | | $3,750.00 |
| TouchPoint Medical<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 1557 | 7/1/2019 | Promise Healthcare Group, LLC | $14,951.96 | | | | | $14,951.96 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 483 | 2/6/2019 | Success Healthcare 1, LLC | $117,808.59 | | | | | $117,808.59 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 484 | 2/6/2019 | Promise Healthcare Group, LLC | $117,808.59 | | | | | $117,808.59 |
| TRANS STAR AMBULANCE<br>4312 CALL FIELD ROAD<br>WICHITA FALLS, TX 76308 | 187 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $17,415.50 | | | | | $17,415.50 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 761 | 5/8/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 797 | 5/13/2019 | Promise Healthcare of California, Inc. | $199,683.00 | | | | | $199,683.00 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 808 | 5/13/2019 | Promise Healthcare, Inc. | $199,683.00 | | | | | $199,683.00 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 864 | 5/16/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| TriMed, Inc.<br>27533 Avenue Hopkins<br>Santa Clarita, CA 91355 | 345 | 1/8/2019 | HLP of Los Angeles, LLC | $5,009.42 | | | | | $5,009.42 |
| True-See Systems, LLC<br>Attn: Patti O. Kemp<br>5146 Murphy Drive<br>Metairie, LA 70006 | 229 | 12/14/2018 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| True-See Systems, LLC<br>Attn: Patti O. Kemp<br>5146 Murphy Drive<br>Metairie, LA 70006 | 826 | 5/13/2019 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| Truly Nolen Branch 079<br>432 S. Williams Blvd.<br>Tucson, AZ 85711 | 876 | 5/17/2019 | Promise Hospital of Lee, Inc. | $1,049.40 | | | | | $1,049.40 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trustaff Travel Nurses, LLC<br>Gary F. Franke Co., L.P.A.<br>120 East Fourth Street, Suite 1040<br>Cincinnati, OH 45202 | 686 | 4/10/2019 | Promise Hospital of Overland Park, Inc. | $13,388.06 | | | | | $13,388.06 |
| TWC Services, Inc.<br>PO Box 1612<br>Des Moines, IA 50306-1612 | 644 | 3/21/2019 | Promise Hospital of Lee, Inc. | $1,241.93 | | | | | $1,241.93 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services<br>Eric Wolfish, HHS Ass't Regional Counsel<br>801 Market Street, Suite 9700<br>Philadelphia, PA 19107 | 1565 | 7/11/2019 | Promise Hospital of Baton Rouge, Inc. | $108,707.55 | | | | | $108,707.55 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services<br>Eric Wolfish, HHS Ass't Regional Counsel<br>801 Market Street, Suite 9700<br>Philadelphia, PA 19107 | 1567 | 7/11/2019 | Quantum Health, Inc. | $1,481,467.36 | | | | | $1,481,467.36 |
| U.S. Med-Equip, LLC<br>7028 Gessner Rd<br>Houston, TX  77040 | 295 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $3,701.96 | | | | | $3,701.96 |
| Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 774 | 5/9/2019 | Promise Healthcare Group, LLC | $685.78 | | | | | $685.78 |
| Ulrich Medical USA Inc<br>18221 Edison Ave.<br>Chesterfield, MO 63005 | 164 | 11/30/2018 | Promise Healthcare Group, LLC | $18,811.92 | | | | | $18,811.92 |
| UMA N. AGGARWAL TRUST<br>9792 OLD WARSON ROAD<br>ST. LOUIS, MO 63124 | 1462 | 5/31/2019 | Promise Healthcare Group, LLC | $187,225.00 | | | | | $187,225.00 |
| United Healthcare Insurance Company<br>ATTN: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 25 | 11/19/2018 | Promise Hospital of Baton Rouge, Inc. | $996.19 | | | | | $996.19 |
| United Medical Staffing, Inc.<br>109 South College Rd.<br>Lafayette, LA 70503 | 372 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $2,299.06 | | | | | $2,299.06 |
| United Regional Health Care System<br>1600 11th Street<br>Wichita Falls, TX 76301 | 581 | 2/21/2019 | Promise Healthcare Group, LLC | $341,812.01 | | | | | $341,812.01 |
| United Regional Physician Group<br>PO Box 9261<br>Wichita Falls, TX 76308 | 1005 | 5/23/2019 | Promise Healthcare Group, LLC | $11.28 | | | | | $11.28 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 24 | 11/19/2018 | Promise Hospital of Dade, Inc. | $141,174.64 | | | | | $141,174.64 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 33 | 11/21/2018 | Promise Hospital of Florida at The Villages, Inc. | $221,004.83 | | | | | $221,004.83 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 34 | 11/21/2018 | Promise Hospital of Lee, Inc. | $147,521.06 | | | | | $147,521.06 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 35 | 11/21/2018 | Promise Hospital of Louisiana, Inc. | $12,309.41 | | | | | $12,309.41 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 36 | 11/21/2018 | Promise Hospital of Overland Park, Inc. | $21,900.00 | | | | | $21,900.00 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 37 | 11/21/2018 | Promise Hospital of Phoenix, Inc. | $9,774.25 | | | | | $9,774.25 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 38 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $548.44 | | | | | $548.44 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 53 | 11/27/2018 | Promise Hospital of Wichita Falls, Inc. | $1,688.24 | | | | | $1,688.24 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 62 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $11,018.84 | | | | | $11,018.84 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 64 | 11/27/2018 | Success Healthcare 1, LLC | $56,560.14 | | | | | $56,560.14 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 65 | 11/27/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $16,061.75 | | | | | $16,061.75 |
| UNIVERSAL METRO, INC. 12253 E. FLORENCE AVE SANTA FE SPRINGS, CA 90670 | 155 | 12/5/2018 | Promise Healthcare Group, LLC | $4,883.72 | | | | | $4,883.72 |
| US Foods, Inc. Bryan Cave Leighton Paisner, LLP Leslie A. Bayles 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1408 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,728.99 | | $3,973.48 | $10,019.36 | | $15,721.83 |
| US Foods, Inc. Bryan Cave Leighton Paisner, LLP Leslie A. Bayles 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1413 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,928.36 | | $12,545.57 | $35,655.08 | | $50,129.01 |
| US Foods, Inc. Leslie A. Bayles Bryan Cave Leighton Paisner, LLP 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1412 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $1,728.99 | | $3,973.48 | $10,019.36 | | $15,721.83 |
| US Foods, Inc. Leslie A. Bayles, Bryan Cave Leighton Paisner, LLP 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1414 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $3,500.00 | $3,000.00 | | $6,500.00 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX 77040 | 283 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $41.14 | | | | | $41.14 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 284 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $38,678.90 | | | | | $38,678.90 |
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 290 | 12/26/2018 | Promise Healthcare Group, LLC | $883.30 | | | | | $883.30 |
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 294 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $3,892.85 | | | | | $3,892.85 |
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 299 | 12/26/2018 | Promise Hospital of Wichita Falls, Inc. | $1,830.96 | | | | | $1,830.96 |
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 296 | 12/26/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $1,602.08 | | | | | $1,602.08 |
| US Med-Equip,LLC 7028 Gessner Rd Houston, TX 77040 | 292 | 12/26/2018 | Promise Hospital of Overland Park, Inc. | $21,428.44 | | | | | $21,428.44 |
| US Med-Equip,LLC 7028 Gessner Rd HOUSTON, TX 77040 | 293 | 12/26/2018 | Promise Healthcare Group, LLC | $8,288.96 | | | | | $8,288.96 |
| USOC MEDICAL KIM GRAY 20 MORGAN IRVINE, CA 92618 | 47 | 11/26/2018 | Promise Healthcare Group, LLC | $46,260.42 | | | | | $46,260.42 |
| Utah Dept of Health, Health Care Financing Bureau of Financial Services PO Box 143104 84114-3104 | 1583 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | $121,813.89 | | | | $121,813.89 |
| Utah Dept. of Health, Health Care Financing PO Box 143104 Salt Lake City, UT 84114-3104 | 1702 | 1/31/2020 | Promise Hospital of Salt Lake, Inc. | | | | | $30,608.34 | $30,608.34 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 59 | 11/27/2018 | Promise Healthcare Group, LLC | $30.33 | $96.80 | $5,018.88 | | | $5,146.01 |
| V.C. MEDICAL ENTERPRISES VIRGINIA K. CASABAR 2223 HILL DRIVE LOS ANGELES, CA 90041 | 161 | 12/6/2018 | Promise Healthcare Group, LLC | $15,009.00 | | | | | $15,009.00 |
| V.C. MEDICAL ENTERPRISES VIRGINIA K. CASABAR 2223 HILL DRIVE LOS ANGELES, CA 90041 | 162 | 12/6/2018 | Promise Healthcare Group, LLC | $43,822.00 | | | | | $43,822.00 |
| VAC-TEC, INC. 301 SKYWAY DR. EULESS, TX 76040 | 208 | 12/10/2018 | Promise Healthcare Group, LLC | $4,588.18 | | | | | $4,588.18 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 946 | 5/23/2019 | Promise Healthcare #2, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 948 | 5/23/2019 | HLP HealthCare, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 950 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 952 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 958 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 962 | 5/23/2019 | Promise Healthcare Group, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 963 | 5/23/2019 | PH-ELA, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 970 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 972 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 980 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 981 | 5/23/2019 | Success Healthcare, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 982 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 985 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 988 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 989 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 990 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 992 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 993 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 994 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 995 | 5/23/2019 | Quantum Health, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 996 | 5/23/2019 | Success Healthcare 1, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 999 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1000 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1001 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1041 | 5/23/2019 | Promise Healthcare of California, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1021 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1023 | 5/23/2019 | PH-ELA, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1024 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1026 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1027 | 5/23/2019 | Promise Healthcare #2, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1051 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1054 | 5/23/2019 | Promise Healthcare, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1056 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1057 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI 48034 | 1058 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1063 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1064 | 5/23/2019 | Promise Healthcare of California, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1065 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1066 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1067 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1069 | 5/23/2019 | HLP HealthCare, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1073 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1009 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1028 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1035 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1036 | 5/23/2019 | Success Healthcare 1, LLC | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1059 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1060 | 5/23/2019 | Success Healthcare, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1061 | 5/23/2019 | Quantum Health, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1071 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| Veolia Water Technologies Inc DBA: Elga<br>Elga Labwater<br>5 Earl Court, Unit 100<br>Woodridge, IL 60517 | 466 | 2/1/2019 | Promise Healthcare Group, LLC | | | | $7,058.46 | | $7,058.46 |
| Verathon<br>20001 North Creek Pkwy N<br>Bothell, WA 98011 | 354 | 1/9/2019 | Promise Hospital of Salt Lake, Inc. | $12,753.78 | | | | | $12,753.78 |
| VHS2008, LLC<br>c/o Lee C. Kantrow and David S. Rubin<br>Kantrow Spaht Weaver & Blitzer, APLC<br>445 N. Blvd. Suite 300<br>Baton Rouge, LA 70802 | 1476 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | | | $1,008,080.40 | | | $1,008,080.40 |
| VIC the PICC Southwest, LLC d/b/a VIC the PICC, LLC<br>Attn: General Counsel<br>1351 E. Pine Street<br>Suite F<br>Lodi, CA 95240 | 1529 | 6/10/2019 | Promise Healthcare Group, LLC | $1,680.00 | | | | | $1,680.00 |
| VitaHEAT Medical, LLC<br>900 SKOKIE BLVD<br>STE 128<br>NORTHBROOK, IL 60062-4052 | 55 | 11/27/2018 | Promise Hospital of Florida at The Villages, Inc. | $9,200.00 | | | | | $9,200.00 |
| Vitalant f/k/a Blood Systems Inc.<br>Bhavi Shah -Vitalant<br>6210 E.Oak Street<br>Scottsdale, AZ  85257 | 1451 | 5/29/2019 | Promise Healthcare Group, LLC | $49,861.72 | | | | | $49,861.72 |
| VSH2008, LLC<br>c/o David S. Rubin<br>PO Box 2997<br>Baton Rouge, LA 70821-2997 | 147 | 12/3/2018 | Promise Hospital of Baton Rouge, Inc. | $195,477.90 | | | | | $195,477.90 |
| VWR International LLC<br>100 Matson Ford Rd, Bldg One<br>Suite 200<br>Radnor, PA 19082 | 638 | 3/15/2019 | Promise Healthcare Group, LLC | $14,487.48 | | | | | $14,487.48 |
| W.W. Grainger, Inc<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 173 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $32,497.25 | | | | | $32,497.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 179 | 12/10/2018 | Promise Healthcare Group, LLC | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 174 | 12/10/2018 | Promise Hospital of East Los Angeles, L.P. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 175 | 12/10/2018 | Promise Hospital of Louisiana, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 176 | 12/10/2018 | Success Healthcare 1, LLC | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 177 | 12/10/2018 | Promise Healthcare Holdings, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 182 | 12/10/2018 | HLP HealthCare, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road<br>Attn SCD<br>Janesville, WI 53546 | 181 | 12/10/2018 | Promise Properties of Shreveport, LLC | $32,497.25 | | | | | $32,497.25 |
| Walker Medical Linen Services<br>Attn: David S. Shapiro<br>2601 E Truman Road<br>Kansas City, MO 64127 | 115 | 11/27/2018 | Promise Healthcare Group, LLC | $34,465.31 | | | | | $34,465.31 |
| Wallace, Robert W<br>c/o Leslie Quinn Esq. PLLC<br>7867 SE 12th Circle<br>Ocala, FL 34480 | 326 | 1/3/2019 | Promise Healthcare Group, LLC | $7,899.71 | | | | | $7,899.71 |
| Wassman, Patrick<br>Avard Law Offices<br>PO Box 101110<br>Cape Coral, FL 33910 | 370 | 1/4/2019 | Promise Healthcare Group, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Watkins, George<br>5274 Felicia St<br>Camarillo, CA 93012 | 931 | 5/23/2019 | Success Healthcare, LLC | | | | | $264,196.00 | $264,196.00 |
| Watson, Anthony<br>4600 Broadway, Apt. 209<br>St. Louis, MO 63111 | 1695 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Webb Shade Memorial Fund<br>201 W. Monroe St.<br>P.O. Box C<br>Pleasantville, IA 50225 | 1417 | 5/31/2019 | Promise Healthcare Group, LLC | $1,512,208.00 | | | | | $1,512,208.00 |
| Weiss Staffing Solutions LLC<br>c/o Cascade Health Services<br>1045 Swift Avenue<br>N Kansas City, MO 64116 | 322 | 12/28/2018 | Promise Hospital of Overland Park, Inc. | $104,200.08 | | | | | $104,200.08 |
| Wells Fargo Vendor Financial Services LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1284 | 5/29/2019 | Promise Healthcare Group, LLC | $2,231.22 | | | | | $2,231.22 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn.: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1793 | 2/19/2021 | Promise Healthcare, Inc. | $1,720.97 | | | | | $1,720.97 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1177 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $3,363.57 | | | | | $3,363.57 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1281 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $2,329.13 | | | | | $2,329.13 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1286 | 5/29/2019 | Promise Healthcare, Inc. | $2,231.22 | | | | | $2,231.22 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1297 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $10,396.19 | | | | | $10,396.19 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1300 | 5/29/2019 | Success Healthcare, LLC | $51,627.82 | | | | | $51,627.82 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1794 | 2/19/2021 | Success Healthcare, LLC | $51,286.36 | | | | | $51,286.36 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1795 | 2/19/2021 | Promise Healthcare, Inc. | $12,344.47 | | | | | $12,344.47 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 547 | 2/8/2019 | Promise Healthcare, Inc. | $9,606.82 | | | | | $9,606.82 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 552 | 2/8/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 1728 | 3/3/2020 | Promise Healthcare, Inc. | $3,608.84 | | | | | $3,608.84 |
| Westmed dba McCormick Ambulance<br>PO Box 5004<br>Mariposa, CA 95338 | 573 | 2/21/2019 | Promise Healthcare Group, LLC | $2,142.00 | | | | | $2,142.00 |
| WICHITA COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 20 | 11/14/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $9,016.27 | | | $9,016.27 |
| WICHITA COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 21 | 11/14/2018 | Promise Hospital of Wichita Falls, Inc. | | | $13,656.42 | | | $13,656.42 |
| WICHITA COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 396 | 1/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $13,656.42 | $13,656.42 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICHITA COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 8188 WICHITA FALLS, TX 76307 | 394 | 1/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $9,016.27 | $9,016.27 |
| WICHITA COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 8188 WICHITA FALLS, TX 76307 | 395 | 1/15/2019 | Promise Healthcare Group, LLC | | | | | $22,672.69 | $22,672.69 |
| William H.Myers Profit Sharing Plan and Trust fbo William H. Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1282 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, THERESA BERGER HARRIS LLP DAVID B. ANTHONY, ESQUIRE 1105 N. MARKET STREET, 11TH FOOR WILMINGTON, DELAWARE  19810 | 1184 | 5/30/2019 | Success Healthcare 1, LLC | $999,999.99 | | | | | $999,999.99 |
| Williams, Theresa Berger Harris LLP David B. Anthony, Esquire 1105 N. Market Street, 11th Floor Wilmington, DE 19801 | 1185 | 5/30/2019 | HLP of Los Angeles, LLC | $999,999.99 | | | | | $999,999.99 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford , CT 06103 | 1480 | 5/31/2019 | Promise Healthcare, Inc. | | | $27,644.00 | | | $27,644.00 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford, CT 06103 | 1486 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | $27,644.00 | | | $27,644.00 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford, CT 06103 | 1490 | 5/31/2019 | Bossier Land Acquisition Corp. | | | $27,644.00 | | | $27,644.00 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford, CT 06103 | 1506 | 5/31/2019 | Promise Properties of Shreveport, LLC | | | $27,644.00 | | | $27,644.00 |
| Windstream 1450 N Center Point Rd. Hiawatha, IA 52233 | 650 | 3/19/2019 | Promise Healthcare Group, LLC | $261,185.56 | | | | | $261,185.56 |
| WISE CONSULTING ASSOCIATES, INC. C/O DENISE PARKER, DIRECTOR OF ACCOUNTING 54 SCOTT ADAM ROAD SUITE 206 HUNT VALLEY, MD 21030 | 1530 | 6/13/2019 | Promise Healthcare, Inc. | $481.25 | | | | | $481.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITH YOU IN MIND PUBLICATIONS 502 N. MAIN STREET PMB 116 WEATHERFORD, TX 76086 | 802 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| WITH YOU IN MIND PUBLICATIONS 502 N. MAIN STREET PMB 116 WEATHERFORD, TX 76086 | 804 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated Attn: Accounts Receivable 7201 McKinney Circle Frederick, MD 21704 | 60 | 11/28/2018 | Promise Hospital of Phoenix, Inc. | $1,536.85 | | | | | $1,536.85 |
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated Attn: Accounts Receivable 7201 McKinney Circle Frederick, MD 21704 | 61 | 11/28/2018 | Promise Hospital of Dade, Inc. | $729.08 | | | | | $729.08 |
| Woodbury, Edmund C. 1169 Cherry Street Winnetka, IL 60093 | 1318 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Worldwide Produce 2652 Long Beach Avenue Los Angeles, CA 90058 | 592 | 2/25/2019 | Promise Healthcare Group, LLC | $3,100.57 | | | | | $3,100.57 |
| XEROX CORPORATION ATTN: V.O. ADAMS PO BOX 660506 DALLAS, TX 75266-9937 | 663 | 4/3/2019 | Promise Healthcare, Inc. | $287,650.48 | | | | | $287,650.48 |
| X-Spine Systems Inc. Goldman Evans and Trammell LLC 10323 Cross Creek Blvd F Tampa , FL  33647 | 358 | 1/8/2019 | Promise Healthcare Group, LLC | $3,900.00 | | | | | $3,900.00 |
| X-Spine Systems Inc. Goldman Evans and Trammell LLC 10323 Cross Creek Blvd F Tampa , FL  33647 | 933 | 5/23/2019 | Promise Healthcare Group, LLC | $13,750.00 | | | | | $13,750.00 |
| Yang, Lily 15 Perkins Square #8 Boston, MA 02130 | 1792 | 1/30/2021 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| YEE, BRIAN 10415 SANTA MARTA ST CYPRESS, CA 90630 | 371 | 1/8/2019 | Promise Healthcare Group, LLC | $500.00 | $12,850.00 | | | | $13,350.00 |
| YEE, BRIAN 10415 SANTA MARTA ST CYPRESS, CA 90630 | 1535 | 6/13/2019 | Promise Healthcare Group, LLC | | $13,350.00 | | | | $13,350.00 |
| YEE, BRIAN 10415 SANTA MARTA ST CYPRESS, CA 90630 | 1536 | 6/13/2019 | Promise Healthcare Group, LLC | | | | | $13,350.00 | $13,350.00 |
| YOO, JAMIE 20319 BARNARD AVE. WALNUT, CA 91789 | 625 | 3/10/2019 | Success Healthcare 1, LLC | $33,046.17 | | | | | $33,046.17 |
| YORK, ELINCOLN 6310 REED ROAD HOUSTON, TX 77087 | 1685 | 1/21/2020 | Promise Hospital of Dallas, Inc. | | | | | $3,029.07 | $3,029.07 |
| YORK, ELINCOLN 6310 REED ROAD HOUSTON, TX 77087 | 1686 | 1/21/2020 | Promise Hospital of Dallas, Inc. | $3,029.07 | | | | | $3,029.07 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaheer Aslam, MD Advanced Psychiatric Care PC Edward Handy - APC 9400 Gladiolus Dr, Suite 340 Fort Myers, FL 33908 | 172 | 12/6/2018 | Promise Healthcare Group, LLC | $4,877.40 | | | | | $4,877.40 |
| Zimbleman, Jamie 12105 Lexington Park Dr Apt 108 Tampa, FL 33626 | 1323 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $3,000.00 | $3,000.00 |
| ZIMBLEMAN, JAMIE 12105 LEXINGTON PARK DR APT 108 TAMPA, FL 33626-2720 | 1239 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | $3,000.00 | | | | $3,000.00 |
| Zimmer Biomet 345 East Main Street Warsaw, IN 46580 | 904 | 5/22/2019 | Promise Healthcare, Inc. | $43,099.55 | | | | | $43,099.55 |
| Zurich American Insurance Company PO Box 68549 Schaumburg, IL 60196 | 114 | 11/26/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1591 | 7/15/2019 | Promise Healthcare #2, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1593 | 7/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1597 | 7/15/2019 | HLP Properties, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1598 | 7/15/2019 | Promise Hospital of Phoenix, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1600 | 7/15/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1602 | 7/15/2019 | Quantum Properties, L.P. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1603 | 7/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1607 | 7/15/2019 | Quantum Health, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1609 | 7/15/2019 | HLP HealthCare, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1610 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1612 | 7/15/2019 | Promise Hospital of Dallas, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1613 | 7/15/2019 | HLP of Los Angeles, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1617 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1619 | 7/15/2019 | Success Healthcare, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago , IL 60606 | 1594 | 7/15/2019 | PHG Technology Development and Services Company, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1606 | 7/15/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1616 | 7/15/2019 | LH Acquisition, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1621 | 7/15/2019 | PH-ELA, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1630 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1626 | 7/15/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1599 | 7/15/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1608 | 7/15/2019 | Promise Rejuvenation Centers, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1614 | 7/15/2019 | HLP Properties at the Villages Holdings, LLC | | | | | Unliquidated | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1615 | 7/15/2019 | Vidalia Real Estate Partners, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1624 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1625 | 7/15/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1627 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1595 | 7/15/2019 | Promise Hospital of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1601 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1604 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderson Fox Swibel Levin & Carroll LLP 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1618 | 7/15/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderson Fox Swibel Levin & Carroll LLP 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1620 | 7/15/2019 | HLP Properties of Vidalia, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1622 | 7/15/2019 | Success Healthcare 1, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1623 | 7/15/2019 | Promise Properties of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1629 | 7/15/2019 | HLP of Shreveport, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1633 | 7/15/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steafast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1611 | 7/15/2019 | HLP Properties at the Villages, L.L.C. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company, Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison, Suite 3000 Chicago, IL 60606 | 1605 | 7/15/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1631 | 7/15/2019 | Promise Hospital of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1632 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $0.00 | $0.00 |