Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covidien<br>Sue Danneker<br>15 Hampshire<br>Mansfield, MA 02048 | 1 | 11/6/2018 | Promise Healthcare Group, LLC | $3,256.10 | | | | | $3,256.10 |
| Efficient Management Resource Systems, Inc.<br>Alexandre I. Cornelius, Esq. (CA SBN# 180652)<br>1299 Ocean Avenue, Suite 450<br>Santa Monica, CA 90401 | 2 | 11/12/2018 | Promise Healthcare Group, LLC | $1,602,485.92 | | | | | $1,602,485.92 |
| EVERCORE TRUST COMPANY, N.A.<br>RUTH CALAMAN<br>55 EAST 52ND STREET, 23RD FLOOR<br>NEW YORK, NY 10055 | 3 | 11/13/2018 | Promise Healthcare Group, LLC | $12,500.00 | | | | | $12,500.00 |
| Sharn Inc.<br>6850 Southbelt Dr<br>Caledonia, MI 49316 | 4 | 11/13/2018 | Promise Healthcare Group, LLC | $5,823.50 | | | | | $5,823.50 |
| Design & Cut Landscape Services, Inc.<br>4860 SW 61st Ave<br>Davie, FL 33314 | 5 | 11/13/2018 | Promise Healthcare Group, LLC | $4,688.00 | | | | | $4,688.00 |
| Specialty Doors + Automation Inc<br>4700 Long Beach Blvd.<br>Long Beach, CA 90805 | 6 | 11/13/2018 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| SHC, Services, Inc<br>1640 Redstone Center Dr<br>Park City, UT 84098 | 7 | 11/13/2018 | Promise Healthcare, Inc. | $38,064.31 | | | | | $38,064.31 |
| Medi Coach, LLC<br>12510 W 62nd Terrace, Ste. 103<br>Shawnee , KS 66216 | 8 | 11/14/2018 | Promise Hospital of Overland Park, Inc. | $28,442.20 | | | | | $28,442.20 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 9 | 11/13/2018 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| National Staffing Solutions, LLC<br>Peter Reichman<br>3301 North University Ave.<br>Provo, UT 84604 | 10 | 11/14/2018 | Promise Hospital of Salt Lake, Inc. | $36,811.22 | $12,850.00 | | | | $49,661.22 |
| The Vascular Lab LLC<br>7648 Picardy Ave. Ste. 100<br>Baton Rouge, LA 70808 | 11 | 11/14/2018 | Promise Healthcare Group, LLC | $6,575.00 | | | | | $6,575.00 |
| Heritage Healthcare Services, Inc.<br>Attn: Lisa Dalton<br>1009 Reservoir Avenue<br>Cranston , RI 02910 | 12 | 11/14/2018 | Promise Healthcare Group, LLC | $280,866.68 | | | | | $280,866.68 |
| Stat-Med, Inc.<br>Charles J. Brown III, Esq.<br>1201 N Orange Street, Suite 300<br>Wilmington, DE 19801 | 13 | 11/16/2018 | Promise Healthcare Group, LLC | $12,217.50 | | | | | $12,217.50 |
| American Express Travel Related Services Company, Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 14 | 11/15/2018 | Promise Healthcare, Inc. | $43,471.62 | | | | | $43,471.62 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 15 | 11/26/2018 | Promise Healthcare, Inc. | $1,113.92 | | | | | $1,113.92 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 16 | 11/26/2018 | Promise Healthcare, Inc. | $216.17 | | | | | $216.17 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA RECUPERATIVE CARE 38529 6TH ST. EAST PALMDALE, CA 93550 | 17 | 11/16/2018 | Promise Healthcare Group, LLC | $9,250.00 | | | | | $9,250.00 |
| Merry X-Ray Corporation 8020 Tyler Blvd Mentor , OH  44060 | 18 | 11/19/2018 | Promise Healthcare Group, LLC | $2,345.92 | | $34,206.21 | | | $36,552.13 |
| CDW Direct, LLC Attn: Vida Krug 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 19 | 11/9/2018 | Promise Healthcare Group, LLC | $74,034.00 | $25,319.08 | | | | $99,353.08 |
| WICHITA COUNTY PERDUE,  BRANDON, FIELDER, COLLINS & MOTT, LLP JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 20 | 11/14/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $9,016.27 | | | $9,016.27 |
| WICHITA COUNTY PERDUE,  BRANDON, FIELDER, COLLINS & MOTT, LLP JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 21 | 11/14/2018 | Promise Hospital of Wichita Falls, Inc. | | | $13,656.42 | | | $13,656.42 |
| Office Depot 6600 N Military Trail S413G Boca Raton , FL  33496 | 22 | 11/14/2018 | St. Alexius Hospital Corporation #1 | $23,216.71 | | | | | $23,216.71 |
| Imprivata Stephen Keisling 10 Maguire Road Lexington , MA  02421 | 23 | 11/19/2018 | Promise Healthcare Group, LLC | $44,880.19 | | | | | $44,880.19 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 24 | 11/19/2018 | Promise Hospital of Dade, Inc. | $141,174.64 | | | | | $141,174.64 |
| United Healthcare Insurance Company ATTN: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 25 | 11/19/2018 | Promise Hospital of Baton Rouge, Inc. | $996.19 | | | | | $996.19 |
| STRONG'S BACKHOE SERVICE, INC. 9440 LINWOOD AVE. SHREVEPORT, LA 71106 | 26 | 11/19/2018 | Promise Healthcare Group, LLC | $35,375.00 | | | | | $35,375.00 |
| PRN HEALTH SERVICES, INC. 1101 E. SOUTH RIVER STREET APPLETON, WI 54915 | 27 | 11/19/2018 | Promise Hospital of Phoenix, Inc. | $42,113.50 | | | | | $42,113.50 |
| Brian's Plumbing 901 Ohio Wichita Falls, TX 76301 | 28 | 11/20/2018 | Promise Healthcare Group, LLC | $60.00 | | $6,660.17 | | | $6,720.17 |
| Proforma Total Graphics Coface North America Insurance Company 650 College Road East, Suite 2005 Princeton, NJ 08540 | 29 | 11/19/2018 | Promise Healthcare Group, LLC | $21,085.88 | | | | | $21,085.88 |
| CPT Group, Inc. 50 Corporate Park Irvine, CA 92606 | 30 | 11/19/2018 | Promise Healthcare Group, LLC | $35,400.00 | | | | | $35,400.00 |
| Gunther Salt Company 101 Buchanan St. Louis, MO 63147 | 31 | 11/20/2018 | Promise Healthcare Group, LLC | | | | $2,045.68 | | $2,045.68 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comed Medical Specialties<br>2322 S. Presidents Dr.<br>Suite B<br>Salt Lake City , UT  84120 | 32 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $2,568.91 | | | | | $2,568.91 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 33 | 11/21/2018 | Promise Hospital of Florida at The Villages, Inc. | $221,004.83 | | | | | $221,004.83 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 34 | 11/21/2018 | Promise Hospital of Lee, Inc. | $147,521.06 | | | | | $147,521.06 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 35 | 11/21/2018 | Promise Hospital of Louisiana, Inc. | $12,309.41 | | | | | $12,309.41 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 36 | 11/21/2018 | Promise Hospital of Overland Park, Inc. | $21,900.00 | | | | | $21,900.00 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 37 | 11/21/2018 | Promise Hospital of Phoenix, Inc. | $9,774.25 | | | | | $9,774.25 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 38 | 11/21/2018 | Promise Hospital of Salt Lake, Inc. | $548.44 | | | | | $548.44 |
| LifeNet Health<br>1864 Concert Drive<br>Virginia Beach, VA 23453 | 39 | 11/23/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W. MCNAB RD.<br>POMPANO BEACH, FL 33069 | 40 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| Mission Advisors, LLC<br>8711 E. Pinnacle Peak Rd., #289<br>Scottsdale, AZ 85255 | 41 | 11/26/2018 | Promise Healthcare, Inc. | $62,854.63 | | | | | $62,854.63 |
| Neurology Mobile System Associates, Inc.<br>10661 SW 88th St, Suite 104<br>Miami, FL 33176 | 42 | 11/26/2018 | Promise Hospital of Dade, Inc. | | $5,400.00 | | | | $5,400.00 |
| Massey, Luther<br>2188 Hect Ave<br>St. Louis, MO 63136 | 43 | 11/26/2018 | Promise Healthcare Group, LLC | | $10,000.00 | | | | $10,000.00 |
| LANDAUER, INC<br>2 SCIENCE RD<br>GLENWOOD, IL 60425 | 44 | 11/26/2018 | Promise Healthcare Group, LLC | $2,222.25 | | | | | $2,222.25 |
| SPECIALIZED HEALTHCARE PARTNERS, LLC<br>ATTN: STEVE KNOWLES<br>220 CONGRESS PARK DRIVE<br>SUITE 210<br>DELRAY BEACH, FL 33445 | 45 | 11/23/2018 | Promise Healthcare Group, LLC | $38,057.12 | | | | | $38,057.12 |
| Aspire Bariatrics Inc.<br>319 North Pottstown Pike<br>Suite 202<br>Exton, PA 19341 | 46 | 11/26/2018 | Promise Healthcare Group, LLC | $14,389.41 | | | | | $14,389.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USOC MEDICAL<br>KIM GRAY<br>20 MORGAN<br>IRVINE, CA 92618 | 47 | 11/26/2018 | Promise Healthcare Group, LLC | $46,260.42 | | | | | $46,260.42 |
| Lee County Tax Collector<br>c/o Legal Department<br>PO Box 850<br>Fort Myers, FL 33902-0850 | 48 | 11/26/2018 | Promise Properties of Lee, Inc. | | | $0.00 | | | $0.00 |
| Edger Associates, Inc.<br>Mobile Ultrasound Services, Inc.<br>720 East Fletcher Ave.<br>Suite 101<br>Tampa , FL 33612 | 49 | 11/26/2018 | Promise Healthcare Group, LLC | $11,820.36 | | | | | $11,820.36 |
| Topps Paving & Sealing LLC<br>11502 Dorsett Rd.<br>Maryland Heights, MO 63043 | 50 | 11/26/2018 | Promise Healthcare Group, LLC | $16,790.00 | | | | | $16,790.00 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 51 | 11/23/2018 | Promise Healthcare Group, LLC | $1,182.50 | | | | | $1,182.50 |
| BIOTRONIK INC.<br>6024 JEAN ROAD<br>LAKE OSWEGO, OR 97035-5369 | 52 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $83,541.67 | | | | | $83,541.67 |
| UnitedHealthcare Insurance Company<br>Attn: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 53 | 11/27/2018 | Promise Hospital of Wichita Falls, Inc. | $1,688.24 | | | | | $1,688.24 |
| Accreon, Inc.<br>Kimberly Post, CFO<br>425 Boylston Street, 2nd Floor<br>Boston, MA 02116 | 54 | 11/27/2018 | Success Healthcare, LLC | $70,862.50 | | | | | $70,862.50 |
| VitaHEAT Medical, LLC<br>900 SKOKIE BLVD<br>STE 128<br>NORTHBROOK, IL 60062-4052 | 55 | 11/27/2018 | Promise Hospital of Florida at The Villages, Inc. | $9,200.00 | | | | | $9,200.00 |
| Record Xpress of California, LLC<br>Access Information Protected<br>500 Unicorn Park Drive, Suite 503<br>Woburn, MA 01801 | 56 | 11/21/2018 | Promise Healthcare Group, LLC | $65,119.52 | | | | | $65,119.52 |
| BioMerieux, Inc<br>100 Rodolphe Street<br>Durham, NC 27712 | 57 | 11/27/2018 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| HeartTraining, LLC<br>7300 W. 110th St. Ste. 700<br>Overland Park, KS 66210 | 58 | 11/27/2018 | Promise Hospital of Overland Park, Inc. | $1,524.43 | | | | | $1,524.43 |
| UTAH STATE TAX COMMISSION<br>ATTN: BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 59 | 11/27/2018 | Promise Healthcare Group, LLC | $30.33 | $96.80 | $5,018.88 | | | $5,146.01 |
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated<br>Attn: Accounts Receivable<br>7201 McKinney Circle<br>Frederick, MD 21704 | 60 | 11/28/2018 | Promise Hospital of Phoenix, Inc. | $1,536.85 | | | | | $1,536.85 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolters Kluwer Legal & Regulatory US, A Div. of CCH Incorporated Attn: Accounts Receivable 7201 McKinney Circle Frederick, MD 21704 | 61 | 11/28/2018 | Promise Hospital of Dade, Inc. | $729.08 | | | | | $729.08 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 62 | 11/27/2018 | St. Alexius Hospital Corporation #1 | $11,018.84 | | | | | $11,018.84 |
| Alsco, Inc Wichita Falls 2816 Central Expressway East Wichita Falls, TX 76301 | 63 | 11/28/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $17,609.18 | | | | | $17,609.18 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 64 | 11/27/2018 | Success Healthcare 1, LLC | $56,560.14 | | | | | $56,560.14 |
| UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 65 | 11/27/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $16,061.75 | | | | | $16,061.75 |
| Andersen Commercial Plumbing, LLC 1608 YEAGER AVE LA VERNE, CA 91750-5853 | 66 | 11/28/2018 | Promise Healthcare Group, LLC | $1,862.46 | | | | | $1,862.46 |
| Star Alliance Security Inc c/o Madaen Law, Inc. Attn: Bahram Madaen, Esq. 16787 Beach Blvd # 777 Huntington Beach, CA 92647 | 67 | 11/28/2018 | Promise Healthcare Group, LLC | $34,763.59 | | | | | $34,763.59 |
| PRN Health Services Inc. 1101 E. South River Street Appleton, WI  54915 | 68 | 11/28/2018 | St. Alexius Hospital Corporation #1 | $57,011.75 | | | | | $57,011.75 |
| Carol Lloyd, Inc. Kevin L. Sink, Chapter 11 Trustee PO Box 18237 Raleigh, NC 27619 | 69 | 11/28/2018 | Promise Healthcare Group, LLC | $10,438.26 | | | | | $10,438.26 |
| Mobility Transportation Services, LLC 5442 So. 900 E. Suite 412 Salt Lake City , UT 84117 | 70 | 11/28/2018 | Promise Hospital of Salt Lake, Inc. | $5,043.24 | | | | | $5,043.24 |
| eFront Financial Solutions, Inc. Attn: Neil Patel 300 Washington Street Suite 507 Newton, MA 02458 | 71 | 11/28/2018 | Promise Healthcare Group, LLC | $45,135.40 | | | | | $45,135.40 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 72 | 11/29/2018 | HLP of Los Angeles, LLC | | | $0.00 | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 73 | 11/29/2018 | Promise Healthcare Group, LLC | | $200.42 | | | | $200.42 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 74 | 11/29/2018 | Promise Hospital of Ascension, Inc. | $6,053.35 | | | | | $6,053.35 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 75 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $18,234.76 | | | | | $18,234.76 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 76 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $39,774.12 | | | | | $39,774.12 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 77 | 11/29/2018 | Quantum Health, Inc. | $32,397.96 | | | | | $32,397.96 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 78 | 11/29/2018 | Promise Hospital of Baton Rouge, Inc. | $1,528.30 | | | | | $1,528.30 |
| Instrumentation Laboratory 180 Hartwell Road Bedford, MA 01730 | 79 | 11/29/2018 | Success Healthcare 1, LLC | $8,799.23 | | | | | $8,799.23 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 80 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | | $0.00 | $0.00 | | | $0.00 |
| Bendler Boiler & Mechanical Co. PO Box 1467 High Ridge, MO  63049 | 81 | 11/29/2018 | Promise Healthcare Group, LLC | $789.00 | | | | | $789.00 |
| Bendler Boiler & Mechanical Co. PO Box 1467 High Ridge, MO  63049 | 82 | 11/29/2018 | Promise Healthcare Group, LLC | $1,200.00 | | | | | $1,200.00 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 83 | 11/20/2018 | Promise Hospital of Baton Rouge, Inc. | $3,766.40 | | | | | $3,766.40 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 84 | 11/20/2018 | Promise Hospital of Overland Park, Inc. | $8,773.71 | | | | | $8,773.71 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 85 | 11/20/2018 | Promise Hospital of Ascension, Inc. | $18,813.53 | | | | | $18,813.53 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 86 | 11/20/2018 | Success Healthcare 1, LLC | $7,889.45 | | | | | $7,889.45 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 87 | 11/26/2018 | Success Healthcare 1, LLC | $19,605.13 | | | | | $19,605.13 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 88 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $1,174.86 | | | | | $1,174.86 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 89 | 11/26/2018 | Promise Healthcare, Inc. | $475.53 | | | | | $475.53 |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-9058 | 90 | 11/26/2018 | Promise Hospital of Dallas, Inc. | $9,020.44 | | | | | $9,020.44 |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-9058 | 91 | 11/26/2018 | Promise Hospital of Overland Park, Inc. | $3,120.16 | | | | | $3,120.16 |
| Southern California Gas Company PO Box 30337 Los Angeles, CA 90030 | 92 | 11/20/2018 | Promise Healthcare Group, LLC | $1,872.89 | | | | | $1,872.89 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 93 | 11/20/2018 | Promise Hospital of East Los Angeles, L.P. | $54,289.60 | | | | | $54,289.60 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 94 | 11/20/2018 | Promise Hospital of Lee, Inc. | $7,484.01 | | | | | $7,484.01 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 95 | 11/20/2018 | Promise Hospital of Phoenix, Inc. | $5,938.35 | | | | | $5,938.35 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 96 | 11/20/2018 | Promise Hospital of Dade, Inc. | $3,462.17 | | | | | $3,462.17 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 97 | 11/20/2018 | Promise Hospital of Florida at The Villages, Inc. | $8,509.34 | | | | | $8,509.34 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 98 | 11/20/2018 | Promise Hospital of Vicksburg, Inc. | $446.15 | | | | | $446.15 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 99 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $845.16 | | | | | $845.16 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 100 | 11/20/2018 | Professional Rehabilitation Hospital, L.L.C. | $7,938.65 | | | | | $7,938.65 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 101 | 11/20/2018 | Promise Hospital of Salt Lake, Inc. | $1,614.67 | | | | | $1,614.67 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 102 | 11/20/2018 | Promise Hospital of Louisiana, Inc. | $20,753.53 | | | | | $20,753.53 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 103 | 11/26/2018 | Promise Hospital of Florida at The Villages, Inc. | $3,096.34 | | | | | $3,096.34 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 104 | 11/26/2018 | Promise Healthcare Group, LLC | $3,161.23 | | | | | $3,161.23 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 105 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $271.87 | | | | | $271.87 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 106 | 11/26/2018 | Promise Hospital of Baton Rouge, Inc. | $9,037.71 | | | | | $9,037.71 |
| Office Depot 6600 N Military Trail - S413G Boca Raton, FL 33496 | 107 | 11/26/2018 | Promise Hospital of Dade, Inc. | $1,453.31 | | | | | $1,453.31 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 108 | 11/26/2018 | Promise Hospital of Lee, Inc. | $233.39 | | | | | $233.39 |
| PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE SUITE 200 VALENCIA, CA 91455 | 109 | 11/26/2018 | Promise Hospital of Vicksburg, Inc. | $2,556.83 | | | | | $2,556.83 |
| Baxter Healthcare 1 Baxter Pkwy, DF3-2E Deerfield, IL 60015 | 110 | 11/20/2018 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 111 | 11/26/2018 | Promise Hospital of Salt Lake, Inc. | $1,486.46 | | | | | $1,486.46 |
| HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150-9058 | 112 | 11/26/2018 | Promise Hospital of East Los Angeles, L.P. | $5,984.37 | | | | | $5,984.37 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 113 | 11/26/2018 | Promise Hospital of Louisiana, Inc. | $5,209.22 | | | | | $5,209.22 |
| Zurich American Insurance Company<br>PO Box 68549<br>Schaumburg, IL 60196 | 114 | 11/26/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Walker Medical Linen Services<br>Attn: David S. Shapiro<br>2601 E Truman Road<br>Kansas City, MO 64127 | 115 | 11/27/2018 | Promise Healthcare Group, LLC | $34,465.31 | | | | | $34,465.31 |
| Dynamic Infusion Therapy, Inc.<br>5156 Village Creek Drive<br>Suite 102<br>Plano, TX 75093-4463 | 116 | 11/27/2018 | Promise Healthcare Group, LLC | $67,825.00 | | | | | $67,825.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 117 | 11/26/2018 | Promise Hospital of Phoenix, Inc. | $1,971.24 | | | | | $1,971.24 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W MCNAB RD<br>POMPANO BEACH, FL 33069 | 118 | 11/29/2018 | Promise Healthcare Group, LLC | $38,629.85 | | | | | $38,629.85 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 119 | 11/30/2018 | St. Alexius Hospital Corporation #1 | $4,460.69 | | | | | $4,460.69 |
| Acadian Ambulance Service, Inc.<br>Attn: Bankruptcy<br>P.O. Box 92970<br>Lafayette, LA 70509 | 120 | 11/30/2018 | Promise Healthcare Group, LLC | $81,595.86 | | | | | $81,595.86 |
| Satish Chada, MD<br>1208 Brook Avenue<br>Wichita Falls, TX  76301 | 121 | 11/30/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $22,000.00 | | | $22,000.00 |
| Rafael Rivera-Rivera, MD<br>1208 Brook Avenue<br>Wichita Falls , TX 76301 | 122 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | | $29,600.00 | | | $29,600.00 |
| Satish Chada, MD<br>1208 Brook Avenue<br>Wichita Falls, TX 76301 | 123 | 11/30/2018 | Promise Hospital of Wichita Falls, Inc. | | | $33,000.00 | | | $33,000.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 124 | 11/29/2018 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 125 | 11/29/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 126 | 11/29/2018 | HLP Properties, Inc. | $19,194.00 | $3,864.12 | | | | $23,058.12 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 127 | 11/29/2018 | Promise Hospital of Phoenix, Inc. | $28,282.69 | $0.00 | | | | $28,282.69 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 128 | 11/29/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Pacific Hospital Management, Inc. Phillip G. Vermont, Esq. 5000 Hopyard Road, Suite 225 Pleasanton , CA 94588 | 129 | 11/30/2018 | Promise Healthcare Group, LLC | | | $157,726.58 | | | $157,726.58 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 130 | 11/29/2018 | Promise Healthcare Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 131 | 11/29/2018 | Success Healthcare 1, LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 132 | 11/29/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | $16,999.90 | | | | $653,296.57 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 133 | 11/29/2018 | Success Healthcare 2, LLC | $3,000.00 | | | | | $3,000.00 |
| Soliant Health Steven Rebidas 10151 Deerwood Park Blvd. Jacksonville, FL 32256 | 134 | 11/26/2018 | Promise Healthcare, Inc. | $167,088.93 | | | | | $167,088.93 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 135 | 11/29/2018 | HLP Properties of Vidalia, LLC | $5,905.30 | | | | | $5,905.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 136 | 11/29/2018 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 137 | 11/29/2018 | LH Acquisition, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 138 | 11/29/2018 | HLP Properties at the Villages Holdings, LLC | $24,916.05 | | | | | $24,916.05 |
| Southern Medical Staffing, LLC 1500 Metro Dr Alexandria, LA 71301 | 139 | 11/30/2018 | Promise Hospital of Ascension, Inc. | $86,500.81 | | | | | $86,500.81 |
| Advanced Medical Sales, Inc. 216 Avenida Fabricante #110 San Clemente , CA 92672 | 140 | 12/3/2018 | Promise Healthcare Group, LLC | $998.00 | | | | | $998.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 141 | 11/29/2018 | HLP of Los Angeles, LLC | $5,405.30 | | | | | $5,405.30 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 142 | 11/29/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | | $0.00 | | | | $0.00 |
| Best Global Alternative LTD PO Box 39 Atlantic Beach, NY 11509 | 143 | 12/3/2018 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Quicksilver Express Courier of AZ, Inc. 4625 W. McDowell Rd., Ste. 160 Phoenix, AZ 85035 | 144 | 12/3/2018 | Promise Hospital of Phoenix, Inc. | $961.91 | | | | | $961.91 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 145 | 11/29/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | $0.00 | $3,650,419.70 | | | $3,650,419.70 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDHILL INVESTORS, LLC<br>WARNER, SECHREST & BUTTS, P.A.<br>C/O S.G.H.<br>5200 SW 91ST TERRACE, SUITE 101<br>GAINESVILLE, FL 32608 | 146 | 12/3/2018 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| VSH2008, LLC<br>c/o David S. Rubin<br>PO Box 2997<br>Baton Rouge, LA 70821-2997 | 147 | 12/3/2018 | Promise Hospital of Baton Rouge, Inc. | $195,477.90 | | | | | $195,477.90 |
| NEOTRACT, INC..<br>ATTN: ACCOUNTS RECEIVABLE<br>4473 WILLOW ROAD<br>SUITE 100<br>PLEASANTON, CA 94588 | 148 | 12/4/2018 | Promise Healthcare Group, LLC | $22,315.48 | | | | | $22,315.48 |
| Mississippi Department of Employment Security<br>P.O. Box 1699<br>Jackson, MS 39215 | 149 | 12/4/2018 | Promise Hospital of Vicksburg, Inc. | | $12,279.05 | | | | $12,279.05 |
| Manley's Boiler LLC<br>7931 Whitaker Street<br>Buena Park, CA 90621 | 150 | 12/4/2018 | Promise Healthcare Group, LLC | $17,072.30 | | | | | $17,072.30 |
| Contrarian Funds, LLC as Transferee of Medical Specialties, Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 151 | 12/4/2018 | Promise Healthcare Group, LLC | $60,752.59 | | | | | $60,752.59 |
| MBK, Inc.<br>10400 NW 27th Drive<br>Wildwood, FL 34785 | 152 | 12/5/2018 | Promise Healthcare Group, LLC | $3,380.58 | | | | | $3,380.58 |
| Rex A. Hymel Co., Inc.<br>13 Mustang Lane<br>St. Rose, LA 70087 | 153 | 12/5/2018 | Promise Healthcare Group, LLC | $2,604.15 | | | | | $2,604.15 |
| STAAR SURGICAL CO.<br>1911 WALKER AVE.<br>MONROVIA, CA 91016 | 154 | 12/5/2018 | Promise Healthcare Group, LLC | $4,310.10 | | | | | $4,310.10 |
| UNIVERSAL METRO, INC.<br>12253 E. FLORENCE AVE<br>SANTA FE SPRINGS, CA 90670 | 155 | 12/5/2018 | Promise Healthcare Group, LLC | $4,883.72 | | | | | $4,883.72 |
| ACCUTEMP REFRIGERATION<br>3231 E WASHINGTON STREET<br>PHOENIX, AZ 85034 | 156 | 12/5/2018 | Promise Healthcare Group, LLC | | | | $5,015.00 | | $5,015.00 |
| POWERSECURE SERVICE, INC.<br>377 MAITLAND AVE<br>SUITE 1010<br>ALTAMONTE SPRINGS, FL 32701 | 157 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | | $582.42 | | $10,201.45 | | $10,783.87 |
| ABI Arbor Inc<br>PO Box 352530<br>Palm Coast, FL 32135 | 158 | 12/6/2018 | Promise Hospital of Florida at The Villages, Inc. | $6,603.21 | | | | | $6,603.21 |
| Integra Lifesciences<br>311 Enterprise Dr.<br>Plainsboro , NJ 08536 | 159 | 12/6/2018 | Promise Hospital of East Los Angeles, L.P. | $15,129.18 | | | | | $15,129.18 |
| Loyal Source Government Services, LLC<br>Attn: Sarah Clayton, CFO<br>12612 Challenger Parkway<br>Suite 365<br>Orlando, FL 32826 | 160 | 12/6/2018 | Promise Hospital of Phoenix, Inc. | $24,878.75 | | | | | $24,878.75 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| V.C. MEDICAL ENTERPRISES<br>VIRGINIA K. CASABAR<br>2223 HILL DRIVE<br>LOS ANGELES, CA 90041 | 161 | 12/6/2018 | Promise Healthcare Group, LLC | $15,009.00 | | | | | $15,009.00 |
| V.C. MEDICAL ENTERPRISES<br>VIRGINIA K. CASABAR<br>2223 HILL DRIVE<br>LOS ANGELES, CA 90041 | 162 | 12/6/2018 | Promise Healthcare Group, LLC | $43,822.00 | | | | | $43,822.00 |
| South Florida Business Journal<br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 163 | 12/10/2018 | Promise Healthcare, Inc. | $4,897.00 | | | | | $4,897.00 |
| Ulrich Medical USA Inc<br>18221 Edison Ave.<br>Chesterfield, MO 63005 | 164 | 11/30/2018 | Promise Healthcare Group, LLC | $18,811.92 | | | | | $18,811.92 |
| Axis Satellite<br>5790 Enterprise Pkwy<br>Fort Myers, FL 33905 | 165 | 12/4/2018 | Promise Healthcare Group, LLC | $503.00 | | | | | $503.00 |
| ASM Capital X LLC as Transferee of AAS Holdings, LLC<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | 166 | 12/3/2018 | Promise Healthcare Group, LLC | $8,300.00 | | | | | $8,300.00 |
| Atlantic Biologicals Corp.<br>d/b/a National Apothecary Solutions<br>20101 NE 16th Place<br>Miami, FL 33179 | 167 | 12/10/2018 | Promise Hospital of Phoenix, Inc. | $8,296.95 | | | | | $8,296.95 |
| Optical Services Company<br>14445 High Valley Rd.<br>Poway, CA 92064 | 168 | 12/3/2018 | Promise Healthcare Group, LLC | $589.60 | | | | | $589.60 |
| Express Recovery Services, Inc.<br>PO Box 26415<br>Salt Lake City, UT 84126 | 169 | 12/3/2018 | Promise Healthcare Group, LLC | $20,677.57 | | | | | $20,677.57 |
| CRG Financial LLC as Transferee of Woundkair Concepts, Inc<br>Attn: Allison R. Axenrod<br>100 Union Ave<br>Cresskill, NJ 07626 | 170 | 12/6/2018 | Promise Healthcare Group, LLC | $79,891.92 | | | | | $79,891.92 |
| California Physicians' Service dba Blue Shield of California<br>50 Beale Street, 22nd Floor<br>San Francisco, CA 94105 | 171 | 12/6/2018 | Promise Healthcare Group, LLC | $19,828.03 | | | | | $19,828.03 |
| Zaheer Aslam, MD Advanced Psychiatric Care PC<br>Edward Handy - APC<br>9400 Gladiolus Dr, Suite 340<br>Fort Myers, FL 33908 | 172 | 12/6/2018 | Promise Healthcare Group, LLC | $4,877.40 | | | | | $4,877.40 |
| W.W. Grainger, Inc<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 173 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 174 | 12/10/2018 | Promise Hospital of East Los Angeles, L.P. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 175 | 12/10/2018 | Promise Hospital of Louisiana, Inc. | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4E.C37<br>Janesville, WI 53546 | 176 | 12/10/2018 | Success Healthcare 1, LLC | $32,497.25 | | | | | $32,497.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 401 South Wright Road W4E.C37 Janesville, WI 53546 | 177 | 12/10/2018 | Promise Healthcare Holdings, Inc. | $32,497.25 | | | | | $32,497.25 |
| Louisiana Department of Environment Quality Gail Holland P.O. Box 4302 Baton Rouge, LA 70821 | 178 | 12/10/2018 | Promise Healthcare Group, LLC | $3,988.20 | | | | | $3,988.20 |
| W.W. Grainger, Inc 401 South Wright Road W4E.C37 Janesville, WI 53546 | 179 | 12/10/2018 | Promise Healthcare Group, LLC | $32,497.25 | | | | | $32,497.25 |
| COMMERCIAL ELECTRIC MOTOR SERVICE 3121 WASHINGTON BLVD ST. LOUIS, MO 63103 | 180 | 12/10/2018 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| W.W. Grainger, Inc. 401 South Wright Road Attn SCD Janesville, WI 53546 | 181 | 12/10/2018 | Promise Properties of Shreveport, LLC | $32,497.25 | | | | | $32,497.25 |
| W.W. Grainger, Inc. 401 South Wright Road W4E.C37 Janesville, WI 53546 | 182 | 12/10/2018 | HLP HealthCare, Inc. | $32,497.25 | | | | | $32,497.25 |
| PHYSICAL THERAPY CONSULTANTS INC THE LAW OFFICES OF JAY B UMANSKY PC 12460 OLIVE BLVD STE 118 ST. LOUIS, MO 63141 | 183 | 12/11/2018 | Promise Healthcare Group, LLC | $16,290.48 | | | | | $16,290.48 |
| CARDIOVASCULAR SPECIALTIES 14624 SHERMAN WAY #406 VAN NUYS, CA 91405 | 184 | 12/11/2018 | Promise Healthcare Group, LLC | $34,515.00 | | | | | $34,515.00 |
| Health Care Software, Inc. Attn: Karen Janiszewski PO Box 2430 Farmingdale, NJ 07727 | 185 | 12/11/2018 | Promise Healthcare Group, LLC | $54,953.00 | | | | | $54,953.00 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 186 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $6,396.00 | | | | | $6,396.00 |
| TRANS STAR AMBULANCE 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 187 | 12/11/2018 | Promise Hospital of Wichita Falls, Inc. | $17,415.50 | | | | | $17,415.50 |
| STAR TRANSPORTATION 4312 CALL FIELD ROAD WICHITA FALLS, TX 76308 | 188 | 12/11/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $28,175.00 | | | | | $28,175.00 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 189 | 12/11/2018 | Promise Hospital of East Los Angeles, L.P. | | $208,000.00 | | | | $208,000.00 |
| Frank Sager & Son, Inc 4754 Theiss Rd St. Louis, MO 63128 | 190 | 12/11/2018 | Promise Healthcare Group, LLC | $5,890.00 | | | | | $5,890.00 |
| ClimaStor 7, LLC 5252 MANCUSO LN. BATON ROUGE, LA 70809 | 191 | 12/10/2018 | Promise Healthcare Group, LLC | | | $1,340.00 | | | $1,340.00 |
| Stryker Instruments, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 192 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Carpet Outlet<br>2801 Kell Blvd<br>Wichita Falls, TX 76308 | 193 | 12/12/2018 | Promise Healthcare Group, LLC | $1,811.46 | | | | | $1,811.46 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 194 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD<br>STE 118<br>ST. LOUIS, MO 63141 | 195 | 12/12/2018 | Promise Healthcare Group, LLC | $138,040.96 | | | | | $138,040.96 |
| Daniels Sharpsmart, Inc<br>111 W. Jackson Blvd<br>Suite 1900<br>Chicago, IL 60604 | 196 | 12/12/2018 | Promise Healthcare Group, LLC | $45,058.11 | | | | | $45,058.11 |
| Stryker Instruments, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 197 | 12/12/2018 | Promise Healthcare Group, LLC | $1,184.86 | | | | | $1,184.86 |
| PHYSICAL THERAPY CONSULTANTS INC<br>THE LAW OFFICES OF JAY B UMANSKY PC<br>12460 OLIVE BLVD STE 118<br>ST. LOUIS, MO 63141 | 198 | 12/12/2018 | Promise Healthcare Group, LLC | $13,804.96 | | | | | $13,804.96 |
| BRAMMS Corp dba Southwest Portable Air<br>Southwest Portable Air<br>3317 S Higley Rd Suite 114-120<br>Gilbert, AZ 85297 | 199 | 12/12/2018 | Promise Hospital of Phoenix, Inc. | $999.92 | | | | | $999.92 |
| Bradford Capital Holdings, LP as Transferee of St Joseph Medical Center<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 200 | 12/12/2018 | Promise Healthcare Group, LLC | $119,110.85 | | | | | $119,110.85 |
| Palm Beach County Tax Collector<br>Attn: Legal Services Department<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | 201 | 12/13/2018 | Promise Healthcare, Inc. | | | $0.00 | | | $0.00 |
| Giffler, Ronald F.<br>Stacey Fernandez<br>3141 W. McNab Rd.<br>Pompano Beach, FL 33069 | 202 | 12/13/2018 | Promise Healthcare Group, LLC | $1,290.00 | | | | | $1,290.00 |
| Eurotrol<br>850 N. Black Branch Rd.<br>Elizabethtown, KY 42701 | 203 | 12/13/2018 | Promise Properties of Shreveport, LLC | $383.00 | | | | | $383.00 |
| Hardy Diagnostics<br>429 S Pioneer Blvd<br>Springboro, OH 45066 | 204 | 12/13/2018 | Promise Hospital of East Los Angeles, L.P. | $3,640.43 | | | | | $3,640.43 |
| FIRSTPATH<br>STACEY FERNANDEZ<br>3141 W MCNAB RD<br>POMPANO BEACH, FL 33069 | 205 | 12/13/2018 | Promise Healthcare Group, LLC | $39,071.85 | | | | | $39,071.85 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Brian E.<br>Attn: Michael D. Stranger - STRONG & HANNI<br>102 South 200 East<br>STE 800<br>Salt Lake City, UT 84111 | 206 | 12/11/2018 | Success Healthcare, LLC | $62,408.99 | | | | | $62,408.99 |
| ENGLAND, MD, LESLIE E<br>151 JEFF DAVIS BLVD, STE C<br>NATCHEZ, MS 39120 | 207 | 12/10/2018 | Promise Healthcare Group, LLC | $27,000.00 | | | | | $27,000.00 |
| VAC-TEC, INC.<br>301 SKYWAY DR.<br>EULESS, TX 76040 | 208 | 12/10/2018 | Promise Healthcare Group, LLC | $4,588.18 | | | | | $4,588.18 |
| Beckman Coulter, Inc.<br>250 S. Kraemer Blvd. - D1.NW.03<br>Brea, CA 92821 | 209 | 12/10/2018 | Promise Hospital of Baton Rouge, Inc. | $8,437.94 | | | | | $8,437.94 |
| Centerpoint Energy<br>P.O. Box 1700<br>Houston , TX 77251 | 210 | 12/10/2018 | Promise Healthcare Group, LLC | $1,163.33 | | | | | $1,163.33 |
| Dunn, Brian E.<br>Strong & Hanni<br>Attn: Michael D. Stranger<br>102 South 200 East<br>Salt Lake City, UT 84111 | 211 | 12/11/2018 | Promise Healthcare, Inc. | $62,408.99 | | | | | $62,408.99 |
| GEHA, M.D., DANIEL J<br>8800 STATE LINE ROAD<br>LEAWOOD, KS 66206-1553 | 212 | 12/7/2018 | Promise Healthcare Group, LLC | $11,952.00 | | | | | $11,952.00 |
| Account Management Services, Inc.<br>PO Box 2296<br>Cypress, CA 90630 | 213 | 12/11/2018 | Promise Healthcare Group, LLC | $3,695.68 | | | | | $3,695.68 |
| St. Alexius Hospital/Funding Partners Designee, LLC<br>Staci Laurino<br>11036 Tesson Ferry Rd<br>St. Louis, MO  63123 | 214 | 12/12/2018 | Promise Healthcare Group, LLC | $6,200.00 | | | | | $6,200.00 |
| Steward Healthcare<br>Central Business Office<br>Attn: John Eckert Director of Operations<br>4801 E Washington<br>Suite 200<br>Phoenix, AZ 85034 | 215 | 12/14/2018 | Promise Hospital of Phoenix, Inc. | $332,740.18 | | | | | $332,740.18 |
| Living Design Inc.<br>Attn: Ray Wood<br>47015 SD Hwy 44<br>Worthing, SD 57077 | 216 | 12/17/2018 | Promise Skilled Nursing Facility of Overland Park, Inc. | $1,449.92 | | | | | $1,449.92 |
| SimpleLTC Systems, Inc.<br>Attn: Accounts Payable<br>2435 N Central Expwy, Ste 1510<br>Richardson, TX 75080 | 217 | 12/17/2018 | Promise Healthcare Group, LLC | $526.00 | | | | | $526.00 |
| Schindler Elevator Corporation<br>1530 Timberwolf Drive<br>Holland, OH 43528 | 218 | 12/18/2018 | Promise Hospital of Louisiana, Inc. | $6,228.86 | | | | | $6,228.86 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 219 | 12/14/2018 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Immediate Respiratory Staffers, Inc.<br>8777 East Via De Ventura<br>Suite 390<br>Scottsdale, AZ 85258 | 220 | 12/18/2018 | Promise Healthcare Group, LLC | $6,533.00 | | | | | $6,533.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Advisory Board Company<br>The Advisory Board Company/UHC<br>Attn: CDM 03B<br>185 Asylum Street<br>Hartford, CT 06103 | 221 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |
| The Advisory Board Company<br>Attn:CDM<br>185 Asylum Street 03B<br>Hartford , CT 06103 | 222 | 12/18/2018 | Success Healthcare 1, LLC | $119,821.15 | | | | | $119,821.15 |
| HEALTH SPECIALISTS, INC.<br>13608 W. 95TH ST.<br>LENEXA, KS 66215 | 223 | 12/19/2018 | Promise Hospital of Overland Park, Inc. | $13,665.00 | | | | | $13,665.00 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 224 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | | $9,385.55 | | | | $9,385.55 |
| Ray Cannedy Security & Investigations<br>1912 Kemp Blvd.<br>Wichita Falls, TX 76308 | 225 | 12/18/2018 | Promise Hospital of Wichita Falls, Inc. | $9,385.55 | | | | | $9,385.55 |
| Landauer, Inc.<br>2 Science Rd<br>Glenwood, IL 60425 | 226 | 12/19/2018 | Promise Hospital of Louisiana, Inc. | $374.00 | | | | | $374.00 |
| Reichert, Christina<br>c/o The Law Offices of Carlin & Buchsbaum, LLP<br>301 E. Ocean Blvd., Ste. 1550<br>Long Beach, CA 90802 | 227 | 12/20/2018 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| CROWN PHARMACEUTICALS<br>201 ST CHARLES ST STE. # 114-373<br>NEW ORLEANS, LA 70170 | 228 | 12/21/2018 | Promise Hospital of Phoenix, Inc. | $14,819.00 | | | | | $14,819.00 |
| True-See Systems, LLC<br>Attn: Patti O. Kemp<br>5146 Murphy Drive<br>Metairie, LA 70006 | 229 | 12/14/2018 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| ROYCE INTEGRATED SOLUTIONS<br>1900 NW 32ND ST # A<br>POMPANO BEACH, FL 33064 | 230 | 12/17/2018 | Promise Healthcare Group, LLC | $607.65 | | | | | $607.65 |
| Contrarian Funds, LLC as Transferee of Ambu Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 231 | 12/17/2018 | Promise Healthcare Group, LLC | $24,217.38 | | | | | $24,217.38 |
| Tech Electronics Inc.<br>6437 Manchester Ave<br>St. Louis, MO 63139 | 232 | 12/17/2018 | Promise Healthcare Group, LLC | $789.42 | | | | | $789.42 |
| Arthrex Inc.<br>14550 Plantation Rd<br>Fort Myers , FL 33912 | 233 | 12/17/2018 | Success Healthcare 1, LLC | $2,902.83 | | | | | $2,902.83 |
| Rutledge Plumbing Co.<br>1120 Sheppard Rd.<br>Burkburnett, TX 76354 | 234 | 12/18/2018 | Promise Healthcare Group, LLC | $2,100.00 | | | | | $2,100.00 |
| Natchez Pathology Laboratory<br>5 Stahlman St<br>Natchez, MS 39120 | 235 | 12/18/2018 | Promise Healthcare Group, LLC | $5,631.85 | | | | | $5,631.85 |
| Harris, Craig R.<br>4472 Olyvia Place<br>Roanoke, VA 24018 | 236 | 12/19/2018 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deaf Empowerment Awareness Foundation, Inc. Attn: Michele Steele 25 E Frisco Ave Webster Grove, MO 63119 | 237 | 12/19/2018 | Promise Healthcare Group, LLC | $1,320.00 | | | | | $1,320.00 |
| Nurses Internet Staffing Services, Inc. 6055 E. Washington Blvd. Suite 409 Commerce, CA 90040 | 238 | 12/19/2018 | Promise Healthcare Group, LLC | $8,596.00 | | | | | $8,596.00 |
| KSL Billing And Management  LLC Attn: Diane Frett 1314 Bedford Ave Suite 201 Pikesville , MD 21208 | 239 | 12/19/2018 | St. Alexius Hospital Corporation #1 | $19,164.56 | | | | | $19,164.56 |
| Crown Pharmaceuticals, Inc. 201 St Charles Ave Ste. # 114-373 New Orleans, LA 70170 | 240 | 12/21/2018 | Promise Hospital of East Los Angeles, L.P. | $375.78 | | | | | $375.78 |
| Crown Pharmaceuticals, Inc. 201 St Charles Ave Ste. # 114-373 New Orleans, LA 70170 | 241 | 12/21/2018 | Success Healthcare 1, LLC | $757.52 | | | | | $757.52 |
| Concordia Bank & Trust Company P.O. Box 518 Vidalia, LA 71373 | 242 | 12/21/2018 | Vidalia Real Estate Partners, LLC | | | $4,374,577.40 | | | $4,374,577.40 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 243 | 12/24/2018 | Promise Hospital of Dallas, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA  70896-6658 | 244 | 12/24/2018 | Promise Hospital of Vicksburg, Inc. | $100.00 | $206.55 | | | | $306.55 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA  70896-6658 | 245 | 12/24/2018 | Promise Healthcare Group, LLC | $0.00 | $0.00 | | | | $0.00 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 246 | 12/21/2018 | Success Healthcare 1, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 247 | 12/24/2018 | Promise Healthcare, Inc. | $684.04 | $0.00 | | | | $684.04 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge , LA 70896-6658 | 248 | 12/24/2018 | Promise Hospital of Baton Rouge, Inc. | $572.65 | $0.00 | | | | $572.65 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 249 | 12/24/2018 | Promise Hospital of Louisiana, Inc. | $49,916.81 | $161,383.53 | | | | $211,300.34 |
| Precision Works, Inc. dba Precision Environmental Kent W. Keating, Esq. 199 W. Hillcrest Drive Thousand Oaks, CA 91360 | 250 | 12/21/2018 | HLP of Los Angeles, LLC | $3,870.00 | | $55,769.60 | | | $59,639.60 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 251 | 12/24/2018 | Promise Hospital of Ascension, Inc. | $17,927.18 | $12,638.78 | | | | $30,565.96 |
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | 252 | 12/24/2018 | Professional Rehabilitation Hospital, L.L.C. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265 | 253 | 12/24/2018 | Promise Healthcare Group, LLC | $3,406.57 | | | | | $3,406.57 |
| Quality Staffing Services<br>888 East 3900 South<br>Salt Lake City, UT 84107 | 254 | 12/26/2018 | Promise Healthcare Group, LLC | $5,389.55 | | | | | $5,389.55 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 255 | 12/14/2018 | St. Alexius Hospital Corporation #1 | $636,296.67 | | | | | $636,296.67 |
| Granite Telecommunications LLC<br>100 Newport Ave Ext<br>Quincy , MA 02171 | 256 | 12/26/2018 | Promise Healthcare Group, LLC | $689.63 | | | | | $689.63 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 257 | 12/24/2018 | HLP of Shreveport, Inc. | | $314.49 | | | | $314.49 |
| Body Sealer Inc.<br>2025 Merrick Rd.<br>Merrick, NY 11566 | 258 | 12/26/2018 | Promise Healthcare of California, Inc. | $230.38 | | | | | $230.38 |
| Soler, Bill<br>PO Box 684<br>York, SC 29745 | 259 | 12/26/2018 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| All Town Ambulance L.L.C.<br>13812 Saticoy St. "A"<br>Panorama City, CA 91402 | 260 | 12/26/2018 | Promise Healthcare Group, LLC | $29,000.00 | | | | | $29,000.00 |
| Pacific National Group<br>c/o Polis & Associates, APLC<br>19800 MacArthur Blvd., Suite 1000<br>Irvine, CA 92612 | 261 | 12/26/2018 | Promise Healthcare Group, LLC | | | | $1,000,619.00 | | $1,000,619.00 |
| Med. Resources Imaging, Inc.<br>Andrew O. Gomez<br>3581 Vineland Ave.<br>Baldwin Park, CA 91706 | 262 | 12/26/2018 | Promise Healthcare Group, LLC | $3,770.00 | $270.75 | | $0.00 | | $4,040.75 |
| Landauer, Inc.<br>2 Science Rd<br>Glenwood, IL 60425 | 263 | 12/26/2018 | Promise Healthcare Group, LLC | $2,310.50 | | | | | $2,310.50 |
| Pacific National Group<br>c/o Polis & Associates, APLC<br>19800 MacArthur Blvd., Suite 1000<br>Irvine , CA 92612 | 264 | 12/26/2018 | Promise Healthcare Group, LLC | $294,964.03 | | | | | $294,964.03 |
| Kansas City Power & Light<br>P.O. Box 11739<br>Kansas City, MO 64138-0239 | 265 | 12/26/2018 | Promise Healthcare Group, LLC | $23,284.18 | | | | | $23,284.18 |
| Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor , OH 44060 | 266 | 12/20/2018 | Promise Healthcare Group, LLC | $3,736.82 | | | | | $3,736.82 |
| Sizewise Rentals, LLC<br>PO Box 320<br>Ellis, KS 67637 | 267 | 12/26/2018 | Promise Healthcare Group, LLC | $14,074.00 | | | | | $14,074.00 |
| Sizewise Rentals, LLC<br>P.O. Box 320<br>Ellis , KS 67637 | 268 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $936.70 | | | | | $936.70 |
| Sizewise Rentals, LLC<br>P.O. Box 320<br>Ellis , KS 67637 | 269 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $5,068.39 | | | | | $5,068.39 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sizewise Rentals, LLC<br>P.O. Box 320<br>Ellis , KS 67637 | 270 | 12/26/2018 | Promise Healthcare Group, LLC | $903.67 | | | | | $903.67 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 271 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $82,976.59 | | | | | $82,976.59 |
| Harbor Pointe Air Conditioning & Control Systems, Inc.<br>Attn: Hallie D. Hannah, Esq.<br>100 Pacifica, Suite 370<br>Irvine, CA 92618 | 272 | 12/20/2018 | Success Healthcare, LLC | $0.00 | | $0.00 | | | $0.00 |
| Harbor Pointe Air Conditioning & Control Systems, Inc.<br>Attn: Hallie D. Hannah, Esq.<br>100 Pacifica, Suite 370<br>Irvine, CA 92618 | 273 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $27,832.56 | | | | | $27,832.56 |
| Sizewise Rentals, LLC<br>PO Box 320<br>Ellis, KS 67637 | 274 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $37,944.88 | | | | | $37,944.88 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 275 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | | | | $18,662.00 | | $18,662.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>P.O. Box 66881<br>Saint Louis , MO  63166 | 276 | 12/26/2018 | Promise Healthcare Group, LLC | $21,233.01 | | | | | $21,233.01 |
| Ambs Message Center, Inc. dba Ambs Call Center<br>PO Box 1325<br>Jackson, MI 49204 | 277 | 12/26/2018 | Promise Healthcare Group, LLC | $985.44 | | | | | $985.44 |
| Harbor Pointe Air Conditioning & Control Systems, Inc.<br>Attn: Hallie D. Hannah, Esq.<br>100 Pacifica<br>Suite 370<br>Irvine, CA 92618 | 278 | 12/20/2018 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | $0.00 | | | $0.00 |
| Quest Diagnostics Clinical Laboratories Inc.<br>Gloria Nash-McNair CV 2035<br>1201 S Collegeville Rd<br>Collegeville, PA 19426 | 279 | 12/20/2018 | Promise Healthcare Group, LLC | $3,121.79 | | | | | $3,121.79 |
| Kardell Plumbing, Inc.<br>5624 S. Compton Avenue<br>Saint Louis, MO 63111 | 280 | 12/26/2018 | Promise Healthcare Group, LLC | $4,313.70 | | | | | $4,313.70 |
| Glenview Pathology Medical Group, Inc.<br>Attn: Pathology Dept<br>3828 Hughes Avenue<br>Culver City, CA 90232 | 281 | 12/27/2018 | Promise Healthcare Group, LLC | $7,900.00 | | | | | $7,900.00 |
| Patient Telephone Supply, LLC<br>P.O. Box 84372<br>Baton Rouge , LA  70884 | 282 | 12/26/2018 | Promise Healthcare Group, LLC | $323.40 | | | | | $323.40 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX 77040 | 283 | 12/26/2018 | Promise Hospital of Baton Rouge, Inc. | $41.14 | | | | | $41.14 |
| US Med-Equip, LLC<br>7028 Gessner Rd<br>Houston , TX 77040 | 284 | 12/26/2018 | Promise Hospital of Vicksburg, Inc. | $38,678.90 | | | | | $38,678.90 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooper, Lundy & Bookman, P.C. 1875 Century Park East Suite 1600 Los Angeles , CA  90067-2517 | 285 | 12/27/2018 | Promise Healthcare, Inc. | $21,974.74 | | | | | $21,974.74 |
| Hooper, Lundy & Bookman, P.C. 1875 Century Park East Suite 1600 Los Angeles, CA 90067-2517 | 286 | 12/27/2018 | Success Healthcare 1, LLC | $2,002.10 | | | | | $2,002.10 |
| Johnson Controls Inc Attn: Brian Wilderman LD-9 5757 N Green Bay Ave Milwaukee, WI 53209 | 287 | 12/27/2018 | Promise Behavioral Health Hospital of Shreveport, Inc. | $9,462.94 | | | | | $9,462.94 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 288 | 12/26/2018 | Promise Healthcare Group, LLC | $3,202.25 | | | | | $3,202.25 |
| Landauer, Inc. 2 Science Rd Glenwood, IL 60425 | 289 | 12/26/2018 | Promise Healthcare Group, LLC | $2,284.60 | | | | | $2,284.60 |
| US Med-Equip, LLC 7028 Gessner Rd Houston, TX 77040 | 290 | 12/26/2018 | Promise Healthcare Group, LLC | $883.30 | | | | | $883.30 |
| Sizewise Rentals, LLC P.O. BOX 320 Ellis, KS 67637 | 291 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $7,568.48 | | | | | $7,568.48 |
| US Med-Equip,LLC 7028 Gessner Rd Houston, TX 77040 | 292 | 12/26/2018 | Promise Hospital of Overland Park, Inc. | $21,428.44 | | | | | $21,428.44 |
| US Med-Equip,LLC 7028 Gessner Rd HOUSTON, TX 77040 | 293 | 12/26/2018 | Promise Healthcare Group, LLC | $8,288.96 | | | | | $8,288.96 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX 77040 | 294 | 12/26/2018 | Promise Hospital of Dallas, Inc. | $3,892.85 | | | | | $3,892.85 |
| U.S. Med-Equip, LLC 7028 Gessner Rd Houston, TX  77040 | 295 | 12/26/2018 | Promise Hospital of Louisiana, Inc. | $3,701.96 | | | | | $3,701.96 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX  77040 | 296 | 12/26/2018 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $1,602.08 | | | | | $1,602.08 |
| All Town Ambulance L.L.C. 13812 Saticoy St. "A" Panorama City, CA 91402 | 297 | 12/26/2018 | Promise Healthcare Group, LLC | $8,858.82 | | | | | $8,858.82 |
| Daniels Sharpsmart, Inc 111 W. Jackson Blvd Suite 1900 Chicago, IL 60604 | 298 | 12/31/2018 | HLP of Los Angeles, LLC | $16,425.62 | | | | | $16,425.62 |
| US Med-Equip, LLC 7028 Gessner Rd Houston , TX 77040 | 299 | 12/26/2018 | Promise Hospital of Wichita Falls, Inc. | $1,830.96 | | | | | $1,830.96 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 300 | 1/2/2019 | Promise Hospital of Louisiana, Inc. | | $48,265.22 | | | | $48,265.22 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 301 | 1/2/2019 | Promise Hospital of Salt Lake, Inc. | | $12,079.67 | | | | $12,079.67 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 302 | 1/2/2019 | St. Alexius Hospital Corporation #1 | | $3,046.90 | | | | $3,046.90 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 303 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | | $978.01 | | | | $978.01 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 304 | 1/2/2019 | Promise Hospital of Florida at The Villages, Inc. | | $2,555.55 | | | | $2,555.55 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 305 | 1/2/2019 | Promise Hospital of Lee, Inc. | | $11,765.72 | | | | $11,765.72 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 306 | 1/2/2019 | Success Healthcare 1, LLC | | $14,653.87 | | | | $14,653.87 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 307 | 1/2/2019 | St. Alexius Hospital Corporation #1 | | $3,046.90 | | | | $3,046.90 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 308 | 1/2/2019 | Promise Hospital of Dallas, Inc. | | $1,030.40 | | | | $1,030.40 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 309 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | | $344,717.89 | | | | $344,717.89 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 310 | 1/2/2019 | Promise Hospital of Phoenix, Inc. | | $978.01 | | | | $978.01 |
| LANDAUER MEDICAL PHYSICS 2 SCIENCE ROAD GLENWOOD, IL 60425 | 311 | 1/2/2019 | Promise Healthcare Group, LLC | $317.34 | | | | | $317.34 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 312 | 1/2/2019 | Promise Hospital of East Los Angeles, L.P. | | $344,719.89 | | | | $344,719.89 |
| Contrarian Funds, LLC as Transferee of First Class Nurses, Inc Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 313 | 1/2/2019 | Promise Healthcare Group, LLC | $77,060.95 | | | | | $77,060.95 |
| Aetna OPT c/o McCarter & English, LLP Attn: Kate R. Buck, Esq. & Matthew J. Rifino, Esq. Renaissance Centre 405 N. King Street, Suite 800 Wilmington, DE 19801 | 314 | 1/2/2019 | Promise Hospital of Baton Rouge, Inc. | | $7,137.72 | | | | $7,137.72 |
| ASM Capital X LLC as Transferee of Mechanical Cooling Services, LLC Attn:  Adam Moskowitz 7600 Jericho Turnpike, Suite 302 Woodbury, NY 11797 | 315 | 1/4/2019 | Promise Healthcare Group, LLC | $6,820.00 | | | | | $6,820.00 |
| Contrarian Funds, LLC as Transferee of Precision Refrigeration & Air Conditioning, Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 316 | 1/3/2019 | Promise Healthcare Group, LLC | $21,070.00 | | | | | $21,070.00 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 317 | 1/4/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| Arjo Inc. Commercial Collection Corp of NY 34 Seymour St Tonawanda, NY 14150 | 318 | 12/27/2018 | Promise Hospital of East Los Angeles, L.P. | $75,283.60 | | | | | $75,283.60 |
| Corporate Traditions LLC Dustin Robins 1186 N 300 E Pleasant Grove, UT 84062 | 319 | 12/27/2018 | Promise Healthcare Group, LLC | $592.00 | | | | | $592.00 |
| Superior Acquisitions, LLC d/b/a Superior Equipment Co. Steven M. Hamburg 231 So. Bemiston Ave Suite 1111 St. Louis, MO 63105 | 320 | 12/27/2018 | St. Alexius Hospital Corporation #1 | $841.76 | | | | | $841.76 |
| Coy Landscaping and Maintenance, Inc., an Arizona corporation c/o Ronald W. Meyer, Esq. 5727 N. 7th Street, Ste. 407 Phoenix, AZ 85014 | 321 | 12/27/2018 | Promise Healthcare Group, LLC | $5,055.05 | | | | | $5,055.05 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiss Staffing Solutions LLC c/o Cascade Health Services 1045 Swift Avenue N Kansas City, MO 64116 | 322 | 12/28/2018 | Promise Hospital of Overland Park, Inc. | $104,200.08 | | | | | $104,200.08 |
| LIFELINE RENAL CARE LLC 2517 SCOTTI STREET LEWISVILLE, TX 75056 | 323 | 12/27/2018 | Promise Healthcare Group, LLC | $5,379.91 | | | | | $5,379.91 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 324 | 1/2/2019 | Success Healthcare 1, LLC | $82,128.23 | $212,712.17 | | | | $294,840.40 |
| Alpha Nursing Services, Inc. 820 Jordan St. Suite 308 Shreveport, LA 71101 | 325 | 1/3/2019 | Promise Properties of Shreveport, LLC | $16,301.58 | | | | | $16,301.58 |
| Wallace, Robert W c/o Leslie Quinn Esq. PLLC 7867 SE 12th Circle Ocala, FL 34480 | 326 | 1/3/2019 | Promise Healthcare Group, LLC | $7,899.71 | | | | | $7,899.71 |
| Alamo Mobile X-Ray and EKG Services, Inc. Attn: Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 327 | 1/4/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |
| Alamo X-Ray and EKG Services, Inc. Samuel Weinberg 4400 Piedras Dr. S., Ste. 140 San Antonio, TX 78228 | 328 | 1/4/2019 | HLP HealthCare, Inc. | $35,830.00 | | | | | $35,830.00 |
| IBM Credit LLC Attn: Marie-Josee Dube 275 Viger East Montreal, QC H2X 3R7 Canada | 329 | 1/4/2019 | Promise Healthcare, Inc. | $1,401,215.10 | | | | | $1,401,215.10 |
| Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 330 | 1/4/2019 | Promise Healthcare Group, LLC | $9,919.82 | | | | | $9,919.82 |
| Bio-Rad Laboratories, Inc. Legal Dept. 1000 Alfred Nobel Drive, Mailstop 1-130 Hercules, CA 94547 | 331 | 1/4/2019 | Promise Healthcare Group, LLC | $2,347.97 | | | | | $2,347.97 |
| LYNN CARE LLC DBA ZACK GROUP 6600 COLLEGE BLVD. SUITE 300 OVERLAND PARK, KS 66211 | 332 | 1/4/2019 | St. Alexius Hospital Corporation #1 | $21,227.93 | $12,850.00 | | | | $34,077.93 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 333 | 1/4/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $7,317.00 | | | | $7,317.00 |
| Lynn Care LLC dba Zack Group Zack Group 6600 College Blvd, Ste 300 Overland Park, KS 66211 | 334 | 1/4/2019 | Promise Hospital of Overland Park, Inc. | $31,521.50 | $12,850.00 | | | | $44,371.50 |
| Greenberg & Strelitz, P.A. Attn: Jeffrey L. Greenberg 2500 N. Military Trail, Suite 235 Boca Raton, FL 33431 | 335 | 1/7/2019 | Promise Healthcare, Inc. | $70,827.50 | | | | | $70,827.50 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREST HEALTHCARE SUPPLY<br>PO BOX 727<br>195 THIRD STREET S<br>DASSEL, MN 55325 | 336 | 12/27/2018 | Promise Healthcare Group, LLC | $1,092.09 | | | | | $1,092.09 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 337 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $1,785.65 | | | | | $1,785.65 |
| Immucor, Inc<br>3130 Gateway Drive<br>Norcross, GA 30071 | 338 | 12/26/2018 | St. Alexius Hospital Corporation #1 | $4,497.51 | | | | | $4,497.51 |
| Sonos Links LLC<br>204 E. Mckenzie Street<br>Suite E8<br>Punta Gorda, FL 33950 | 339 | 1/4/2019 | Promise Healthcare Group, LLC | $2,700.00 | | | | | $2,700.00 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 340 | 1/7/2019 | Promise Hospital of Louisiana, Inc. | $617.03 | | | | | $617.03 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 341 | 1/7/2019 | Promise Hospital of Dade, Inc. | $34,636.69 | | | | | $34,636.69 |
| GE Healthcare Datex<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 342 | 1/7/2019 | Promise Hospital of East Los Angeles, L.P. | $2,416.42 | | | | | $2,416.42 |
| GE Healthcare OEC<br>c/o Stephanie F. Gilley, Authorized Agent<br>25 Whitney Drive, Suite 106<br>Milford, OH 45150 | 343 | 1/7/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 344 | 1/8/2019 | Promise Hospital of Dallas, Inc. | $35,830.00 | | | | | $35,830.00 |
| TriMed, Inc.<br>27533 Avenue Hopkins<br>Santa Clarita, CA 91355 | 345 | 1/8/2019 | HLP of Los Angeles, LLC | $5,009.42 | | | | | $5,009.42 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 346 | 1/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $6,730.00 | | | | | $6,730.00 |
| Alamo Mobile X-Ray and EKG Services, Inc.<br>Samuel Weinberg<br>100 Challenger Road, Suite 105<br>Ridgefield Park, NJ 07660 | 347 | 1/8/2019 | Promise Hospital of Wichita Falls, Inc. | $30,855.00 | | | | | $30,855.00 |
| First Databank, Inc.<br>500 E. 96th Street, Ste 500<br>Indianapolis, IN 46240 | 348 | 1/9/2019 | Promise Healthcare Group, LLC | $70,759.00 | | | | | $70,759.00 |
| Johnson Controls Inc<br>Attn: Brian Wilderman LD-9<br>5757 N Green Bay Ave<br>Milwaukee, WI 53209 | 349 | 1/9/2019 | St. Alexius Hospital Corporation #1 | $1,131.85 | | | | | $1,131.85 |
| Isolation Door Caddy LLC<br>1917 Benjamin Drive<br>Salisbury, NC 28146 | 350 | 1/9/2019 | Promise Hospital of Overland Park, Inc. | | | | $590.91 | | $590.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL HEALTH TRANSPORT INC. 2950 NW 7TH AVENUE MIAMI, FL 33127 | 351 | 1/9/2019 | Promise Hospital of Dade, Inc. | $8,886.75 | | | | | $8,886.75 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 P.O. Box 942879 Sacramento , CA 94279-0055 | 352 | 1/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,707.62 | | | | $4,707.62 |
| First Databank, Inc. 500 E. 96th Street, Ste 500 Indianapolis, IN  46240 | 353 | 1/9/2019 | PHG Technology Development and Services Company, Inc. | $212,288.00 | | | | | $212,288.00 |
| Verathon 20001 North Creek Pkwy N Bothell, WA 98011 | 354 | 1/9/2019 | Promise Hospital of Salt Lake, Inc. | $12,753.78 | | | | | $12,753.78 |
| Stryker Medical, a Division of Stryker Corporation c/o Lori L Purkey Purkey & Associates, PLC 5955 West Main Street, Suite 236 Kalamazoo, MI 49009 | 355 | 1/10/2019 | Promise Healthcare Group, LLC | $13,379.10 | | | | | $13,379.10 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 356 | 1/10/2019 | Promise Healthcare Group, LLC | $1,264.16 | | | | | $1,264.16 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 357 | 1/10/2019 | Promise Hospital of Ascension, Inc. | $2,179.79 | | | | | $2,179.79 |
| X-Spine Systems Inc. Goldman Evans and Trammell LLC 10323 Cross Creek Blvd F Tampa , FL  33647 | 358 | 1/8/2019 | Promise Healthcare Group, LLC | $3,900.00 | | | | | $3,900.00 |
| GE Healthcare OEC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 359 | 1/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,926.00 | | | | | $1,926.00 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit #506 Coral Springs, FL 33067 | 360 | 1/10/2019 | Promise Hospital of Lee, Inc. | $1,240.08 | | | | | $1,240.08 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 361 | 1/10/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $119.99 | | | | | $119.99 |
| Affordable Cartridge and Toner Depot, Inc. 4613 North University Drive Unit # 506 Coral Springs, FL 33067 | 362 | 1/10/2019 | Promise Hospital of East Los Angeles, L.P. | $7,175.08 | | | | $1,845.78 | $9,020.86 |
| RELIANCE WHOLESALE, INC. DANIEL K. BANDKLAYDER, P.A. 11130 N. KENDALL DRIVE SUITE 104 MIAMI, FL 33176 | 363 | 1/10/2019 | Promise Hospital of Louisiana, Inc. | $11,335.88 | | | | | $11,335.88 |
| Cure Staffing, LLC 7000 N. Mopac Suite 200 Austin, TX 78731 | 364 | 1/10/2019 | Promise Hospital of Dallas, Inc. | $17,703.05 | | | | | $17,703.05 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reliance Wholesale, Inc.<br>Daniel K. Bandklayder, P.A.<br>11130 N. Kendall Drive, Suite 104<br>Miami, FL 33176 | 365 | 1/10/2019 | Promise Hospital of Phoenix, Inc. | $18,733.90 | | | | | $18,733.90 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 366 | 1/7/2019 | St. Alexius Hospital Corporation #1 | $12,400.01 | | | | | $12,400.01 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 367 | 1/7/2019 | Success Healthcare 1, LLC | $27,927.57 | | | | | $27,927.57 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 368 | 1/7/2019 | St. Alexius Hospital Corporation #1 | | | | $3,082.00 | | $3,082.00 |
| American Red Cross<br>Lori Polacheck, Esq.<br>431 18th St. NW<br>Washington, DC 20006 | 369 | 1/7/2019 | Success Healthcare 1, LLC | | | | $5,029.00 | | $5,029.00 |
| Wassman, Patrick<br>Avard Law Offices<br>PO Box 101110<br>Cape Coral, FL 33910 | 370 | 1/4/2019 | Promise Healthcare Group, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 371 | 1/8/2019 | Promise Healthcare Group, LLC | $500.00 | $12,850.00 | | | | $13,350.00 |
| United Medical Staffing, Inc.<br>109 South College Rd.<br>Lafayette, LA 70503 | 372 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $2,299.06 | | | | | $2,299.06 |
| Sherwin Williams Co.<br>915 Murray Dr<br>Suite 338<br>Lexington , KY  40505 | 373 | 1/8/2019 | Promise Healthcare Group, LLC | $3,069.60 | | | | | $3,069.60 |
| Stout, Rainy J<br>16941 Green Lane #1<br>Huntington Beach, CA 92649 | 374 | 1/9/2019 | Promise Healthcare Group, LLC | | $1,230.76 | | | | $1,230.76 |
| Chemaqua<br>Credit Dept<br>2727 Chemsearch Dr<br>Irving, TX 75062 | 375 | 1/8/2019 | Promise Healthcare Group, LLC | $4,978.93 | | | | | $4,978.93 |
| Affordable Cartridge and Toner Depot, Inc.<br>4613 North University Drive<br>Unit # 506<br>Coral Springs, FL 33067 | 376 | 1/10/2019 | Promise Hospital of Dade, Inc. | $5,135.72 | | | | | $5,135.72 |
| Affordable Cartridge and Toner Depot, Inc.<br>4613 North University Drive<br>Unit # 506<br>Coral Springs, FL 33067 | 377 | 1/10/2019 | Promise Hospital of Overland Park, Inc. | $2,466.72 | | | $201.72 | | $2,668.44 |
| Fresenius Medical Care Wichita Falls, LLC d/b/a Fresenius Care North Texas<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451 | 378 | 1/11/2019 | Promise Hospital of Wichita Falls, Inc. | $53,889.86 | | | | | $53,889.86 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waktham, MA 02451 | 379 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | $143,447.34 | | | | | $143,447.34 |
| Bio-Medical Application of Florida, Inc. d/b/a BMA Gainesville c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451 | 380 | 1/11/2019 | Promise Hospital of Florida at The Villages, Inc. | $86,892.87 | | | | | $86,892.87 |
| RCG Mississippi, Inc. Fresenius Medical North America 920 Winter Street Waltham, MA 02451 | 381 | 1/11/2019 | Professional Rehabilitation Hospital, L.L.C. | $33,426.66 | | | | | $33,426.66 |
| James Ratliff MD LLC 13184 W Waterside Dr Baton Rouge, LA 70818 | 382 | 1/11/2019 | Promise Hospital of Baton Rouge, Inc. | | $30,240.00 | | | | $30,240.00 |
| RCG Mississippi, Inc. d/b/a RCG Delta c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451 | 383 | 1/11/2019 | Promise Hospital of Vicksburg, Inc. | $33,682.89 | | | | | $33,682.89 |
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center 1111 Medical Center Boulevard Suite S-150 Marrero, LA 70072 | 384 | 1/11/2019 | Promise Hospital of Louisiana, Inc. | $121,834.25 | | | | | $121,834.25 |
| Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 385 | 1/11/2019 | Promise Hospital of Lee, Inc. | $84,543.39 | | | | | $84,543.39 |
| FUENTES, SHARON J. 9325 WESTHILL LANE LAKESIDE, CA 92040 | 386 | 1/11/2019 | Promise Healthcare Group, LLC | | $10,000.00 | $0.00 | | | $10,000.00 |
| Independent Tax Group dba Training Refund Group 1261 N LAKEVIEW AVE SUITE J ANAHEIM, CA 92807 | 387 | 1/8/2019 | Promise Hospital of East Los Angeles, L.P. | $7,682.00 | | | | | $7,682.00 |
| Contractors Termite and Pest Control Inc 24825 N 16th Ave #140 Phoenix, AZ 85085 | 388 | 1/14/2019 | Promise Hospital of Phoenix, Inc. | $1,280.00 | | | | | $1,280.00 |
| MedRX Infusion Clinical Pharmacy, LLC Law Offices of Stephen L. Joseph Stephen L. Joseph 1880 Century Park East, Suite 1101 Los Angeles, CA 90067 | 389 | 1/14/2019 | Promise Hospital of East Los Angeles, L.P. | $20,656.05 | | | | | $20,656.05 |
| KIM MD, IN SOO 15211 VANOWEN ST SUITE 206 VAN NUYS, CA 91405 | 390 | 1/14/2019 | Promise Healthcare Group, LLC | $39,250.00 | | | | | $39,250.00 |
| Eisner, A Professional Corporation Damian D. Capozzola 633 W. Fifth Street, 26th Floor Los Angeles, CA 90071 | 391 | 1/14/2019 | Promise Healthcare, Inc. | $57,019.55 | | | | | $57,019.55 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Computer Configuration Services, LLC Attn: Stacey A Orlandos 3002 Dow Ave. Ste 402 Tustin, CA 92780 | 392 | 1/15/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |
| IV Access, Inc. 799 NE 2nd Ave Delray Beach, FL 33444 | 393 | 1/15/2019 | Promise Properties of Lee, Inc. | $47,500.00 | | | | | $47,500.00 |
| WICHITA COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 8188 WICHITA FALLS, TX 76307 | 394 | 1/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $9,016.27 | $9,016.27 |
| WICHITA COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 8188 WICHITA FALLS, TX 76307 | 395 | 1/15/2019 | Promise Healthcare Group, LLC | | | | | $22,672.69 | $22,672.69 |
| WICHITA COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 396 | 1/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $13,656.42 | $13,656.42 |
| Faultless Healthcare Faultless Laundry Company 330 W 19th Terrace Kansas City, MO 64108 | 397 | 1/16/2019 | St. Alexius Hospital Corporation #1 | $82,447.99 | | | | | $82,447.99 |
| Total Scope, Inc. 17 Creek Parkway Upper Chichester, PA 19061 | 398 | 1/16/2019 | Success Healthcare 1, LLC | $3,750.00 | | | | | $3,750.00 |
| Aguilar, Luis 14455 SW 288 St Homestead, FL 33033 | 399 | 1/16/2019 | Promise Healthcare Group, LLC | $675.00 | | | | | $675.00 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225 | 400 | 1/16/2019 | Promise Hospital of Vicksburg, Inc. | | | $17,695.89 | | | $17,695.89 |
| Dharma Medical Imaging Santosh Sankepally Reddy 12331 Palm St Cerritos, CA  90703 | 401 | 1/16/2019 | Promise Hospital of East Los Angeles, L.P. | $47,700.00 | | | | | $47,700.00 |
| Talbot Group, LLC 11741 W. ROMIN ROAD POST FALLS, ID 83854-4716 | 402 | 1/17/2019 | St. Alexius Hospital Corporation #1 | $58,807.16 | | | | | $58,807.16 |
| Express Ambulance Grant Mercantile Agency PO Box 658 Oakhurst, CA 93644 | 403 | 1/14/2019 | Promise Healthcare Group, LLC | $23,189.41 | | | | | $23,189.41 |
| American Pad-Ex. Inc. P.O. Box 2257 Gardena, CA 90247 | 404 | 1/14/2019 | Promise Healthcare Group, LLC | $18,744.50 | | | | | $18,744.50 |
| Medicab Transportation, LLC 3049 Cleveland Avenue #275 Fort Myers , FL  33901 | 405 | 1/10/2019 | Promise Healthcare Group, LLC | $9,467.00 | | | | | $9,467.00 |
| Cerner Corporation P.O. Box 412702 Kansas City, MO 64141-2702 | 406 | 1/11/2019 | Promise Healthcare Group, LLC | $5,534.65 | | | | | $5,534.65 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkadin Inc<br>Tonya Booth<br>1501 E. Woodfield Road<br>Schaumburg , IL 60173 | 407 | 1/14/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 408 | 1/14/2019 | Promise Healthcare Group, LLC | $85,094.55 | | | | | $85,094.55 |
| ScImage Inc.<br>4916 El Camino Real<br>Los Altos, CA 94022 | 409 | 1/17/2019 | Promise Healthcare Group, LLC | $26,666.72 | | | | | $26,666.72 |
| FedEx Corporate Services Inc.<br>3965 Airway Blvd Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 410 | 1/11/2019 | Promise Healthcare Group, LLC | $8,206.09 | | | | | $8,206.09 |
| Officeteam<br>Robert Half<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon , CA 94583 | 411 | 1/14/2019 | St. Alexius Properties, LLC | $2,277.79 | | | | | $2,277.79 |
| The Talbot Group LLC<br>11741 W Romin Rd<br>Post Falls , ID 83854 | 412 | 1/17/2019 | Success Healthcare 1, LLC | $38,875.00 | | | | | $38,875.00 |
| Talbot Group, LLC<br>11741 W. ROMIN ROAD<br>POST FALLS, ID 83854-4716 | 413 | 1/17/2019 | Promise Healthcare, Inc. | $55,459.05 | | | | | $55,459.05 |
| LIFTECH ELEVATOR SERVICES, INC.<br>2897 GARDENA AVE<br>SIGNAL HILL, CA 90755 | 414 | 1/17/2019 | Promise Hospital of East Los Angeles, L.P. | $1,834.66 | | | | | $1,834.66 |
| C. R. Bard, Inc.<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York, NY 10166 | 415 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| C. R. Bard, Inc.<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York, NY 10166 | 416 | 1/18/2019 | Promise Hospital of Vicksburg, Inc. | $7,492.53 | | | | | $7,492.53 |
| Tirmizi, Syed Omar<br>4340 Overland Avenue<br>Culver City, CA 90230 | 417 | 1/21/2019 | Promise Healthcare Group, LLC | | $14,300.00 | | | | $14,300.00 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 418 | 1/21/2019 | Promise Healthcare Group, LLC | $424,673.99 | | | | | $424,673.99 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>108 W WALNUT ST STE 200<br>GARDENA, CA 90248-3106 | 419 | 1/18/2019 | Success Healthcare 1, LLC | $6,816.51 | | | | | $6,816.51 |
| MEDIPRO MEDICAL STAFFING, LLC<br>ATTN: MCNAIR ZIMBALIST<br>108 W WALNUT ST STE 200<br>GARDENA, CA 90248-3106 | 420 | 1/18/2019 | Promise Hospital of East Los Angeles, L.P. | $158,511.03 | | | | | $158,511.03 |
| Doctors Infection Control Services, Inc.<br>DICS c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles , CA 91423 | 421 | 1/22/2019 | Promise Healthcare Group, LLC | | $78,533.33 | | | | $78,533.33 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASM Capital X LLC as Transferee of Doctors Inspection Control SVCS<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike Suite 302<br>Woodbury, NY 11797 | 422 | 1/22/2019 | Promise Hospital of East Los Angeles, L.P. | $78,533.33 | | | | | $78,533.33 |
| Doctors Infection Control Services, Inc.<br>c/o Barness & Barness LLP<br>13636 Ventura Blvd.<br>Los Angeles, CA 91423 | 423 | 1/22/2019 | PH-ELA, Inc. | $78,533.33 | | | | | $78,533.33 |
| Occupational Health Centers of Kansas P.A<br>P.O. Box 369<br>Lombard, IL 60148 | 424 | 1/22/2019 | Promise Healthcare Group, LLC | $1,744.00 | | | | | $1,744.00 |
| Computer Configuration Services, LLC<br>3002 Dow Ave. Ste 402<br>Tustin, CA 92780 | 425 | 1/22/2019 | Promise Healthcare Group, LLC | $513.33 | | | | | $513.33 |
| MARVEL CONSULTANTS INC.<br>28601 CHARGRIN BLVD. #210<br>CLEVELAND, OH 44122 | 426 | 1/22/2019 | Promise Hospital of Lee, Inc. | | | | $16,000.00 | | $16,000.00 |
| Musculoskeletal Institute of LA<br>1534 Elizabeth Avenue, Ste 201<br>Shreveport, LA 71101 | 427 | 1/22/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| PICCS R Us Nursing Inc<br>3553 ATLANTIC AVE #357<br>LONG BEACH, CA 90807 | 428 | 1/22/2019 | Promise Healthcare Group, LLC | $24,775.00 | | | | | $24,775.00 |
| Time Warner Cable<br>7820 Crescent Executive Drive 1st Floor<br>Charlotte, NC 28217 | 429 | 1/23/2019 | Promise Healthcare Group, LLC | $393.08 | | | | | $393.08 |
| Mechanical Solutions, LLC<br>PO BOX 19103<br>SHREVEPORT, LA 71149 | 430 | 1/23/2019 | Promise Healthcare Group, LLC | $1,170.00 | | | | | $1,170.00 |
| MModal Services, Ltd.<br>5000 Meridian Blvd, Suite 200<br>Franklin, TN 37067 | 431 | 1/24/2019 | St. Alexius Hospital Corporation #1 | $27,121.54 | | | | | $27,121.54 |
| Omega Door & Hardware<br>924 Division St<br>Kansas City, KS 66103 | 432 | 1/24/2019 | Promise Hospital of Overland Park, Inc. | $1,258.75 | | | | | $1,258.75 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 433 | 1/24/2019 | Promise Hospital of Dade, Inc. | $110,845.30 | | | $21,593.24 | | $132,438.54 |
| Park Place International, LLC<br>Goulston & Storrs PC<br>c/o Peter D. Bilowz, Esq.<br>400 Atlantic Avenue<br>Boston, MA 02110 | 434 | 1/24/2019 | Promise Healthcare, Inc. | $341,356.89 | | | | | $341,356.89 |
| Heritage Healthcare Services, Inc.<br>McCarter & English LLP<br>Kate Roggio Buck & Matthew J. Rifino, Esquire<br>Renaissance Center<br>405 North King Street, Suite 800<br>Wilmington, DE 19801 | 435 | 1/24/2019 | Promise Hospital of Lee, Inc. | $89,358.53 | | | $21,619.00 | | $110,977.53 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 436 | 1/22/2019 | Promise Healthcare Group, LLC | | | $0.00 | | | $0.00 |
| MModal Services, Ltd.<br>5000 Meridian Blvd<br>Suite 200<br>Franklin, TN 37067 | 437 | 1/24/2019 | Promise Hospital of East Los Angeles, L.P. | $313,454.00 | | | | | $313,454.00 |
| MModal Services, Ltd<br>5000 Meridian Blvd., Suite 200<br>Franklin, TN 37067 | 438 | 1/24/2019 | Success Healthcare 1, LLC | $560,384.00 | | | | | $560,384.00 |
| Airscan Technologies<br>131 Davis Ct<br>Springtown, TX 76082 | 439 | 1/18/2019 | Promise Healthcare Group, LLC | $1,725.00 | | | | | $1,725.00 |
| ASM Capital X LLC as Transferee of Stanley Steemer of LA County<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike Suite 302<br>Woodbury, NY 11797 | 440 | 1/22/2019 | Promise Healthcare Group, LLC | $81,705.00 | | | | | $81,705.00 |
| Claim docketed in error | 441 | 1/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| GFI DIGITAL<br>3236 W. EDGEWOOD STE A<br>JEFFERSON CITY, MO 65109 | 442 | 1/22/2019 | Promise Healthcare Group, LLC | $5,280.48 | | | | | $5,280.48 |
| Gibbs Technology Leasing<br>3236 W. Edgewood Dr.<br>St  A<br>Jefferson City, MO 65109 | 443 | 1/22/2019 | Promise Healthcare Group, LLC | $7,059.73 | | | | | $7,059.73 |
| Neurology Mobile System Associates, Inc.<br>10661 SW 88th St, Suite 104<br>Miami, FL 33176 | 444 | 1/25/2019 | Promise Healthcare Group, LLC | | $5,600.00 | | | | $5,600.00 |
| FOOD MANAGEMENT GROUP, INC.<br>CRAIG P. BOUDREAUX, JR., CEO<br>70 JESSE DUPONT MEMORIAL HWY<br>BURGESS, VA 22432 | 445 | 1/22/2019 | Promise Healthcare Group, LLC | | $184,323.62 | | | | $184,323.62 |
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 446 | 1/25/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |
| DOMA Technologies, LLC<br>Attn: Accounting<br>841 Seahawk Circle<br>Virginia Beach, VA 23452 | 447 | 1/28/2019 | Promise Healthcare, Inc. | $16,939.54 | | | | | $16,939.54 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 448 | 1/30/2019 | St. Alexius Hospital Corporation #1 | $22,460.24 | | | | | $22,460.24 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 449 | 1/30/2019 | Quantum Health, Inc. | $157,808.00 | | | | | $157,808.00 |
| Liberty Hardware, LLC<br>3827 South Broadway<br>St. Louis, MO 63118 | 450 | 1/24/2019 | Promise Healthcare Group, LLC | $7,636.25 | | | | | $7,636.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Concentric Healthcare Solutions d/b/a Concentric Healthcare Staffing<br>Burch & Cracchiolo, P.A.<br>Alan A. Meda, Esq.<br>702 E. Osborn Rd., Suite 200<br>Phoenix, AZ 85014 | 451 | 1/28/2019 | Promise Hospital of Phoenix, Inc. | $88,474.63 | | | | | $88,474.63 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Elizabeth Weller and Laurie A Spindler<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 452 | 1/28/2019 | Promise Hospital of Dallas, Inc. | | | | | $31,707.87 | $31,707.87 |
| PROCARE ONE<br>P.O. BOX 301076<br>DALLAS, TX 75303-1076 | 453 | 1/28/2019 | Promise Healthcare Group, LLC | $24,673.99 | | | | | $24,673.99 |
| Instrumentation Laboratory<br>180 Hartwell Road<br>Bedford, MA 01730 | 454 | 1/28/2019 | Promise Hospital of Baton Rouge, Inc. | $4,708.18 | | | | | $4,708.18 |
| K Jett Services, LLC<br>PO Box 53<br>Belton, MO 64012 | 455 | 1/30/2019 | Promise Hospital of Overland Park, Inc. | $1,490.00 | | | | | $1,490.00 |
| STAAR Surgical Company<br>Attn: Rachel Horta<br>1911 Walker Ave.<br>Monrovia, CA 91016 | 456 | 1/30/2019 | Promise Healthcare Group, LLC | $3,642.15 | | | | | $3,642.15 |
| Texas Health and Human Services Commission<br>Leslea Pickle<br>4900 North Lamar Blvd<br>Austin, TX 78751 | 457 | 1/29/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Rapid Laboratory Services, LLC, an Arizona Limited Liability Company<br>Kasey C. Nye<br>5210 E Williams Circle, Suite 800<br>Tucson, AZ 85711 | 458 | 1/29/2019 | Promise Healthcare Group, LLC | $80,040.77 | | | | | $80,040.77 |
| Medical Information Technology, Inc.<br>MEDITECH Circle<br>Westwood, MA 02090 | 459 | 1/29/2019 | Promise Healthcare Group, LLC | $33,548.07 | | | | | $33,548.07 |
| Diagnostic Mobile X-ray, Inc<br>28100 Challenger Blvd #112<br>Punta Gorda, FL 33982 | 460 | 1/30/2019 | Promise Hospital of Lee, Inc. | $10,768.25 | | | | | $10,768.25 |
| McKnight, Elzy<br>Law Offices of David S. Hagen<br>David S. Hagen - SBN 110588<br>16830 Ventura Blvd., Suite 500<br>Encino, CA 91436-1795 | 461 | 2/1/2019 | Promise Hospital of East Los Angeles, L.P. | $400,000.00 | | | | | $400,000.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>Laurie A Spindler<br>2777 N. Stemmons Frwy. Ste. 1000<br>Dallas, TX 75207 | 462 | 1/29/2019 | Promise Hospital of Dallas, Inc. | | | | | $14,200.86 | $14,200.86 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE<br>LOS ANGELES CITY ATTORNEY'S OFFICE<br>200 N. MAIN STREET, STE. 920<br>LOS ANGELES, CA 90012 | 463 | 1/29/2019 | HLP of Los Angeles, LLC | $5,682.84 | $14,974.15 | | | | $20,656.99 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott M. Seidel, Chapter 7 Trustee of the estate of Walnut Hill Physicians' Hospital, LLC<br>Fareed Kaisani<br>500 N. Akard Street, Suite 3800<br>Dallas, TX 75201 | 464 | 1/30/2019 | Promise Hospital of Dallas, Inc. | $61,931.22 | | | | | $61,931.22 |
| The City of Paramount, et al.<br>City Attorney, John Cavanaugh, Esq.<br>16400 Colorado Avenue<br>Paramount, CA 90723 | 465 | 2/4/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |
| Veolia Water Technologies Inc DBA: Elga<br>Elga Labwater<br>5 Earl Court, Unit 100<br>Woodridge, IL 60517 | 466 | 2/1/2019 | Promise Healthcare Group, LLC | | | | $7,058.46 | | $7,058.46 |
| PRECISION DYNAMICS CORPORATION<br>27770 N ENTERTAINMENT DRIVE<br>SUITE 200<br>VALENCIA, CA 91455 | 467 | 1/25/2019 | Success Healthcare 2, LLC | $181.95 | | | | | $181.95 |
| FOOD MANAGEMENT GROUP, INC.<br>CRAIG P. BOUDREAUX, JR., CEO<br>70 JESSE DUPONT MEMORIAL HWY<br>BURGESS, VA 22432 | 468 | 1/25/2019 | Promise Healthcare Group, LLC | $272,067.00 | | | | | $272,067.00 |
| Change Healthcare Technologies, LLC<br>AR Dept<br>5995 Windward Parkway, MSTP 4901<br>Alpharetta, GA 30005 | 469 | 2/4/2019 | Promise Healthcare Group, LLC | $564,116.09 | | | | | $564,116.09 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 470 | 2/4/2019 | Promise Healthcare, Inc. | $7,370.77 | | | | | $7,370.77 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 471 | 2/4/2019 | Promise Healthcare, Inc. | $344.87 | | | | | $344.87 |
| RIDELINKS, INC.<br>1 SOUTH FAIR OAKS AVE.<br>SUITE 302<br>PASADENA, CA 91105 | 472 | 2/5/2019 | Promise Healthcare of California, Inc. | | | | $9,041.89 | | $9,041.89 |
| KPG HEALTHCARE LLC<br>1960 E GRAND AVE STE 940<br>EL SEGUNDO, CA 90245 | 473 | 2/4/2019 | Promise Healthcare Group, LLC | $31,946.41 | | | | | $31,946.41 |
| 9W Halo OpCo LP<br>Neal Quiriconi<br>1901 Myers, Suite 630<br>Oakbrook Terrace, IL 60181 | 474 | 2/4/2019 | Promise Healthcare Group, LLC | $305,602.60 | | | | | $305,602.60 |
| Harris County, et al.<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 475 | 2/4/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| The City of Paramount, et al.<br>John Cavanaugh, Esq., City Attorney<br>16400 Colorado Avenue<br>Paramount, CA 90723 | 476 | 2/5/2019 | Promise Healthcare Group, LLC | $297,161.83 | | | | | $297,161.83 |
| Century Cleaning<br>ATTN: MARIO SARMIENTO<br>21760 SW 101 AVE<br>MIAMI, FL 33190 | 477 | 2/6/2019 | Promise Healthcare Group, LLC | $540.00 | | | | | $540.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDICAL SOLUTIONS, L.L.C.<br>1010 NORTH 102ND STREET<br>SUITE 300<br>OMAHA, NE 68114 | 478 | 2/6/2019 | Promise Hospital of East Los Angeles, L.P. | $96,491.95 | | | | | $96,491.95 |
| RTI Surgical, Inc.<br>Lana Wilson<br>11621 Research Circle<br>Alachua, FL 32615 | 479 | 2/6/2019 | Promise Healthcare Group, LLC | $23,480.00 | | | | | $23,480.00 |
| ASM Capital XLLC as Transferee of Tenacore Holding Inc<br>Attn: Adam S. Moskowitz<br>7600 Jericho Turnpike<br>Woodbury, NY 11797 | 480 | 2/5/2019 | Promise Healthcare Group, LLC | $14,745.47 | | | | | $14,745.47 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 481 | 2/5/2019 | Promise Healthcare Group, LLC | $23,394.24 | | | | | $23,394.24 |
| MEDICAL ELECTRONICS, INC.<br>MARK BRUCKS<br>1525 E. EDINGER AVE.<br>SANTA ANA, CA 92705 | 482 | 2/5/2019 | Promise Healthcare Group, LLC | $15,170.09 | | | | | $15,170.09 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 483 | 2/6/2019 | Success Healthcare 1, LLC | $117,808.59 | | | | | $117,808.59 |
| Trans Life, Inc.<br>c/o Law Office of Michael Berger<br>9454 Wilshire Blvd., 6th Floor<br>Beverly Hills, CA 90212 | 484 | 2/6/2019 | Promise Healthcare Group, LLC | $117,808.59 | | | | | $117,808.59 |
| Stryker Orthopaedics, a Division of Stryker Corporation<br>c/o Lori L Purkey<br>Purkey & Associates, PLC<br>5955 West Main Street, Suite 236<br>Kalamazoo, MI 49009 | 485 | 2/7/2019 | Promise Healthcare Group, LLC | $10,697.35 | | | | | $10,697.35 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix, AZ 85034 | 486 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $2,070.00 | | | | | $2,070.00 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix, AZ 85034 | 487 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $1,394.35 | | | | | $1,394.35 |
| Interstate Mechanical Corporation<br>1841 E Washington St<br>Phoenix, AZ 85034 | 488 | 2/7/2019 | Promise Hospital of Phoenix, Inc. | $702.37 | | | | | $702.37 |
| Maxim Healthcare Services, Inc.<br>1775 Pennsylvnia Ave NW Suite 800<br>Washington, DC 20006 | 489 | 2/8/2019 | Quantum Health, Inc. | $2,520.00 | | | | | $2,520.00 |
| Coast Environmental Duct Cleaning, Inc.<br>2221 Las Palmas Dr.<br>Suite J<br>Carlsbad, CA 92011 | 490 | 2/9/2019 | Promise Healthcare Group, LLC | $3,637.00 | | | | | $3,637.00 |
| Immucor Inc.<br>3130 Gateway Dr.<br>Norcross, GA 30071 | 491 | 2/4/2019 | Promise Healthcare Group, LLC | $7,597.88 | | | | | $7,597.88 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 492 | 2/5/2019 | Promise Healthcare Group, LLC | $81,819.00 | | | | | $81,819.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merit Health<br>PO Box 188<br>Brentwood, TN 37024 | 493 | 2/8/2019 | Promise Healthcare Group, LLC | $145,618.27 | | | | | $145,618.27 |
| Maxim Healthcare Services, Inc<br>Stinson Leonard Street LLP<br>Attn. Tracey Ohm<br>1755 Pennsylvania Ave, NW, Suite 800<br>Washington, DC 20006 | 494 | 2/8/2019 | Success Healthcare 1, LLC | $39,589.66 | | | | | $39,589.66 |
| Richard L. Brown, by and through his Successor-in-interest, Shellee Renaud<br>Peck Law Group<br>Steven C. Peck, Esq<br>6454 Van Nuys Boulevard, Suite 150<br>Van Nuys, CA 91401 | 495 | 2/7/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Contrarian Funds, LLC as Transferee of Wilke, Fleury, Hoffelt, Gould & Birney LLP<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 496 | 2/8/2019 | Promise Healthcare, Inc. | $117,716.00 | | | | | $117,716.00 |
| Maxim Healthcare Services, Inc<br>Stinson Leonard Street LLP<br>Attn. Tracey Ohm<br>1755 Pennsylvania Ave, NW, Suite 800<br>Washington, DC 20006 | 497 | 2/8/2019 | Promise Hospital of Overland Park, Inc. | $24,711.65 | | | | | $24,711.65 |
| Maxim Healthcare Services, Inc<br>Stinson Leonard Street LLP<br>Attn. Tracey Ohm<br>1755 Pennsylvania Ave, NW, Suite 800<br>Washington, DC 20006 | 498 | 2/8/2019 | Promise Hospital of Salt Lake, Inc. | $1,161.00 | | | | | $1,161.00 |
| Priority One Medical Transport, LLC<br>6950 Briarcliff Road<br>Fort Myers, FL 33912 | 499 | 2/11/2019 | Promise Hospital of Lee, Inc. | $1,406.00 | | | | | $1,406.00 |
| Aya Healthcare, Inc.<br>Legal Department<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121 | 500 | 2/11/2019 | Promise Hospital of Phoenix, Inc. | $96.00 | | | | | $96.00 |
| Fiber Visions dba Alphagraphics<br>117 West 900 South<br>Salt Lake City, VT 84101 | 501 | 2/11/2019 | Promise Healthcare Group, LLC | $2,223.73 | | | | | $2,223.73 |
| Playimage Inc.<br>c/o Siegel & Siegel, P.A.<br>1600 South Dixie Highway<br>Suite 300<br>Boca Raton, FL 33432 | 502 | 2/11/2019 | Promise Healthcare, Inc. | $39,667.00 | | | | | $39,667.00 |
| Aya Healthcare, Inc.<br>Legal Department<br>5930 Cornerstone Court West<br>Suite 300<br>San Diego, CA 92121 | 503 | 2/11/2019 | Promise Hospital of Wichita Falls, Inc. | $9,596.00 | | | | | $9,596.00 |
| Rogers, David<br>3506 Folkstone Ct<br>Burbank, CA 91504 | 504 | 2/11/2019 | Success Healthcare 1, LLC | $40,000.00 | | | | | $40,000.00 |
| Aya Healthcare, Inc.<br>Legal Department<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121 | 505 | 2/11/2019 | St. Alexius Hospital Corporation #1 | $350,084.51 | | | | | $350,084.51 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchalter, A Professional Corporation 1000 Wilshire Blvd. Suite 1500 Los Angeles, CA 90017 | 506 | 2/12/2019 | Promise Hospital of East Los Angeles, L.P. | $25,081.91 | | | | | $25,081.91 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 507 | 2/12/2019 | HLP of Los Angeles, LLC | $12,560.60 | | | | | $12,560.60 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 508 | 2/12/2019 | Success Healthcare 1, LLC | $796.87 | | | | | $796.87 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 509 | 2/12/2019 | Success Healthcare, LLC | $25,261.58 | | | | | $25,261.58 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 510 | 2/12/2019 | Quantum Properties, L.P. | $2,697.95 | | | | | $2,697.95 |
| Buchalter, A Professional Corporation 1000 Wilshire Blvd. Suite 1500 Los Angeles, CA 90017 | 511 | 2/12/2019 | Promise Healthcare, Inc. | $492,842.09 | | | | | $492,842.09 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 512 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $956.10 | | | | | $956.10 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 513 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Earl's Well Drilling & Pump Service, Inc. 4680 SE 166th St. Summerfield, FL 34491 | 514 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,455.00 | | | | | $1,455.00 |
| MatrixCare, Inc 10900 Hampshire Ave South Suite 100 Bloomington, MN 55438 | 515 | 2/13/2019 | Promise Healthcare Group, LLC | $38,173.95 | | | | | $38,173.95 |
| Ceridian HCM, Inc 3311 East Old Shakopee Rd. Minneapolis, MN 55425 | 516 | 2/14/2019 | Promise Healthcare Group, LLC | $22,761.80 | | | | | $22,761.80 |
| Genset Services, Inc. Attn: Dave Shield 3100 Gateway Drive Pompano Beach, FL 33069 | 517 | 2/13/2019 | Promise Hospital of Dade, Inc. | $1,677.00 | | | | | $1,677.00 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 518 | 2/14/2019 | Promise Healthcare Group, LLC | $33,300.00 | | | | | $33,300.00 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 519 | 2/14/2019 | Promise Healthcare Group, LLC | $2,194.97 | | | | | $2,194.97 |
| AMERICAN DIAGNOSTIC SERVICES PO BOX 62510 BALTIMORE, MD 21264 | 520 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $2,194.97 | | | | | $2,194.97 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 521 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $13,128.31 | | | $2,476.01 | | $15,604.32 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 522 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $12,360.00 | | | | | $12,360.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, MILTON BRYAN<br>8432 MRYTLE LAKE DRIVE<br>BATON ROUGE, LA 70810 | 523 | 2/12/2019 | Promise Healthcare, Inc. | $238,690.75 | | | | | $238,690.75 |
| Thomson Reuters<br>610 Opperman Drive<br>Eagan, MN 55123 | 524 | 2/7/2019 | Promise Healthcare Group, LLC | $13,228.00 | | | | | $13,228.00 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>Fresenius Medical Care North America<br>Attn: Sharon Taher<br>920 Winter Street<br>Waltham, MA 02451 | 525 | 2/13/2019 | Promise Hospital of Ascension, Inc. | $143,447.34 | | | | | $143,447.34 |
| ForTec Medical, Inc.<br>6245 Hudson Crossing Parkway<br>Hudson, OH 44236 | 526 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $8,189.50 | | | | | $8,189.50 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 527 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $792.50 | | | | | $792.50 |
| MOBILEX USA<br>PO BOX 17462<br>BALTIMORE, MD 21297 | 528 | 2/14/2019 | Promise Hospital of Wichita Falls, Inc. | $33,300.00 | | | | | $33,300.00 |
| 3D Medical Staffing, LLC<br>4700 S. 900 E.<br>Suite 13<br>Salt Lake City, UT 84117 | 529 | 2/14/2019 | Promise Healthcare Group, LLC | $54,587.63 | | | | | $54,587.63 |
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX 62510<br>BALTIMORE, MD 21264 | 530 | 2/14/2019 | Promise Hospital of Dallas, Inc. | $6,582.51 | | | | | $6,582.51 |
| Abbott Point of Care Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 531 | 2/15/2019 | Promise Hospital of East Los Angeles, L.P. | $14,803.29 | | | | | $14,803.29 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 532 | 2/14/2019 | Promise Hospital of Florida at The Villages, Inc. | $956.10 | | | | | $956.10 |
| BROOKS, JAMES<br>1541 NW 48TH PL<br>BOCA RATON, FL 33431 | 533 | 2/19/2019 | Promise Healthcare Group, LLC | $37,639.15 | | | | | $37,639.15 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225 | 534 | 2/13/2019 | Promise Hospital of Vicksburg, Inc. | $7,223.71 | $15,040.59 | $22,264.30 | | | $44,528.60 |
| San Diego County Treasurer-Tax Collector<br>Attn: BK Desk<br>1600 Pacific Highway, Rm 162<br>San Diego, CA 92101 | 535 | 2/13/2019 | Quantum Properties, L.P. | | | $38,855.00 | | | $38,855.00 |
| Huron Consulting Group Inc.<br>Attn: H. Katz<br>550 W. Van Buren Street, 17th Floor<br>Chicago, IL 60607 | 536 | 2/13/2019 | Promise Healthcare Group, LLC | $477,927.46 | | | | | $477,927.46 |
| Claim docketed in error | 537 | 2/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Master Investigation & Security Inc. Millan Law Firm, PA Stephen T. Millan, Esq. 150 West Flagler Street Suite 1675 Miami Lakes, FL 33130 | 538 | 2/14/2019 | Promise Properties of Dade, Inc. | | $52,249.80 | | | | $52,249.80 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 539 | 2/14/2019 | Promise Hospital of Ascension, Inc. | $7,845.65 | | | $1,361.34 | | $9,206.99 |
| Claim docketed in error | 540 | 2/13/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Meyers, Jeremie Denise Griffith, Esq. 16835 Algonquin St. Suite 307 Huntington Beach, CA 92649 | 541 | 2/15/2019 | Quantum Health, Inc. | $12,333.14 | | | | | $12,333.14 |
| One Blood, Inc. 8669 Commodity Circle Orlando, FL 32819 | 542 | 2/8/2019 | Promise Healthcare Group, LLC | $45,778.39 | | | | | $45,778.39 |
| St. Jude Medical Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 543 | 2/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $48,816.08 | | | | | $48,816.08 |
| SMT Services, Inc. Keith Talley 4030 S 500 W Ste 90 Salt Lake City, UT 84123 | 544 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| THERXSERVICES, INC. ATTN: NANCY KILLIAN P.O. BOX 76063 TAMPA, FL 33675 | 545 | 2/18/2019 | Promise Hospital of Dade, Inc. | $94,854.87 | | | | | $94,854.87 |
| The Berke Group, LLC 2970 Peachtree Road NW, Suite 300 Atlanta, GA 30305 | 546 | 2/18/2019 | Promise Healthcare Group, LLC | | | | $5,000.00 | | $5,000.00 |
| Wells Fargo Vendor Financial Services, LLC WFVFS - Bankruptcy PO Box 13708 Macon, GA 31208 | 547 | 2/8/2019 | Promise Healthcare, Inc. | $9,606.82 | | | | | $9,606.82 |
| PICC ME PLLC Timothy Richards 1800 S. Loop Suite 396 #223 Denton, TX 76205 | 548 | 2/15/2019 | Promise Healthcare Group, LLC | $86,199.63 | | | | | $86,199.63 |
| Johnson, Jeremy W. Bankruptcy Clerk 824 Market Street, 3rd Floor Wilmington, DE 19801 | 549 | 2/13/2019 | Promise Healthcare Group, LLC | $4,750.00 | $12,850.00 | | | | $17,600.00 |
| Integrated Regional Laboratories, LLP 100 SE 3rd Avenue, Suite 2700 Fort Lauderdale, FL 33394 | 550 | 2/15/2019 | Promise Hospital of Dade, Inc. | $70,084.06 | | | | | $70,084.06 |
| Cowen, MaryAnn Jacquelynn Carmichael 2150 So State Str. #900 SLC, UT 84111 | 551 | 2/19/2019 | Promise Hospital of Salt Lake, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Wells Fargo Vendor Financial Services, LLC WFVFS - Bankruptcy PO Box 13708 Macon, GA 31208 | 552 | 2/8/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPM TECH PEST MANAGEMENT<br>PO BOX 890<br>ONTARIO, CA 91762 | 553 | 2/18/2019 | Promise Healthcare Group, LLC | $2,960.00 | | | | | $2,960.00 |
| McBroom, Robert L.<br>3005 Lansing Blvd. Unit 130<br>Wichita Falls, TX 76309 | 554 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | | $50,700.00 | | | | $50,700.00 |
| Southland Management Group, Inc.<br>c/o Ascher & Associates, P.C.<br>11022 Acacia Parkway, Suite D<br>Garden Grove, CA 92840 | 555 | 2/20/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| MOBILEX USA<br>PO BOX 17462<br>BALTIMORE, MD 21297 | 556 | 2/22/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $3,020.94 | | | | | $3,020.94 |
| The Spectranetics Corporation<br>Philips IGT<br>9965 Federal Dr<br>Colorado Springs, CO 80921 | 557 | 2/22/2019 | Promise Healthcare Group, LLC | $13,605.00 | | | | | $13,605.00 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 558 | 2/20/2019 | Promise Healthcare Group, LLC | $112.21 | | | | | $112.21 |
| Sysco Los Angeles, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 559 | 2/20/2019 | Promise Healthcare, Inc. | $8,562.13 | | | $14,533.74 | | $23,095.87 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 560 | 2/20/2019 | Promise Healthcare Group, LLC | $52.64 | | | | | $52.64 |
| Integrated Office Technology dba IOTEC<br>12150 Mora Drive Unit 2<br>Santa Fe Springs, CA 90607 | 561 | 2/20/2019 | Promise Healthcare Group, LLC | $4,524.90 | | | | | $4,524.90 |
| Sysco South Florida, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 562 | 2/20/2019 | Promise Healthcare, Inc. | $5,709.55 | | | | $12,171.75 | $17,881.30 |
| Sysco North Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 563 | 2/20/2019 | Promise Healthcare, Inc. | | | | $3,074.96 | | $3,074.96 |
| Sysco West Coast Florida Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 564 | 2/20/2019 | Promise Healthcare #2, LLC | $233.19 | | | $4,687.47 | | $4,920.66 |
| Sysco West Texas, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 565 | 2/20/2019 | Promise Hospital of Wichita Falls, Inc. | $2,955.71 | | | $13,318.18 | | $16,273.89 |
| Sysco Arizona, a division of Sysco USA I, Inc.<br>Arnall Golden Gregory LLP<br>c/o Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 566 | 2/21/2019 | Promise Hospital of Phoenix, Inc. | $7.06 | | | $4,793.29 | | $4,800.35 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sysco Los Angeles, Inc. Arnall Golden Gregory LLP c/o Frank N. White 171 17th Street NW, Suite 2100 Atlanta, GA 30363 | 567 | 2/20/2019 | Success Healthcare 1, LLC | | | | $31,562.36 | | $31,562.36 |
| Claim docketed in error | 568 | 2/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Sysco Kansas City Inc. Arnall Golden Gregory LLP c/o Frank N. White 171 17th Street NW, Suite 2100 Atlanta, GA 30363 | 569 | 2/20/2019 | Promise Healthcare #2, LLC | $8,680.23 | | | $10,660.17 | | $19,340.40 |
| Claim docketed in error | 570 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 571 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 572 | 2/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Westmed dba McCormick Ambulance PO Box 5004 Mariposa, CA 95338 | 573 | 2/21/2019 | Promise Healthcare Group, LLC | $2,142.00 | | | | | $2,142.00 |
| Barritt, Jason Denise Griffith, Esq. 16835 Algonquin St. Suite 307 Huntington Beach, CA 92649 | 574 | 2/25/2019 | Quantum Health, Inc. | $9,958.15 | | | | | $9,958.15 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 575 | 2/22/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,685.00 | | | | | $4,685.00 |
| Reliant Energy Retail Services, LLC c/o Sandra Martel P. O. Box 1046 Houston, TX 77251-9995 | 576 | 2/25/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $14,983.65 | | | $6,241.03 | | $21,224.68 |
| Reliant Energy Retail Services, LLC c/o Sandra Martel P.O. Box 1046 Houston, TX 77251-9995 | 577 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $17.88 | | | $11.92 | | $29.80 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 578 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 579 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.66 | | | | | $222.66 |
| City of Vidalia Jay LaSyone, Clerk 200 Vernon Stevens Blvd. Vidalia, LA 71373 | 580 | 2/25/2019 | Professional Rehabilitation Hospital, L.L.C. | $112,201.02 | | | | | $112,201.02 |
| United Regional Health Care System 1600 11th Street Wichita Falls, TX 76301 | 581 | 2/21/2019 | Promise Healthcare Group, LLC | $341,812.01 | | | | | $341,812.01 |
| Telnet-Rx Inc. 3940 Prospect Ave, Suite R Yorba Linda, CA 92886 | 582 | 2/25/2019 | Promise Healthcare Group, LLC | | $5,008.15 | | | | $5,008.15 |
| MOBILEX USA PO BOX 17462 BALTIMORE, MD 21297 | 583 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $68,825.00 | | | | | $68,825.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN DIAGNOSTIC SERVICES<br>PO BOX 62510<br>BALTIMORE, MD 21264 | 584 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $6,423.37 | | | | | $6,423.37 |
| Boston Scientific Corporation<br>c/o Steven D Sass LLC<br>PO Box 45<br>Clarksville, MD 21029 | 585 | 2/25/2019 | Promise Hospital of Dallas, Inc. | $1,852.71 | | | | | $1,852.71 |
| Boston Scientific Corporation<br>c/o Steven D Sass LLC<br>PO Box 45<br>Clarksville, MD 21029 | 586 | 2/25/2019 | Promise Hospital of East Los Angeles, L.P. | $14,452.94 | | | | | $14,452.94 |
| Boston Scientific Corporation<br>c/o Steven D Sass LLC<br>PO Box 45<br>Clarksville, MD 21029 | 587 | 2/26/2019 | Promise Healthcare Group, LLC | $255,015.23 | | | | | $255,015.23 |
| Contrarian Funds, LLC as Transferee of Gray Robinson<br>Attn: Alpa Jimenez<br>411 West Putnam Ave.<br>Suite 425<br>Greenwich, CT 06830 | 588 | 2/27/2019 | Promise Healthcare Group, LLC | $26,832.08 | | | | | $26,832.08 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 589 | 2/25/2019 | Promise Hospital of Vicksburg, Inc. | $100.00 | | | | | $100.00 |
| ESR Inc.<br>25030 Avenue Stanford Suite 190<br>Valencia, CA 91355 | 590 | 2/26/2019 | Promise Hospital of East Los Angeles, L.P. | $3,600.00 | | | | | $3,600.00 |
| Claim docketed in error | 591 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Worldwide Produce<br>2652 Long Beach Avenue<br>Los Angeles, CA 90058 | 592 | 2/25/2019 | Promise Healthcare Group, LLC | $3,100.57 | | | | | $3,100.57 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP<br>633 W 5TH ST SUITE 4000<br>LOS ANGELES, CA 90071 | 593 | 2/25/2019 | Promise Healthcare Group, LLC | $250,731.95 | | | | | $250,731.95 |
| Claim docketed in error | 594 | 2/25/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| AMBULIFE AMBULANCE INC.<br>6644 VAN NUYS BLVD., SUITE B<br>VAN NUYS, CA 91405 | 595 | 2/25/2019 | Promise Healthcare Group, LLC | $29,584.05 | | | | | $29,584.05 |
| SEDIGHI MD, P.A., HOOMAN<br>1420 W. MOCKINGBIRD LN, #420<br>DALLAS, TX 75247 | 596 | 2/25/2019 | Promise Healthcare Group, LLC | $11,880.00 | | | | | $11,880.00 |
| HEALTHCARE SERVICES GROUP, INC.<br>PATRICK J. ORR<br>3220 TILLMAN DRIVE<br>STE 300<br>BENSALEM TOWNSHIP, PA 19020 | 597 | 2/25/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $129,264.64 | | | | | $129,264.64 |
| Boston Scientific Corporation<br>c/o Steven D Sass LLC<br>PO Box 45<br>Clarksville, MD 21029 | 598 | 2/26/2019 | Promise Healthcare Group, LLC | $40,132.82 | | | $660.64 | | $40,793.46 |
| Claim docketed in error | 599 | 2/26/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Boston Scientific Corporation<br>c/o Steven D Sass LLC<br>PO Box 45<br>Clarksville, MD 21029 | 600 | 2/26/2019 | Promise Hospital of Phoenix, Inc. | $12,303.09 | | | | | $12,303.09 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Scientific Corporation c/o Steven D Sass LLC PO Box 45 Clarksville, MD 21029 | 601 | 2/26/2019 | Promise Hospital of Dade, Inc. | $3,343.26 | | | | | $3,343.26 |
| Heb Ababa, et al (See Attached) Shulman Hodges & Bastian LLP 100 Spectrum Center Dr., Ste. 600 Irvine, CA 92618 | 602 | 3/1/2019 | Promise Hospital of East Los Angeles, L.P. | $4,000,000.00 | | | | | $4,000,000.00 |
| Heb Ababa, et al (See Attached) Shulman Hodges & Bastian LLP 100 Spectrum Center Dr., Ste. 600 Irvine, CA 92618 | 603 | 3/1/2019 | Promise Healthcare of California, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| AUSTIN HIGHLAND HOLDINGS, LP 3 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 604 | 2/26/2019 | Promise Healthcare Group, LLC | $282,735.00 | | | | | $282,735.00 |
| County Sanitation District No. 2 of Los Angeles County c/o Madeline Weissman, Esq. 633 W. 5th Street, Suite 4000 Los Angeles, CA 90071 | 605 | 2/28/2019 | Promise Hospital of East Los Angeles, L.P. | $26,845.00 | | | | | $26,845.00 |
| HEALTHCARE SERVICES GROUP, INC. PATRICK J. ORR 3220 TILLMAN DRIVE STE 300 BENSALEM TOWNSHIP, PA 19020 | 606 | 2/25/2019 | Promise Hospital of Overland Park, Inc. | $113,268.04 | | | | | $113,268.04 |
| Lafayette, Robert  C 13536 Mosher Court Baton Rouge, LA 70810 | 607 | 2/25/2019 | Promise Healthcare Group, LLC | $500,000.00 | | | | | $500,000.00 |
| Kansas Gas Service Attn: Bankruptcy Team PO Box 3535 Topeka, KS 66601-3535 | 608 | 2/22/2019 | Promise Healthcare Group, LLC | $1,236.98 | | | | | $1,236.98 |
| Quest Diagnostics Abigail Winston 8403 Fallbrook Ave West Hills, CA 91304 | 609 | 3/4/2019 | Promise Healthcare Group, LLC | $53,545.35 | | | | | $53,545.35 |
| HEALTHCARE SERVICES GROUP, INC. PATRICK J. ORR 3220 TILLMAN DRIVE STE 300 BENSALEM TOWNSHIP, PA 19020 | 610 | 2/25/2019 | Promise Hospital of Phoenix, Inc. | $148,920.61 | | | | | $148,920.61 |
| Medtronic PLC Schleen Archambeau 800 53rd Ave NE, SLK27 Columbia Heights, MN 55421 | 611 | 3/4/2019 | Promise Healthcare Group, LLC | | | $283,206.42 | | | $283,206.42 |
| NAVEX Global, Inc 5500 Meadows Road, Suite 500 Lake Oswego, OR 97035 | 612 | 3/6/2019 | Promise Healthcare Group, LLC | $10,032.92 | | | | | $10,032.92 |
| SPECTRUM MEDICAL X-RAY COMPANY 1721 STEWART STREET SANTA MONICA, CA 90404 | 613 | 3/5/2019 | Promise Healthcare Group, LLC | $4,286.57 | | | | | $4,286.57 |
| Employment Screening Associates Burr & Forman LLP Richard A. Robinson 1201 N. Market Street, Suite 1407 Wilmington, DE 19801 | 614 | 3/7/2019 | Promise Healthcare, Inc. | $157,933.75 | | | | | $157,933.75 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A as Agent for OneStaff Medical, LLC 800 Red Brook Blvd, #400C Owings Mills, MD 21117 | 615 | 3/11/2019 | Promise Hospital of Overland Park, Inc. | $28,641.38 | | | $8,470.00 | | $37,111.38 |
| PlatinumCode 8095 215th St W Lakeville, MN 55044 | 616 | 3/13/2019 | St. Alexius Properties, LLC | $1,013.53 | | | | | $1,013.53 |
| Menorah Medical Center Heather Kofron, Esq., Senior Legal Counsel 7300 Beaufont Springs Drive Richmond, VA 23225 | 617 | 3/12/2019 | Promise Healthcare Group, LLC | $50,524.42 | | | | | $50,524.42 |
| Quality Logo Products, Inc. c/o J. Meyers, PLLC 16414 Braeburn Ridge Trail Delray Beach, FL 33446 | 618 | 3/20/2019 | Promise Healthcare, Inc. | $32,435.54 | | | | | $32,435.54 |
| Argon Medical Devices Inc 1445 Flat Creek Rd Athens, TX 75751 | 619 | 3/20/2019 | Promise Healthcare Group, LLC | $3,600.00 | | | | | $3,600.00 |
| TimeKeeping Systems, Inc. Accounts Receivable 30700 Bainbridge Rd, Ste H Solon, OH 44139 | 620 | 3/8/2019 | Promise Hospital of East Los Angeles, L.P. | $2,131.59 | | | | | $2,131.59 |
| ICare.Com Inc. 401 E. Las Olas Blvd, Ste 1400 Fort Lauderdale, FL 33301 | 621 | 3/4/2019 | Promise Healthcare Group, LLC | $1,456,198.55 | | | | | $1,456,198.55 |
| Teleflex Medical Inc. 3015 Carrington Mill Blvd, Suite 300 Morrisville, NC 27560-8871 | 622 | 3/7/2019 | Promise Healthcare Group, LLC | $379.89 | | | | | $379.89 |
| ARROW INTERNATIONAL INC. 3015 CAMINGTON MILL BLVD., SUITE 300 MORRISVILLE, NC 27560-8871 | 623 | 3/7/2019 | Promise Healthcare Group, LLC | $1,982.12 | | | | | $1,982.12 |
| Claim docketed in error | 624 | 3/8/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| YOO, JAMIE 20319 BARNARD AVE. WALNUT, CA 91789 | 625 | 3/10/2019 | Success Healthcare 1, LLC | $33,046.17 | | | | | $33,046.17 |
| Ben Phillips obo Everlean Phillips Law Office of Gia Kosmitis, APLC 3316 Line Avenue Shreveport, LA 71104 | 626 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| PlatinumCode 8095 215th St W Lakeville, MN 55044 | 627 | 3/13/2019 | Promise Hospital of Florida at The Villages, Inc. | $278.52 | | | | | $278.52 |
| Estate of Terry Babin Law Office of Gia Kosmitis, APLC 3316 Line Avenue Shreveport, LA 71104 | 628 | 3/11/2019 | Promise Healthcare Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pride Healthcare, LLC Eckert Seamans Christopher F. Graham 10 Bank Street, Suite 700 White Plains, NY 10606 | 629 | 3/11/2019 | Promise Healthcare, Inc. | $39,853.08 | | | | | $39,853.08 |
| Pride Healthcare, LLC Eckert Seamans Christopher F. Graham 10 Bank Street, Suite 700 White Plains, NY 10606 | 630 | 3/11/2019 | Promise Healthcare Group, LLC | $39,853.08 | | | | | $39,853.08 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Healthcare Agency, Inc. 301 New Pointe Ridgeland, MS 39157 | 631 | 3/11/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Orkin, LLC National Accts PO Box 638898 Cincinatti, OH 45263 | 632 | 3/12/2019 | Promise Healthcare Group, LLC | $9,825.00 | | | | | $9,825.00 |
| CRG Financial LLC as Transferee of Premier Neurology Medical Group Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 633 | 3/14/2019 | Promise Healthcare Group, LLC | $84,750.00 | | | | | $84,750.00 |
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 634 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| National Research Corporation NRC Health 1245 Q Street Lincoln, NE 68508 | 635 | 3/20/2019 | Promise Healthcare Group, LLC | $3,343.81 | | | | | $3,343.81 |
| AMP STAFFING NETWORK, LLC JOHN Y. IGARASHI, ESQ. 18021 COWAN IRVINE, CA 92614 | 636 | 3/14/2019 | Promise Healthcare Group, LLC | $5,872.83 | | $101,216.17 | | | $107,089.00 |
| Claim docketed in error | 637 | 3/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| VWR International LLC 100 Matson Ford Rd, Bldg One Suite 200 Radnor, PA 19082 | 638 | 3/15/2019 | Promise Healthcare Group, LLC | $14,487.48 | | | | | $14,487.48 |
| Claim docketed in error | 639 | 3/18/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Surgical Evolution Inc. Gardener, Riechmann & Chow 438 E. Katella Ave., Suite 202 Orange, CA 92867 | 640 | 3/18/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Crown Meat & Provisions Co, Inc. 599 Williams Rd Palm Springs, CA 92264 | 641 | 3/19/2019 | Promise Healthcare Group, LLC | $18,105.53 | | | | | $18,105.53 |
| RADWORKS LLC 2535 W. 237TH STREET.,  UNIT 112 TORRANCE, CA 90505 | 642 | 3/21/2019 | Promise Healthcare Group, LLC | $6,208.10 | | | | | $6,208.10 |
| Claim docketed in error | 643 | 3/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| TWC Services, Inc. PO Box 1612 Des Moines, IA 50306-1612 | 644 | 3/21/2019 | Promise Hospital of Lee, Inc. | $1,241.93 | | | | | $1,241.93 |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP 633 W 5TH ST SUITE 4000 LOS ANGELES, CA 90071 | 645 | 3/22/2019 | Success Healthcare, LLC | $30,557.19 | | | | | $30,557.19 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280 | 646 | 3/25/2019 | Quantum Health, Inc. | $35,618.38 | $266,067.67 | | | | $301,686.05 |
| PlatinumCode 8095 215th St W Lakeville, MN 55044 | 647 | 3/13/2019 | Promise Hospital of East Los Angeles, L.P. | $962.02 | | | | | $962.02 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobart Service<br>701 S. Ridge Ave<br>Troy, OH 45374 | 648 | 3/20/2019 | Promise Healthcare Group, LLC | $6,308.16 | | | | | $6,308.16 |
| Surgical Evolution Inc.<br>Gardener, Riechmann & Chow<br>438 E. Katella Ave., Suite 202<br>Orange, CA 92867 | 649 | 3/20/2019 | Promise Hospital of East Los Angeles, L.P. | $19,751.00 | | | | | $19,751.00 |
| Windstream<br>1450 N Center Point Rd.<br>Hiawatha, IA 52233 | 650 | 3/19/2019 | Promise Healthcare Group, LLC | $261,185.56 | | | | | $261,185.56 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 651 | 3/22/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 652 | 3/25/2019 | Success Healthcare 1, LLC | $0.00 | $0.00 | | | | $0.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280 | 653 | 3/25/2019 | Promise Hospital of East Los Angeles, L.P. | $197,581.04 | $439,782.13 | | | | $637,363.17 |
| SPRING HOUSE WATER COMPANY, INC.<br>788 3RD STREET<br>HEALDTON, OK 73438 | 654 | 3/27/2019 | Promise Healthcare Group, LLC | | | | $4,076.38 | | $4,076.38 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 655 | 3/27/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 656 | 3/27/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |
| HEALTHCARE PROS, INC.<br>10833 VALLEY VIEW<br>SUITE 525<br>CYPRESS, CA 90630 | 657 | 3/28/2019 | Promise Hospital of East Los Angeles, L.P. | $22,192.00 | $12,850.00 | | | | $35,042.00 |
| Healthcare Recruiters, LLC dba United Nursing International<br>4051 Veterans Memorial Blvd.<br>Suite 306<br>Metairie, LA 70002 | 658 | 3/28/2019 | Promise Hospital of Baton Rouge, Inc. | $5,214.75 | | | | | $5,214.75 |
| Express Employment Professionals<br>3612 Kemp Blvd<br>Wichita Falls, TX 76308 | 659 | 3/28/2019 | Promise Hospital of Wichita Falls, Inc. | $5,672.16 | | | | | $5,672.16 |
| Discovery Health Health Services<br>5726 La Jolla Blvd. Suite 104<br>La Jolla, CA 92037 | 660 | 4/1/2019 | Promise Healthcare Group, LLC | $5,314.79 | | | | | $5,314.79 |
| Management Health Systems, LLC d/b/a MedPro Healthcare Staffing<br>1580 Sawgrass Corporate Pkwy. Ste 200<br>Sunrise, FL 33323 | 661 | 4/1/2019 | Promise Hospital of East Los Angeles, L.P. | $26,034.00 | | | | | $26,034.00 |
| DeGoler's, Inc.<br>PO BOX 179<br>TONGANOXIE, KS 66086-0179 | 662 | 3/27/2019 | Promise Healthcare Group, LLC | $42,992.02 | | | | | $42,992.02 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION<br>ATTN: V.O. ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 663 | 4/3/2019 | Promise Healthcare, Inc. | $287,650.48 | | | | | $287,650.48 |
| St. Jude Medical Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 664 | 4/3/2019 | Promise Healthcare Group, LLC | $31,634.57 | $1,000.00 | | $1,000.00 | | $33,634.57 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 665 | 4/3/2019 | Promise Healthcare Group, LLC | $7,663.41 | | | $4,022.45 | | $11,685.86 |
| Abbott Point of Care Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 666 | 4/3/2019 | Promise Healthcare Group, LLC | $1,241.41 | | | | | $1,241.41 |
| CHG Medical Staffing, Inc. d/b/a RN Network<br>Michael C. Barnhill<br>2750 East Cottonwood Parkway, Suite 560<br>Cottonwood Heights, UT 84121 | 667 | 4/3/2019 | Promise Healthcare, Inc. | $100,141.42 | | | | | $100,141.42 |
| FMLASource<br>Bob Mallers CFO<br>455 N. Cityfront Plaza Drive<br>NBC Tower 13th Floor<br>Chicago, IL 60611 | 668 | 4/2/2019 | Promise Healthcare Group, LLC | $4,231.41 | | | | | $4,231.41 |
| LIFE SPINE INC<br>13951 QUALITY DRIVE<br>HUNTLEY, IL 60142 | 669 | 4/2/2019 | Promise Healthcare Group, LLC | $36,160.00 | | | | | $36,160.00 |
| Managed Health Systems, LLC, d/b/a MedPro Healthcare Staffing<br>1580 Sawgrass Corporate Pkwy.<br>Ste 200<br>Sunrise, FL 33323 | 670 | 4/3/2019 | Promise Hospital of Lee, Inc. | $9,128.99 | | | | | $9,128.99 |
| Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 671 | 4/3/2019 | Promise Hospital of Louisiana, Inc. | $5,761.42 | | | $472.64 | | $6,234.06 |
| Abbott Diabetes Care Sales Corporation<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 672 | 4/3/2019 | Success Healthcare 1, LLC | $4,275.01 | $4,183.76 | | $4,183.76 | | $12,642.53 |
| Abbott Diagnostics Division of Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 673 | 4/3/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | $2,051.00 | | $2,051.00 | | $129,975.72 |
| Otis Elevator Company<br>Treasury Services<br>c/o Credit & Collections<br>5500 Village Blvd<br>West Palm Beach, FL 33407 | 674 | 4/3/2019 | Promise Healthcare Group, LLC | $4,234.75 | | | | | $4,234.75 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 675 | 4/5/2019 | Promise Hospital of Salt Lake, Inc. | $81,802.00 | | | | | $81,802.00 |
| SPECIALTY ADVERTISING, INC.<br>4317 REDDING ROAD<br>BOYNTON BEACH, FL 33436 | 676 | 4/8/2019 | Promise Healthcare Group, LLC | $965.40 | | | | | $965.40 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elite Health Solutions LLC<br>7591 Fern Ave. Suite 1602<br>Shreveport, LA 71105 | 677 | 4/8/2019 | Promise Hospital of Louisiana, Inc. | $11,135.17 | | | | | $11,135.17 |
| Cigna HealthCare of Florida, Inc.<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 678 | 4/5/2019 | Promise Hospital of Florida at The Villages, Inc. | $47,688.00 | | | | | $47,688.00 |
| Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 679 | 4/5/2019 | Quantum Health, Inc. | $52,288.00 | | | | | $52,288.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 680 | 4/5/2019 | Promise Hospital of Vicksburg, Inc. | $81,802.00 | | | | | $81,802.00 |
| Connecticut General Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 681 | 4/5/2019 | Promise Hospital of Ascension, Inc. | $67,941.93 | | | | | $67,941.93 |
| Cigna Health and Life Insurance Company<br>Marylou Kilian Rice, Compliance Specialist<br>900 Cottage Grove Road, B6LPA<br>Hartford, CT 06152 | 682 | 4/5/2019 | Promise Hospital of Baton Rouge, Inc. | $31,646.45 | | | | | $31,646.45 |
| Medsurant, LLC<br>c/o Medsurant Holdings, LLC<br>100 Front Street, Suite 280<br>W. Conshohocken, PA 19428 | 683 | 4/5/2019 | Promise Healthcare Group, LLC | $15,700.00 | | | | | $15,700.00 |
| Pacific Plumbing Specialties<br>8451 Miralani Dr., Suite O<br>San Diego, CA 92126 | 684 | 4/8/2019 | Promise Healthcare Group, LLC | $1,063.71 | | | | | $1,063.71 |
| MEDICAL TECHNOLOGY ASSOCIATES<br>6651 102ND AVE. N.<br>PINELLAS PARK, FL 33782 | 685 | 4/9/2019 | Promise Healthcare Group, LLC | $25,245.29 | | | | | $25,245.29 |
| Trustaff Travel Nurses, LLC<br>Gary F. Franke Co., L.P.A.<br>120 East Fourth Street, Suite 1040<br>Cincinnati, OH 45202 | 686 | 4/10/2019 | Promise Hospital of Overland Park, Inc. | $13,388.06 | | | | | $13,388.06 |
| Kevin A. Smola and Associates, Inc.<br>16025 Arrow Hwy., Suite C<br>Irwindale, CA 91706 | 687 | 4/11/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $9,552.00 | $9,552.00 |
| IGWE, NNEKA<br>10657 SOUTH WILTON PLACE<br>LOS ANGELES, CA 90047 | 688 | 4/11/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brink's, Incorporated<br>Cavazos Hendricks Poirot, P.C.<br>Attn:  Lyndel Vargas<br>900 Jackson, Suite 570<br>Dallas, TX 75202 | 689 | 4/12/2019 | Promise Hospital of East Los Angeles, L.P. | $3,246.45 | | | | | $3,246.45 |
| HADI JAVADI dba CREATIVE GARDENING<br>PMB 199, 25422 TRABUCO ROAD<br>#105<br>LAKE FOREST, CA 92630 | 690 | 4/15/2019 | Promise Healthcare Group, LLC | $6,426.94 | $37,096.00 | | | | $43,522.94 |
| Kevin A. Smola and Associates, Inc.<br>16025 Arrow Hwy., Suite C<br>Irwindale, CA 91706 | 691 | 4/16/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $5,240.00 | $5,240.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andersen's Door Service, Inc.<br>10539 Dale Ave.<br>Stanton, CA 90680 | 692 | 4/17/2019 | Promise Hospital of East Los Angeles, L.P. | $557.50 | | | | | $557.50 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77017 | 693 | 4/18/2019 | Promise Healthcare Group, LLC | $647.50 | | | | | $647.50 |
| Red Hawk Fire & Security<br>7700 Gulf Freeway<br>Houston, TX 77047 | 694 | 4/18/2019 | HLP of Los Angeles, LLC | $647.50 | | | | | $647.50 |
| Red Hawk Fire & Security<br>Attn: Anita Wimbley<br>7700 Gulf Fwy<br>Houston, TX 77017 | 695 | 4/18/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| Bradford Capital Holdings, LP as Transferee of Pacific Mobile Diagnostics<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 696 | 4/18/2019 | Promise Hospital of Phoenix, Inc. | $131,055.70 | | | | | $131,055.70 |
| Laboratory Corporation of America<br>c/o Johnson Legal Network PLLC<br>535 Wellington Way Suite 380<br>Lexington, KY 40503 | 697 | 4/22/2019 | Promise Healthcare Group, LLC | $6,777.00 | | | | | $6,777.00 |
| FAIRBURN MEDICAL PRODUCTS, LLC<br>8533 REDWOOD LANE<br>HELENA, AL 35022 | 698 | 4/23/2019 | Promise Hospital of Baton Rouge, Inc. | $4,824.68 | | | | | $4,824.68 |
| National Due Diligence Services<br>Attn: Cindy Jared<br>3191 Maguire Blvd. #200<br>Orlando, FL 32803 | 699 | 4/23/2019 | Promise Healthcare Group, LLC | $4,950.00 | | | | | $4,950.00 |
| FAIRBURN MEDICAL PRODUCTS, LLC<br>8533 REDWOOD DR<br>HELENA, AL 35022 | 700 | 4/23/2019 | Promise Hospital of Ascension, Inc. | $65,801.24 | | | | | $65,801.24 |
| Andersen's Door Service, Inc.<br>10539 Dale Ave.<br>Stanton, CA 90680 | 701 | 4/25/2019 | Promise Hospital of East Los Angeles, L.P. | $9,334.19 | | | | | $9,334.19 |
| Arjo Inc.<br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda, NY 14150 | 702 | 4/23/2019 | Promise Healthcare Group, LLC | $31,233.89 | | | | | $31,233.89 |
| Eurotrol<br>850 N. Black Branch Rd.<br>Elizabethtown, KY 42701 | 703 | 4/30/2019 | HLP of Los Angeles, LLC | $383.00 | | | | | $383.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 704 | 4/26/2019 | Promise Hospital of Louisiana, Inc. | $278.00 | | | | | $278.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 705 | 4/26/2019 | Promise Hospital of East Los Angeles, L.P. | $238.13 | | | | | $238.13 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 706 | 4/26/2019 | Promise Hospital of Ascension, Inc. | $1,550.00 | | | | | $1,550.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 707 | 4/26/2019 | Professional Rehabilitation Hospital, L.L.C. | $533.00 | | | | | $533.00 |
| MONARCH LABS, LLC<br>17875 SKY PARK CIRCLE<br>SUITE K<br>IRVINE, CA 92614 | 708 | 4/26/2019 | Promise Hospital of Salt Lake, Inc. | $560.00 | | | | | $560.00 |
| Rouge, Ann M<br>C/O Mahoney Law Group APC<br>249 East Ocean Blvd., #814<br>Long Beach, CA 90802 | 709 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |
| Roque, Ann<br>c/o Mahoney Law Group APC<br>249 East Ocean Blvd., Ste.814<br>Long Beach, CA 90802 | 710 | 4/30/2019 | Promise Hospital of East Los Angeles, L.P. | $94,979.00 | $12,850.00 | | | | $107,829.00 |
| BW Masterson Heating & Air-Conditioning, Inc<br>3811 OLD STATE ROAD<br>WICHITA FALLS, TX 76310 | 711 | 5/1/2019 | Promise Hospital of Wichita Falls, Inc. | $7,651.40 | | | | | $7,651.40 |
| FIRST QUALITY MEDICAL MANAGEMENT, INC.<br>9860 INDIANA AVE. # 13<br>RIVERSIDE, CA 92503 | 712 | 5/1/2019 | Success Healthcare, LLC | | $960.00 | | | | $960.00 |
| PALM PRINTING<br>2400 FIRST STREET<br>STE 102<br>FT. MYERS, FL 33901 | 713 | 5/1/2019 | Promise Healthcare Group, LLC | $418.70 | | | | | $418.70 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 714 | 5/1/2019 | Promise Hospital of Dallas, Inc. | $588,953.66 | | | | | $588,953.66 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 715 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $227.75 | | | | | $227.75 |
| Contrarian Funds, LLC as Transferee of Atlantic Personnel & Tenant Screening, Inc.<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 716 | 5/2/2019 | Promise Healthcare Group, LLC | $27,762.82 | | | | | $27,762.82 |
| KISS HEALTHCARE<br>13089 PEYTON DR. #C212<br>CHINO HILLS, CA 91709 | 717 | 5/2/2019 | Promise Healthcare Group, LLC | $1,328.90 | | | | | $1,328.90 |
| Renal Treatment Center - Southeast L.P., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 718 | 5/2/2019 | Promise Hospital of Dallas, Inc. | $35,925.04 | | | | | $35,925.04 |
| Renal Treatment Center - West, Inc., a subsidiary of DaVita, Inc.<br>Timothy M. Swanson<br>1400 16th Street, Suite 600<br>Denver, CO 80202 | 719 | 5/2/2019 | Promise Hospital of Phoenix, Inc. | $264,349.14 | | | | | $264,349.14 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 720 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $2,025.00 | | | | | $2,025.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbott Laboratories Inc.<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 721 | 5/3/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | $0.00 | | $0.00 |
| SCHAEFFER ELECTRIC COMPANY<br>4667 GREEN PARK ROAD<br>ST. LOUIS, MO 63123 | 722 | 5/2/2019 | St. Alexius Hospital Corporation #1 | $989.18 | | | | | $989.18 |
| Metro Two Way Inc.<br>2013 W Commonwealth Ave<br>Ste E<br>Fullerton, CA 92833 | 723 | 5/3/2019 | Promise Healthcare Group, LLC | | | | | $2,279.63 | $2,279.63 |
| METRO TWO WAY COMMUNICATIONS<br>2013 W COMMONWEALTH AVE STE E<br>FULLERTON, CA 92833 | 724 | 5/3/2019 | Promise Healthcare Group, LLC | | | | $2,279.63 | | $2,279.63 |
| Record Xpress of California, LLC<br>Access Information Protected<br>500 Unicorn Park Drive, Suite 503<br>Woburn, MA 01801 | 725 | 5/3/2019 | Quantum Health, Inc. | $65,119.52 | | | | | $65,119.52 |
| Contractors Termite and Pest Control Inc<br>24825 N 16th Ave #140<br>Phoenix, AZ 85085 | 726 | 5/6/2019 | Promise Healthcare Group, LLC | $1,280.00 | | | | | $1,280.00 |
| Eurotrol<br>850 N. Black Branch Rd.<br>Elizabethtown, KY 42701 | 727 | 5/6/2019 | Promise Healthcare Group, LLC | $5,028.00 | | | | | $5,028.00 |
| TOLEDO OFFICE EQUIPMENT<br>111 WEST OLIVE DRIVE<br>#B<br>SAN YSIDRO, CA 92173 | 728 | 5/6/2019 | Promise Healthcare Group, LLC | $354.23 | | | | | $354.23 |
| THE VILLAGES DAILY SUN<br>1020 LAKE SUMMER LANDING<br>THE VILLAGES, FL 32162 | 729 | 5/6/2019 | Promise Healthcare Group, LLC | $8,062.31 | | | | | $8,062.31 |
| Adkins, Tangerine<br>PO Box 5071<br>Bellflower, CA 90707 | 730 | 5/6/2019 | Promise Healthcare Group, LLC | $2,500.00 | | | | | $2,500.00 |
| MCMURRAY, JOHN THOMAS<br>1 BLACKFIELD DRIVE<br>SUITE 358<br>TIBURON, CA 94920 | 731 | 5/6/2019 | Promise Healthcare Group, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Adkins, Tangerine<br>4216 E. Imperial Hwy<br>Lynwood, CA 90262 | 732 | 5/6/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $2,500.00 | $2,500.00 |
| Sierra Equities, Inc<br>Attn: General Counsel<br>801 North Brand Blvd.<br>Suite 1010<br>Glendale, CA 91203 | 733 | 5/6/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| HELMER INC<br>14400 BERGEN BLVD<br>NOBLESVILLE, IN 46060 | 734 | 5/6/2019 | Promise Hospital of Florida at The Villages, Inc. | $223.90 | | | | | $223.90 |
| DMR MECHANICAL LLC<br>PO Box 19507<br>Shreveport, LA 71149 | 735 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | | | | | $445.81 | $445.81 |
| TOLEDO OFFICE EQUIPMENT<br>111 WEST OLIVE DRIVE<br>#B<br>SAN YSIDRO, CA 92173 | 736 | 5/6/2019 | Promise Healthcare Group, LLC | | | | | $354.23 | $354.23 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENTZLER ELECTRICAL SERVICES, INC 11545 PAGE MILL ROAD #200 DALLAS, TX 75243 | 737 | 5/6/2019 | Promise Hospital of Dallas, Inc. | | | $2,987.70 | | | $2,987.70 |
| CAREFREE JANITORIAL SUPPLY PO BOX 5255 405 BARKSDALE BLVD BOSSIER CITY, LA 71171 | 738 | 5/6/2019 | Promise Healthcare Group, LLC | $1,234.72 | | | | | $1,234.72 |
| FOLLETT CORPORATION 801 CHURCH LANE EASTON, PA 18040 | 739 | 5/6/2019 | Promise Healthcare Group, LLC | $1,864.38 | | | | | $1,864.38 |
| DMR MECHANICAL INC. PO BOX 19507 SHREVEPORT, LA 71149 | 740 | 5/6/2019 | Promise Hospital of Louisiana, Inc. | $445.81 | | | | | $445.81 |
| Brian's Plumbing 901 Ohio Wichita Falls, TX 76301 | 741 | 5/6/2019 | Promise Hospital of Wichita Falls, Inc. | $60.00 | | $6,660.17 | | | $6,720.17 |
| Merit Health River Regions c/o Pasi PO Box 188 Brentwood, TN 37024 | 742 | 5/7/2019 | Promise Healthcare Group, LLC | $571,225.27 | | | | | $571,225.27 |
| Senior RX Care of Kansas, LLC Attn: Legal 121 SE 6th Avenue Topeka, KS 66603 | 743 | 5/7/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $41,968.91 | | | $19,271.23 | | $61,240.14 |
| Missouri Department of Revenue General Counsel's Office PO Box 475 Jefferson City, MO 65105-0475 | 744 | 5/7/2019 | Promise Healthcare Group, LLC | $27.50 | $114.10 | | | | $141.60 |
| Missouri Department of Revenue General Counsel's Office PO Box 475 Jefferson City, MO 65105-0475 | 745 | 5/7/2019 | Promise Healthcare Group, LLC | | $178.19 | | | | $178.19 |
| Texas Health and Human Services Commission Leslea Pickle 4900 North Lamar Blvd Austin, TX 78751 | 746 | 5/6/2019 | Promise Healthcare Group, LLC | $7,940.96 | | | | | $7,940.96 |
| Saunders, Keona 4003 Memorial Dr Belleville, IL 62220 | 747 | 5/7/2019 | Promise Healthcare #2, LLC | | | | | $5,866.00 | $5,866.00 |
| Missouri Department of Revenue Box 475 Jefferson City, MO 65105 | 748 | 5/7/2019 | Promise Healthcare Group, LLC | $20,292.75 | $277,275.87 | | | | $297,568.62 |
| Concordia Bank & Trust Company P.O. Box 518 Vidalia, LA 71373 | 749 | 5/8/2019 | Promise Healthcare, Inc. | | | $4,374,577.40 | | | $4,374,577.40 |
| SAUNDERS, KEONA 4003 MEMORIAL DRIVE BELLEVILLE, IL 62226 | 750 | 5/7/2019 | Promise Healthcare Group, LLC | $2,382.78 | $4,167.33 | | $3,636.00 | | $10,186.11 |
| Claim docketed in error | 751 | 5/7/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| R & R POWER SERVICES LLC 4807 HAZEL JONES RD. BOSSIER CITY, LA 71111 | 752 | 5/7/2019 | Promise Properties of Shreveport, LLC | | | | | $4,853.16 | $4,853.16 |
| R & R POWER SERVICES LLC 4807 HAZEL JONES RD. BOSSIER CITY, LA 71111 | 753 | 5/7/2019 | Promise Healthcare Group, LLC | $4,853.16 | | | | | $4,853.16 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANTLEY, TAMARA<br>1608 CHRISTINE ROAD<br>WICHITA FALLS, TX 76302 | 754 | 5/7/2019 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Surgical Direct Inc.<br>2355 Centerline Industrial Dr<br>St. Louis, MO 63146 | 755 | 5/7/2019 | Promise Healthcare Group, LLC | $50,078.27 | | | | | $50,078.27 |
| PHOENIX EI TRANSPORTATION, INC.<br>2730 W. AGUA FRIA FREEWAY<br>#206<br>PHOENIX, AZ 85027 | 756 | 5/7/2019 | Promise Hospital of Phoenix, Inc. | $2,323.00 | | | | | $2,323.00 |
| DISCOVERY MEDICAL STAFFING<br>5632 LA JOLLA BLVD<br>LA JOLLA, CA 92037 | 757 | 5/7/2019 | Promise Healthcare Group, LLC | $3,817.00 | | | | | $3,817.00 |
| PHILLIPS, MICHAEL<br>123 S. CLARK DRIVE<br>PH4<br>LOS ANGELES, CA 90048 | 758 | 5/7/2019 | Success Healthcare 1, LLC | | $12,500.00 | | | | $12,500.00 |
| ROYCE INTEGRATED SOLUTIONS<br>1900 NW 32ND ST # A<br>POMPANO BEACH, FL 33064 | 759 | 5/7/2019 | Promise Hospital of Florida at The Villages, Inc. | $607.65 | | | | | $607.65 |
| AT ABATEMENT SERVICES, INC<br>4915 STILLWELL<br>KANSAS CITY, MO 64120 | 760 | 5/7/2019 | Promise Healthcare, Inc. | $3,105.00 | | | | | $3,105.00 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 761 | 5/8/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| McBroom, Robert L.<br>3005 Lansing Blvd. Unit 130<br>Wichita Falls, TX 76309 | 762 | 5/8/2019 | Promise Healthcare Group, LLC | $50,700.00 | | | | | $50,700.00 |
| Musculoskeletal Institute of LA<br>1534 Elizabeth Avenue, Ste 201<br>Shreveport, LA 71101 | 763 | 5/8/2019 | Promise Healthcare Group, LLC | $9,847.49 | | | | | $9,847.49 |
| NEIL H. SMITH REVOCABLE TRUST<br>7816 TRAVELERS TREE DRIVE<br>BOCA RATON, FL 33433 | 764 | 5/8/2019 | Promise Healthcare Group, LLC | $169,629.00 | | | | | $169,629.00 |
| PASTORAL CARE ASSOCIATES<br>2541 N ARIZONA AVE SUITE 4<br>SUITE 103<br>CHANDLER, AZ 85225 | 765 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | $1,800.00 | | $1,800.00 | | $3,600.00 |
| Med Resources Imaging, Inc<br>3581 Vineland Ave<br>Baldwin Park, CA 91706 | 766 | 5/8/2019 | Promise Healthcare Group, LLC | | | | | $8,924.20 | $8,924.20 |
| PASTORAL CARE ASSOCIATES<br>2541 N ARIZONA AVE SUITE 4<br>SUITE 103<br>CHANDLER, AZ 85225 | 767 | 5/8/2019 | Promise Hospital of Phoenix, Inc. | | | | | $1,800.00 | $1,800.00 |
| McBroom, Robert L.<br>3005 Lansing Blvd<br>Unit 130<br>Wichita Falls, TX 76309 | 768 | 5/8/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $50,700.00 | $50,700.00 |
| PATIENT POINT HOSPITAL SOLUTIONS<br>11408 OTTER CREEK SOUTH ROAD<br>MABELVALE, AR 72103 | 769 | 5/9/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,295.00 | | | | | $2,295.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intensive Therapeutics, Inc.<br>PO Box 488<br>Sarasota, FL 34230 | 770 | 5/9/2019 | Promise Hospital of Overland Park, Inc. | $84.38 | | | | | $84.38 |
| ASAP Express Delivery, LLC<br>PO Box 6620<br>Shreveport, LA 71136 | 771 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $696.00 | | | | | $696.00 |
| ASAP Express Delivery, LLC<br>517 W 67th St<br>Shreveport, LA 71106 | 772 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | | | | | $696.00 | $696.00 |
| EXECUTONE OF CENTRAL LA, INC<br>11316 PENNYWOOD AVE<br>BATON ROUGE, LA 70809 | 773 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $609.12 | | | | | $609.12 |
| Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 774 | 5/9/2019 | Promise Healthcare Group, LLC | $685.78 | | | | | $685.78 |
| BARAN JR. MD, JOSEPH<br>PO BOX 3399<br>SAN DIEGO, CA 92163 | 775 | 5/9/2019 | Quantum Health, Inc. | $5,700.00 | | | | | $5,700.00 |
| Soler, Bill<br>PO Box 684<br>York, SC 29745 | 776 | 5/9/2019 | Promise Healthcare Group, LLC | $625.53 | | | | | $625.53 |
| Claim docketed in error | 777 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| ROBERT D. HORNE ROTH IRA<br>340 BIRCH ST<br>WINNETKA, IL 60093 | 778 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $367,350.00 | $367,350.00 |
| The Next Level of Performance<br>DBA NLP Aqua Solutions<br>Attn: General Counsel<br>PO Box 110514<br>Lakewood Ranch, FL 34211 | 779 | 5/9/2019 | Promise Hospital of Lee, Inc. | | | | $435,396.84 | | $435,396.84 |
| PURTLE & ASSOCIATES, LLC<br>9441 STEVENS ROAD<br>SUITE 200<br>SHREVEPORT, LA 71106 | 780 | 5/6/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $4,620.00 | | | | | $4,620.00 |
| MILLARD, PATRICIA<br>528 SE 33RD STREET<br>CAPE CORAL, FL 33904 | 781 | 5/9/2019 | Promise Healthcare Group, LLC | | $1,969.42 | | | | $1,969.42 |
| Millard, Patricia Anne<br>528 SE 33rd St.<br>Cape Coral, FL 33904 | 782 | 5/9/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| SIMON, JOSEPH<br>7466 SANTA DOMINGO WAY<br>BUENA PARK, CA 90620 | 783 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | | $4,590.24 | | | | $4,590.24 |
| Quatrex Corporation<br>1185 Blanton Rd<br>Sharon, SC 29742 | 784 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| ENT MEDICAL CENTER<br>5258 DIJON DR.<br>BATON ROUGE, LA 70808 | 785 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | $390.00 | | | | | $390.00 |
| PROMISE MEDICAL GROUP, PLLC<br>9202 NW. 26TH STREET<br>WILDWOOD, FL 34785-7413 | 786 | 5/10/2019 | HLP Properties at the Villages, L.L.C. | $17,850.00 | | | | | $17,850.00 |
| MECHANICAL CONCEPTS, LLC<br>P.O. BOX 3570<br>SHREVEPORT, LA 71133-3570 | 787 | 5/9/2019 | Promise Hospital of Louisiana, Inc. | $7,071.78 | | | | | $7,071.78 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D. HORNE ROTH IRA<br>340 BIRCH ST<br>WINNETKA, IL 60093 | 788 | 5/9/2019 | Promise Healthcare Group, LLC | | | $367,350.00 | | | $367,350.00 |
| ENT MEDICAL CENTER<br>5258 DIJON DR.<br>BATON ROUGE, LA 70808 | 789 | 5/10/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $390.00 | $390.00 |
| Stericycle Solutions, Inc<br>Attn: General Counsel<br>28161 N. Keith Drive<br>Lake Forest, IL 60045 | 790 | 5/9/2019 | Promise Healthcare Group, LLC | $66,512.21 | | | | | $66,512.21 |
| DAWSON, MD, MARK<br>717 CURTIS DRIVE<br>RAYNE, LA 70578 | 791 | 5/10/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| BOSSIER CITY-PARISH SALES & TAX<br>P.O. BOX 71313<br>BOSSIER CITY, LA 71171 | 792 | 5/10/2019 | Promise Healthcare Group, LLC | | $1,721.65 | | | | $1,721.65 |
| Royal Cup Coffee<br>160 Cleage Dr<br>Birmingham, AL 35217 | 793 | 5/10/2019 | Promise Hospital of Phoenix, Inc. | $325.60 | | | | | $325.60 |
| MAJESTIC MEDICAL SOLUTIONS, INC.<br>207 W EASTBANK STREET<br>GONZALES, LA 70737 | 794 | 5/10/2019 | Promise Healthcare Group, LLC | $2,543.46 | | | | | $2,543.46 |
| Elite Medical Staffing, LLC<br>Raymond C. Carr, Esq.<br>625 Court Street, Suite 200<br>Clearwater, FL 33756 | 795 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $17,718.99 | | | | | $17,718.99 |
| LIFE TIME FITNESS, INC<br>ATTN: A/R<br>2902 CORPORATE PLACE<br>CHANHASSEN, MN 55317 | 796 | 5/10/2019 | Promise Healthcare, Inc. | $3,609.11 | | | | | $3,609.11 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 797 | 5/13/2019 | Promise Healthcare of California, Inc. | $199,683.00 | | | | | $199,683.00 |
| Claim docketed in error | 798 | 5/9/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| M&R MEDCARE TRANSPORTATION, LLC<br>5286 W. HUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | 799 | 5/10/2019 | Promise Healthcare Group, LLC | $578.75 | | | | | $578.75 |
| COMMERCIAL ELECTRIC MOTOR SERVICE<br>3121 WASHINGTON BLVD<br>ST. LOUIS, MO 63103 | 800 | 5/9/2019 | Promise Healthcare Group, LLC | $767.75 | | | | | $767.75 |
| SIDNEY, CHARKARMALY<br>501 NORTH ROSSMORE AVE #205<br>LOS ANGELES, CA 90004 | 801 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $23,392.25 | $2,973.56 | | | | $26,365.81 |
| WITH YOU IN MIND PUBLICATIONS<br>502 N. MAIN STREET<br>PMB 116<br>WEATHERFORD, TX 76086 | 802 | 5/10/2019 | Promise Hospital of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| Neogenomics Laboratories, Inc.<br>Harold C. Klaskin, Esq.<br>Law Offices of Harold C. Klaskin, APC<br>12021 Wilshire Blvd., #510<br>Los Angeles, CA 90025 | 803 | 5/9/2019 | Promise Hospital of East Los Angeles, L.P. | $15,247.63 | | | | | $15,247.63 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITH YOU IN MIND PUBLICATIONS 502 N. MAIN STREET PMB 116 WEATHERFORD, TX 76086 | 804 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $360.00 | | | | | $360.00 |
| Elite Medical Staffing, LLC Raymond C. Carr, Esq. 625 Court Street, Suite 200 Clearwater, FL 33756 | 805 | 5/10/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $727.88 | | | | | $727.88 |
| Affordable Dentures Avon Park, PA 1048 US 275 Suite 1060 Avon Park, FL 33825 | 806 | 5/10/2019 | Promise Hospital of Lee, Inc. | | | | | $815.00 | $815.00 |
| Affordable Dentures 1048 US27 S Suite 1060 Avon Park, FL 33825 | 807 | 5/10/2019 | Promise Hospital of Lee, Inc. | $815.00 | | | | | $815.00 |
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc. Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 808 | 5/13/2019 | Promise Healthcare, Inc. | $199,683.00 | | | | | $199,683.00 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 809 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $789.69 | | | | | $789.69 |
| M & R Medcare Transportation 5286 W Hunter Dr. West Valley City, UT 84120 | 810 | 5/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $578.75 | $578.75 |
| Emdur DO, Ph.D., Larry I. 2073 Manchester Ave. Cardiff, CA 92007 | 811 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| Cook Medical, LLC Attn: General Counsel PO Box 1608 Bloomington, IN 47402 | 812 | 5/13/2019 | Promise Hospital of Dallas, Inc. | $3,222.25 | | | | | $3,222.25 |
| EMDUR, LARRY DO 2073 MANCHESTER AVE. CARDIFF, CA 92007 | 813 | 5/10/2019 | Promise Healthcare of California, Inc. | $1,025.00 | $12,850.00 | | | | $13,875.00 |
| SUMMAGE, TRACY 2624 HORACEK RD HAUGHTON, LA 71037-8337 | 814 | 5/13/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| EMDUR, LARRY DO 2073 MANCHESTER AVE. CARDIFF, CA 92007 | 815 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| Emdur DO, Ph.D., Larry I. 2073 Manchester Ave. Cardiff, CA 92007 | 816 | 5/10/2019 | Promise Healthcare of California, Inc. | | | | | $13,875.00 | $13,875.00 |
| Pacific Bell Telephone Company % AT&T Services, Inc. Karen Cavagnaro-Lead Paralegal One AT&T Way, Suite 3A104 Bedminster, NJ 07921 | 817 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $78,310.61 | | | | | $78,310.61 |
| Arkadin, Inc. 1501 E. Woodfield Road Suite 400E Schaumburg, IL 60173 | 818 | 5/13/2019 | Promise Healthcare Group, LLC | $11,627.97 | | | | | $11,627.97 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkadin, Inc. 1501 E. Woodfield Suite 400E Schaumburg, IL 60173 | 819 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $11,627.97 | $11,627.97 |
| MAINE STANDARDS COMPANY, LLC 221 US ROUTE 1 CUMBERLAND FORESIDE, ME 04110 | 820 | 5/13/2019 | Promise Hospital of Ascension, Inc. | $617.00 | | | | | $617.00 |
| MILFORD PLUMBING SUPPLY 10943 LIN VALLE DR ST. LOUIS, MO 63123 | 821 | 5/13/2019 | Promise Healthcare Group, LLC | $834.48 | | | | | $834.48 |
| A&E TECHNICAL SERVICE, INC. DBA 204 CARNATION AVE. METAIRIE, LA 70001 | 822 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | $764.32 | | | | | $764.32 |
| SAI Global Compliance, Inc SAI Global Compliance, Inc Attn: B. Schmitz, Accounting Mgr 205 W. Wacker Dr. Suite 1800 Chicago, IL 60606 | 823 | 5/13/2019 | Promise Healthcare, Inc. | $78,925.00 | | | | | $78,925.00 |
| Dunn, Lydia 113 Seargent S Prentiss Drive Natchez, MS 39120 | 824 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,458.65 | | | | $1,458.65 |
| Summage, Tracy D. 2624 Horacek Rd Haughton, LA 71037 | 825 | 5/13/2019 | Promise Healthcare Group, LLC | $4,500.00 | | | | | $4,500.00 |
| True-See Systems, LLC Attn: Patti O. Kemp 5146 Murphy Drive Metairie, LA  70006 | 826 | 5/13/2019 | Promise Healthcare Group, LLC | $941.15 | | | | | $941.15 |
| Cook Medical, LLC Attn: General Counsel PO Box 1608 Bloomington, IN 47402 | 827 | 5/13/2019 | Promise Hospital of Phoenix, Inc. | $8,532.33 | | | | | $8,532.33 |
| Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 828 | 5/13/2019 | Success Healthcare, LLC | $123,072.80 | | | | | $123,072.80 |
| CarePoint Shift Nursing, Inc. 11100 Valley Blvd Ste 342 El Monte, CA 91731-2533 | 829 | 5/13/2019 | Promise Healthcare Group, LLC | | $1,870.00 | | | | $1,870.00 |
| Bradford Capital Holdings, LP as Transferee of Pivotal Tax Solutions c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 830 | 5/13/2019 | Promise Healthcare, Inc. | $123,072.80 | | | | | $123,072.80 |
| Claim docketed in error | 831 | 5/13/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| PROMED APPAREL, LLC 6610 E. BASELINE RD #101 MESA, AZ 85206 | 832 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $966.74 | $966.74 |
| CarePoint Shift Nursing 11100 Valley Blvd #342 El Monte, CA 91731 | 833 | 5/13/2019 | Promise Healthcare Group, LLC | | | | | $1,870.00 | $1,870.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NURSES INTERNET<br>6055 E. WASHINGTON BLVD<br>SUITE 409<br>COMMERCE, CA 90040 | 834 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | $8,596.00 | | | | | $8,596.00 |
| PROMED APPAREL, LLC<br>6610 E. BASELINE RD.<br>SUITE 101<br>MESA, AZ 85206 | 835 | 5/13/2019 | Promise Healthcare Group, LLC | $966.74 | | | | | $966.74 |
| Medical Repair Service<br>204 Carnation Avenue<br>Metairie, LA 70001 | 836 | 5/13/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $764.32 | $764.32 |
| Nurses Internet Staffing Services, Inc.<br>6055 E. Washington Blvd.<br>Suite 409<br>Commerce, CA 90040 | 837 | 5/13/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $8,596.00 | $8,596.00 |
| ASSISTED TRANSPORTATION SERVICES<br>6342 SW 21ST ST<br>STE 100<br>TOPEKA, KS 66615-1156 | 838 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $17,828.23 | | | | | $17,828.23 |
| ASSISTED TRANSPORTATION SERVICES, INC.<br>1625 S 45TH STREET<br>KANSAS CITY, KS 66106 | 839 | 5/14/2019 | Promise Hospital of Overland Park, Inc. | $31,500.00 | | | | | $31,500.00 |
| GREENBARG, TODD<br>58 ARDSLEY AVENUE WEST<br>IRVINGTON, NY 10533 | 840 | 5/14/2019 | Promise Healthcare Group, LLC | $176,364.79 | | | | | $176,364.79 |
| SPECIALTY DOORS AND AUTOMATION, INC.<br>4700 LONG BEACH BLVD<br>LONG BEACH, CA 90805 | 841 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| AIRE-MASTER<br>PO BOX 43258<br>PHOENIX, AZ 85080 | 842 | 5/14/2019 | Promise Hospital of Phoenix, Inc. | $2,505.48 | | | | | $2,505.48 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 843 | 5/15/2019 | Promise Healthcare, Inc. | $95,133.67 | | | | | $95,133.67 |
| Chase Transcriptions, Inc.<br>Ulmer & Berne LLP<br>c/o Chase Transcriptions, Inc.<br>Attn: Todd Atkinson, Esq.<br>1660 W.2nd St., Suite 1100<br>Cleveland, OH 44113 | 844 | 5/15/2019 | Promise Healthcare #2, LLC | $22,328.25 | | | | | $22,328.25 |
| SPECIALTY DOORS & AUTOMATION, INC.<br>4700 LONG BEACH BLVD<br>LONG BEACH, CA 90805 | 845 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $491.98 | $491.98 |
| Specialty Doors & Automation, Inc.<br>4700 Long Beach Blvd.<br>Long Beach, CA 90805 | 846 | 5/14/2019 | Promise Healthcare Group, LLC | $491.98 | | | | | $491.98 |
| ALLCARE NURSING SERVICES INC.<br>3675 HUNTINGTON DR.,<br>STE 228<br>PASADENA, CA 91107 | 847 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $49,996.64 | $49,996.64 |
| ALLCARE NURSING SERVICES INC.<br>3675 HUNTINGTON DR.,<br>STE 228<br>PASADENA, CA 91107 | 848 | 5/14/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $49,996.64 | | $49,996.64 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambitrans Medical Transport, Inc. Latham, Shuker, Eden & Beaudine, LLP Justin M. Luna, Esq. PO Box 3353 Orlando, FL 32802-3353 | 849 | 5/14/2019 | Promise Hospital of Lee, Inc. | $159,767.33 | | | | | $159,767.33 |
| Claim docketed in error | 850 | 5/14/2018 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Stuttgart, LP 3 Greenway Plaza, Suite 1000 Houston, TX 77046 | 851 | 5/14/2019 | Promise Healthcare Group, LLC | $1,696,448.00 | | | | | $1,696,448.00 |
| SUN, DANIEL AND ALICE 4821 LAUREL STREET BELLAIRE, TX 77401 | 852 | 5/14/2019 | Promise Healthcare Group, LLC | $180,952.00 | | | | | $180,952.00 |
| ASSISTED TRANSPORTATION SERVICES 6342 SW 21ST ST STE 100 TOPEKA, KS 66615-1156 | 853 | 5/14/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $40,116.08 | | | | | $40,116.08 |
| TEXAS FLYING LEGENDS MUSEUM'S ASSIGNED INTEREST FROM MARCO LP (#95 & #137) 3 GREENWAY PLZ STE 1000 HOUSTON, TX 77046-0333 | 854 | 5/14/2019 | Promise Healthcare Group, LLC | $7,916,667.00 | | | | | $7,916,667.00 |
| C. R. Bard, Inc. c/o Becton Dickinson and Company Attn: Sabina Downing 1 Becton Drive Franklin Lakes, NJ 07417 | 855 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $8,240.70 | | $8,240.70 |
| NEPHRON 503B OUTSOURCING FACILITY 4500 12TH STREET EXTENSION WEST COLUMBIA, SC 29172 | 856 | 5/16/2019 | Promise Hospital of Salt Lake, Inc. | $750.00 | | | | | $750.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 857 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| GAINES, DELORES 2616 GEORGIA AVENUE KANSAS CITY, KS 66104 | 858 | 5/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Immediate Respiratory Staffers, Inc. 8777 East Via De Ventura Suite 390 Scottsdale, AZ 85258 | 859 | 5/14/2019 | Promise Healthcare Group, LLC | $7,097.00 | | | | | $7,097.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 860 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $5,240.00 | $5,240.00 |
| Kevin A. Smola and Associates, Inc. 16025 Arrow Hwy., Suite C Irwindale, CA 91706 | 861 | 5/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | $5,240.00 | | $5,240.00 |
| Immediate Respiratory Staffers Inc 8777 East Via De Ventura # 390 Scottsdale, AZ 85258 | 862 | 5/14/2019 | Promise Healthcare Group, LLC | | | | | $7,097.00 | $7,097.00 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 863 | 5/15/2019 | Promise Healthcare Group, LLC | | $45,360.00 | | | | $45,360.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee of Certified Nursing Registry, Inc. Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 864 | 5/16/2019 | Success Healthcare, LLC | $199,683.00 | | | | | $199,683.00 |
| Johnson County Wastewater Customer Service 11811 S. Sunset Drive , Suite 2500 Olathe, KS 66061 | 865 | 5/13/2019 | Promise Healthcare Group, LLC | $11,124.55 | | | | | $11,124.55 |
| CRG Financial LLC as Transferee of Nilesh B. Dave, Md., Pa Attn: Allison R. Axenrod 100 Union Ave Cresskill, NJ 07626 | 866 | 5/15/2019 | Promise Hospital of Dallas, Inc. | | $45,360.00 | | | | $45,360.00 |
| AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 867 | 5/17/2019 | Promise Healthcare Group, LLC | $5,328.26 | | | | | $5,328.26 |
| Southwestern Bell Telephone Company AT&T Corp % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 868 | 5/17/2019 | Promise Healthcare Group, LLC | $50,376.27 | | | | | $50,376.27 |
| BellSouth Telecommunications, Inc. % AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 869 | 5/17/2019 | Professional Rehabilitation Hospital, L.L.C. | $11,522.19 | | | | | $11,522.19 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 870 | 5/17/2019 | Success Healthcare, LLC | $10,156.30 | | | | | $10,156.30 |
| CENTRAL OFFICE OF SHREVEPORT 2800 YOUREE DRIVE STE 362 SHREVEPORT, LA 71104 | 871 | 5/17/2019 | Promise Healthcare Group, LLC | | | | $645.00 | | $645.00 |
| AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 872 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $7,261.56 | | | | | $7,261.56 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 873 | 5/17/2019 | St. Alexius Hospital Corporation #1 | $2,453.08 | | | | | $2,453.08 |
| Thomas & Company Attn: Kathy Wilson P.O. Box 280100 Nashville, TN  37228 | 874 | 5/17/2019 | Promise Healthcare Group, LLC | $4,652.45 | | | | | $4,652.45 |
| INTERMED GROUP, INC. 13301 NW US HIGHWAY 441 ALACHUA, FL 32615-8512 | 875 | 5/17/2019 | Promise Hospital of Florida at The Villages, Inc. | $1,377.00 | | | | | $1,377.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truly Nolen Branch 079<br>432 S. Williams Blvd.<br>Tucson, AZ 85711 | 876 | 5/17/2019 | Promise Hospital of Lee, Inc. | $1,049.40 | | | | | $1,049.40 |
| QUINTANILLA, GLADY<br>24636 OVERLOOK DR<br>CORONA, CA 92883-5236 | 877 | 5/17/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC.<br>P.O. BOX 244<br>CARDIFF, CA 92007 | 878 | 5/17/2019 | Promise Healthcare, Inc. | $9,108.04 | | | | | $9,108.04 |
| ADVENTURE HEALTHCARE SOLUTIONS, INC.<br>P.O. BOX 244<br>CARDIFF, CA 92007 | 879 | 5/17/2019 | Promise Healthcare, Inc. | | | | | $9,108.04 | $9,108.04 |
| Pacific Bell Telephone Company<br>% AT&T Services, Inc.<br>Karen Cavagnaro-Lead Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 880 | 5/20/2019 | Success Healthcare 1, LLC | $897.02 | | | | | $897.02 |
| Quintanilla, Glady<br>24636 Overlook Dr<br>Corona, CA 92883 | 881 | 5/17/2019 | Promise Healthcare Group, LLC | | | | | $6,000.00 | $6,000.00 |
| Southwestern Bell Telephone Company<br>c/o AT&T Services, Inc.<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 882 | 5/20/2019 | Promise Hospital of Dallas, Inc. | $1,756.94 | | | | | $1,756.94 |
| LAWTON BROTHERS, INC.<br>2515 DINNEEN AVENUE<br>ORLANDO, FL 32804 | 883 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | $546.71 | | | | | $546.71 |
| NIGHTINGALE NURSES, LLC<br>DRAWER 1256<br>TROY, MI 48007 | 884 | 5/20/2019 | Quantum Health, Inc. | $4,661.75 | | | | | $4,661.75 |
| GALVEZ, MARIBELLE P.<br>2912 PARKWOOD COURT<br>FULLERTON, CA 92835 | 885 | 5/20/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| MEDSERVICE REPAIR, INC<br>1234 ALLISON RD<br>MUNDELEIN, IL 60060 | 886 | 5/20/2019 | Promise Healthcare Group, LLC | $2,680.00 | | | | | $2,680.00 |
| Claim docketed in error | 887 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MIDWEST PAGING<br>405-C HWY C<br>PURDY, MO 65734 | 888 | 5/20/2019 | Success Healthcare, LLC | $924.48 | | | | | $924.48 |
| HARRIS, CRAIG R.<br>4472 OLYVIA PLACE<br>ROANOKE, VA 24018 | 889 | 5/20/2019 | Promise Healthcare Group, LLC | $776,500.77 | | | | | $776,500.77 |
| Med Service Repair<br>1234 Allanson Rd<br>Mundelein, IL 60060 | 890 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $2,680.00 | $2,680.00 |
| ACI SPECIALTY BENEFITS<br>6480 WEATHERS PLACE<br>SUITE 300<br>SAN DIEGO, CA 92121 | 891 | 5/20/2019 | Promise Healthcare Group, LLC | $650.00 | | | | | $650.00 |
| ALVARADO HOSPITAL, LLC<br>JOANNA COX, PATIENT FINANCIAL SVS. DIRECTOR<br>6655 ALVARADO ROAD<br>SAN DIEGO, CA 92120 | 892 | 5/20/2019 | Promise Healthcare of California, Inc. | $83,697.00 | | | | | $83,697.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT SCOT BUILDING VENTURE ROBERT HARRIS, MANAGER P.O. BOX 437 GLENCOE, IL 60022 | 893 | 5/20/2019 | Promise Healthcare Group, LLC | $1,300,000.00 | | | | | $1,300,000.00 |
| GE Precision Healthcare LLC c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 894 | 5/20/2019 | Promise Hospital of Lee, Inc. | $43,042.48 | | | | | $43,042.48 |
| ROBERT SCOT BUILDING VENTURE PO BOX 437 GLENCOE, IL 60022 | 895 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $1,300,000.00 | $1,300,000.00 |
| ASM Capital X LLC as Transferee of Impact Network, LLC Attn: Adam S. Moskowitz 7600 Jericho Turnpike Suite 302 Woodbury, NY 11797 | 896 | 5/21/2019 | Promise Hospital of Ascension, Inc. | $55,050.00 | | | | | $55,050.00 |
| Surgical Program Development, LLC 18000 Studebaker Road, # 700 Cerritos, CA 90703 | 897 | 5/21/2019 | Promise Healthcare, Inc. | $45,900,000.00 | | | | | $45,900,000.00 |
| Surgical Program Development, LLC 18000 Studebaker Road, #700 Cerritos, CA 90703 | 898 | 5/21/2019 | Success Healthcare 1, LLC | $45,900,000.00 | | | | | $45,900,000.00 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Special Ops, MIC:55 P.O. Box 942879 Sacramento , CA 94279-0055 | 899 | 5/20/2019 | Quantum Health, Inc. | | $2,593.66 | | | | $2,593.66 |
| Neurologica Corp. Akerman LLP Michael Goldberg, Esq./Joan Levit, Esq. 350 E. Las Olas Blvd., #1600 Fort Lauderdale, FL 33301 | 900 | 5/17/2019 | Promise Hospital of Lee, Inc. | $9,352.00 | | | | | $9,352.00 |
| TERRACON CONSULTANTS, INC P.O. BOX 959673 ST. LOUIS, MO 63195-9673 | 901 | 5/20/2019 | Promise Healthcare, Inc. | $6,170.00 | | | | | $6,170.00 |
| HASLINGER DIVERSIFIED VENTURES, LTD. 2524 IRA ROAD AKRON, OH 44333 | 902 | 5/20/2019 | Promise Healthcare Group, LLC | $3,958,356.00 | | | | | $3,958,356.00 |
| FREEDOM MEDICAL, INC 219 WELSH POOL RD EXTON, PA 19341 | 903 | 5/21/2019 | Promise Healthcare Group, LLC | $1,106,243.62 | | | | | $1,106,243.62 |
| Zimmer Biomet 345 East Main Street Warsaw, IN 46580 | 904 | 5/22/2019 | Promise Healthcare, Inc. | $43,099.55 | | | | | $43,099.55 |
| GE Precision Healthcare LLC aka GE Healthcare OEC DeHaan & Bach, LPA c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 905 | 5/20/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,575.00 | $4,575.00 |
| DeGoler's, Inc. PO BOX 179 TONGANOXIE, KS 66086-0179 | 906 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $42,992.02 | | | | | $42,992.02 |
| FLOWERS, SHENITHA 1087 MAGNOLIA LANE PORT GIBSON, MS 39150 | 907 | 5/21/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GE Precision LLC aka GE Healthcare Diagnostic Imaging DeHaan & Bach, LPA c/o Stephanie F. Gilley, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 908 | 5/20/2019 | Promise Hospital of Lee, Inc. | | | | | $5,232.13 | $5,232.13 |
| Lindley , Christian 143 Mustang Drive Grand Cane, LA 71032 | 909 | 5/21/2019 | Promise Properties of Shreveport, LLC | | | | | $3,127.38 | $3,127.38 |
| Flowers Davis, Shenitha 104 Grand Bear Cir. Vicksburg, MS 39183 | 910 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Terracon Consultants, Inc. Attn: Megan Thomas 10841 S. Ridgeview Rd. Olathe, KS 66061 | 911 | 5/20/2019 | Promise Healthcare, Inc. | | | | | $6,170.00 | $6,170.00 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst Roche Diagnostics Corporation 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 912 | 5/22/2019 | Promise Hospital of Baton Rouge, Inc. | $922.72 | | | | | $922.72 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 913 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,991.76 | | | | | $9,991.76 |
| Temp-Con LLC Attn: Sarah Dawson 15670 S Keeler Street Olathe, KS 66062 | 914 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $2,580.47 | | | $6,360.00 | | $8,940.47 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 915 | 5/22/2019 | Promise Hospital of Louisiana, Inc. | $18,784.15 | | | $18,976.98 | | $37,761.13 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1, Mail Stop A3-A Indianapolis, IN 46256 | 916 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $19,544.88 | | | | | $19,544.88 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 917 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $157,212.18 | | | | | $157,212.18 |
| BE WELL NURSING LLC 815 S. CENTRAL AVE. SUITE 1 GLENDALE, CA 91204 | 918 | 5/22/2019 | Success Healthcare 1, LLC | $157,212.18 | | | | | $157,212.18 |
| Duranotic Door, Inc. 14901 W.117TH ST Olathe, KS 66062 | 919 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | | | | | $940.00 | $940.00 |
| DURANOTIC DOOR, INC 14901 W. 117TH STREET OLATHE, KS 66062 | 920 | 5/22/2019 | Promise Hospital of Overland Park, Inc. | $940.00 | | | | | $940.00 |
| AirGas USA LLC 2015 Vaughn Rd Suite 400 Kennesaw, GA 30144 | 921 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $1,942.52 | $1,942.52 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 922 | 5/22/2019 | Promise Healthcare, Inc. | $71,180.30 | | | $20,426.66 | | $91,606.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 923 | 5/22/2019 | Promise Hospital of Lee, Inc. | $12,233.28 | | | $1,449.68 | | $13,682.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 924 | 5/22/2019 | Promise Hospital of Dade, Inc. | $4,356.04 | | | | | $4,356.04 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 925 | 5/22/2019 | Professional Rehabilitation Hospital, L.L.C. | $195.21 | | | | | $195.21 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1, Mail Stop A3-A<br>Indianapolis, IN 46256 | 926 | 5/22/2019 | Promise Hospital of Vicksburg, Inc. | $5,152.26 | | | | | $5,152.26 |
| AIRGAS USA, LLC<br>PO BOX 532609<br>ATLANTA, GA 30353-2909 | 927 | 5/21/2019 | Promise Healthcare Group, LLC | $1,930.03 | | | | | $1,930.03 |
| LINDLEY, CHRISTIAN<br>143 MUSTANG DRIVE<br>GRAND CANE, LA 71032 | 928 | 5/21/2019 | Promise Properties of Shreveport, LLC | $3,127.38 | | | | | $3,127.38 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 929 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $4,700.00 | $4,700.00 |
| CUNNINGHAM, RASHAD<br>1517 EAST HELMICK STREET<br>CARSON, CA 90746 | 930 | 5/22/2019 | Promise Hospital of East Los Angeles, L.P. | $4,700.00 | | | | | $4,700.00 |
| Watkins, George<br>5274 Felicia St<br>Camarillo, CA 93012 | 931 | 5/23/2019 | Success Healthcare, LLC | | | | | $264,196.00 | $264,196.00 |
| Medreach Ambulance Services<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst , CA 93644 | 932 | 5/22/2019 | Success Healthcare 1, LLC | $85,094.55 | | | | | $85,094.55 |
| X-Spine Systems Inc.<br>Goldman Evans and Trammell LLC<br>10323 Cross Creek Blvd F<br>Tampa , FL 33647 | 933 | 5/23/2019 | Promise Healthcare Group, LLC | $13,750.00 | | | | | $13,750.00 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 934 | 5/23/2019 | Promise Hospital of Lee, Inc. | $2,417.34 | | | $1,208.45 | | $3,625.79 |
| Fukuda Denshi USA, Inc.<br>Fox Rothschild LLP<br>Attn: Robert Amkraut<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 935 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | $5,718.82 | | | $77.61 | | $5,796.43 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 936 | 5/23/2019 | Promise Hospital of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| Fukuda Denshi USA, Inc. Fox Rothschild LLP Attn: Robert Amkraut 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 937 | 5/23/2019 | Promise Properties of Dade, Inc. | $10,206.64 | | | $2,612.00 | | $12,818.64 |
| California Medical Response, Inc. Law Offices of Marks & Acalin LLP Attn: R.A. Marks 4221 Wilshire Boulevard, Suite 330 Los Angeles, CA 90010 | 938 | 5/23/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| HOPWOOD, JAMES 418 OLD YORK RD COPPLL, TX 75017-3739 | 939 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 940 | 5/24/2019 | Promise Hospital of Phoenix, Inc. | $142,557.45 | | | | | $142,557.45 |
| Diamond Diagnostics LLC Attn: General Counsel Mike Factor 1324 N. Farrell Ct. #102 Gilbert, AZ 85233 | 941 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| ACCOUNTABLE HEALTHCARE STAFFING,INC. P.O. BOX 732800 DALLAS, TX 75373-2800 | 942 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $12,870.00 | | | | | $12,870.00 |
| GALVEZ, MARIBELLE P. 2912 PARKWOOD COURT FULLERTON, CA 92835 | 943 | 5/20/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| St. Alexius Hospital/Funding Partners Designee, LLC Staci Laurino 11036 Tesson Ferry Rd St. Louis, MO 63123 | 944 | 5/21/2019 | Promise Healthcare Group, LLC | $6,000.00 | | | | | $6,000.00 |
| DIAMOND DIAGNOSTICS, LLC Mike Factor 1324 N FARRELL COURT #102 GILBERT, AZ 85233 | 945 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 946 | 5/23/2019 | Promise Healthcare #2, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| RIVERPARK AMBULATORY SURGICAL 107 FRONT STREET VIDALIA, LA 71373 | 947 | 5/23/2019 | Promise Healthcare, Inc. | $3,985.04 | | | | | $3,985.04 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 948 | 5/23/2019 | HLP HealthCare, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Carefusion 211, Inc. 26125 N Riverwoods Blvd Mettawa, IL 60045 | 949 | 5/24/2019 | Promise Hospital of Overland Park, Inc. | $239,173.52 | | | $11,552.68 | | $250,726.20 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 950 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Carefusion 211,Inc. 26125 N Riverwoods Blvd. Mettawa, IL 60045 | 951 | 5/24/2019 | Promise Healthcare Group, LLC | $109,977.04 | | | $1,784.80 | | $111,761.84 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 952 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| REED MECHANICAL EQUIPMENT, INC. P.O. BOX 6631 SHREVEPORT, LA 71136 | 953 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | $351.20 | | | | | $351.20 |
| Carefusion 211 Inc 26125 N Riverwoods Blvd Mettawa, IL 60045 | 954 | 5/24/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $73,625.76 | | | $426.82 | | $74,052.58 |
| Carefusion, 211 Inc. 26125 N Riverwoods Blvd. Mettawa, IL 60045 | 955 | 5/24/2019 | Promise Hospital of Salt Lake, Inc. | $143,223.52 | | | | | $143,223.52 |
| Carefusion 211, Inc. 26125 N Riverwoods Blvd. Mettawa, IL 60045 | 956 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $298,274.40 | | | $2,209.44 | | $300,483.84 |
| Laurino, Staci T. 11036 Tesson Ferry Rd St. Louis, MO 63123 | 957 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | $12,000.00 | $12,000.00 |
| Claim docketed in error | 959 | 5/21/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 958 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 960 | 5/23/2019 | Promise Hospital of Ascension, Inc. | $38,865.47 | | | | | $38,865.47 |
| Southern Textile Services LLC Bayard, P.A. Attn: Evan T. Miller 600 N. King Street Wilmington, DE 19801 | 961 | 5/23/2019 | Promise Healthcare, Inc. | $119,144.82 | | | | | $119,144.82 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 962 | 5/23/2019 | Promise Healthcare Group, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc. Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 963 | 5/23/2019 | PH-ELA, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| MARTIN, AREE 21338 HIPASS DRIVE DIAMOND BAR, CA 91765 | 964 | 5/10/2019 | Promise Hospital of East Los Angeles, L.P. | $500.00 | | | | | $500.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTABLE HEALTHCARE STAFFING,INC.<br>P.O. BOX 732800<br>DALLAS, TX 75373-2800 | 965 | 5/22/2019 | Promise Hospital of Florida at The Villages, Inc. | $19,476.13 | | | | | $19,476.13 |
| Express Ambulance<br>Grant Mercantile Agency<br>PO Box 658<br>Oakhurst, CA 93644 | 966 | 5/23/2019 | Quantum Health, Inc. | $23,189.41 | | | | | $23,189.41 |
| AngioDynamics, Inc<br>14 Plaza Drive<br>Latham, NY 12110 | 967 | 5/24/2019 | Success Healthcare 1, LLC | $812.00 | | | | | $812.00 |
| TOTAL ENVIRONMENTAL MANAGEMENT INC<br>1415 N BURTON PLACE<br>ANAHEIM, CA 92806 | 968 | 5/23/2019 | Promise Healthcare Group, LLC | $12,600.00 | | | | | $12,600.00 |
| Smith & Nephew, Inc.<br>Attn: Kacey L. Faughnan, Esq.<br>7135 Goodlett Farms Parkway<br>Cordova, TN 38016 | 969 | 5/24/2019 | Promise Healthcare Group, LLC | $489.00 | | | | | $489.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 970 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 971 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | $21,017.00 | | | | | $21,017.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 972 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Office Of Statewide Health Planning and Development<br>2020 W El Camino Ave , Suite 1000<br>Sacramento , CA 95833-2988 | 973 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | $2,921.66 | | | | | $2,921.66 |
| Diamond Diagnostics LLC<br>Attn: General Counsel<br>Mike Factor<br>1324 N. Farrell Ct. #102<br>Gilbert, AZ 85233 | 974 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics LLC<br>1324 N Farrell Ct, 102<br>Gilbert, AZ 85233 | 975 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Reed Mechanical Equipment, Inc<br>P.O. Box 6631<br>Shreveport, LA 71136-6631 | 976 | 5/21/2019 | Promise Hospital of Louisiana, Inc. | | | | | $351.20 | $351.20 |
| Claim docketed in error | 977 | 5/22/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Diamond Diagnostics LLC<br>1324 N. Farrell Ct. 102<br>Gilbert, AZ 85233 | 978 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | | | | | $5,736.28 | $5,736.28 |
| Diamond Diagnostics<br>Attn: General Counsel<br>1324 N. Farrell Court 102<br>Gilbert, AZ 85233 | 979 | 5/22/2019 | Promise Hospital of Phoenix, Inc. | $5,736.28 | | | | | $5,736.28 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 980 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 981 | 5/23/2019 | Success Healthcare, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 982 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| AngioDynamics, Inc.<br>PO Box 1549<br>Albany, NY 12201-1549 | 983 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| Hopwood, James<br>418 Old York Rd<br>Coppell, TX 75019-3739 | 984 | 5/24/2019 | Promise Healthcare Group, LLC | $150.00 | | | | | $150.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 985 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| RIVERPARK IMAGING CENTER<br>107 FRONT STREET<br>VIDALIA, LA 71373 | 986 | 5/23/2019 | Promise Healthcare, Inc. | $11,026.69 | | | | | $11,026.69 |
| Advantage Medical Professionals<br>3340 SEVERN AVE STE 320<br>METAIRIE, LA 70002 | 987 | 5/27/2019 | Promise Hospital of Ascension, Inc. | $70,799.31 | | | | | $70,799.31 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 988 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 989 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 990 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| PUCHLIK DESIGN ASSOCIATES INC<br>859 SOUTH RAYMOND AVENUE<br>PASADENA, CA 91105 | 991 | 5/23/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 992 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 993 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 994 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 995 | 5/23/2019 | Quantum Health, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 996 | 5/23/2019 | Success Healthcare 1, LLC | | | $5,348,316.57 | | | $5,348,316.57 |
| Amerita, Inc<br>6912 S. Quentin St. Ste 50<br>Centennial, CO 80112 | 997 | 5/28/2019 | Promise Hospital of Salt Lake, Inc. | $81,230.00 | | | | | $81,230.00 |
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 998 | 5/28/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 999 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1000 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1001 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1002 | 5/23/2019 | Promise Healthcare, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1003 | 5/23/2019 | Success Healthcare, LLC | | | $10,506,641.91 | | | $10,506,641.91 |
| Southern Textile Services LLC<br>Attn: Evan T. Miller<br>Bayard, P.A.<br>600 N. King Street<br>Wilmington, DE 19801 | 1004 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $34,234.10 | | | | | $34,234.10 |
| United Regional Physician Group<br>PO Box 9261<br>Wichita Falls, TX 76308 | 1005 | 5/23/2019 | Promise Healthcare Group, LLC | $11.28 | | | | | $11.28 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Textile Services LLC<br>Bayard, P.A.<br>Attn: Evan T. Miller<br>600 N. King Street<br>Wilmington, DE 19801 | 1006 | 5/23/2019 | Professional Rehabilitation Hospital, L.L.C. | $25,028.25 | | | | | $25,028.25 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1007 | 5/23/2019 | Promise Healthcare, Inc. | $914,276.20 | | | | | $914,276.20 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1008 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1009 | 5/23/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |
| Brown, Doris<br>4979 HWY 27<br>Vicksburg, MS 39180 | 1010 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ANGIODYNAMICS, INC<br>P.O. BOX 1549<br>ALBANY, NY 12201-1549 | 1011 | 5/24/2019 | Promise Hospital of East Los Angeles, L.P. | $3,245.76 | | | | | $3,245.76 |
| Keller, Michael P.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1012 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Pollard, Donald E.<br>Katten Muchin Rosenman LLP<br>Attn: Kenneth J. Ottaviano, Esq.<br>525 W. Monroe Street<br>Chicago, IL 60661 | 1013 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ADVANTAGE NURSING SERVICES INC<br>3340 SEVERN AVE STE 320<br>METAIRIE, LA 70002 | 1014 | 5/27/2019 | Promise Hospital of Baton Rouge, Inc. | $798.75 | | | | | $798.75 |
| Health Net of California, Inc.<br>c/o Katten Muchin Rosenman LLP<br>Attn: William B. Freeman<br>515 South Flower Street<br>Suite 1000<br>Los Angeles, CA 90071 | 1015 | 5/28/2019 | Promise Hospital of East Los Angeles, L.P. | $34,195.05 | | | | | $34,195.05 |
| Pitney Bowes Inc<br>27 Waterview Dr, 3rd Fl<br>Shelton, CT 06484 | 1016 | 5/28/2019 | Promise Hospital of Phoenix, Inc. | $2,377.68 | | | | | $2,377.68 |
| Duffie, Mary<br>The Law Office of John J. Pawloski, LLC<br>1900 Locust Street, Suite 302<br>St. Louis, MO 63103 | 1017 | 5/28/2019 | St. Alexius Hospital Corporation #1 | $500,000.00 | | | | | $500,000.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1018 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $3,406.33 | | | $353.10 | | $3,759.43 |
| Roofing Constructors, Inc. dba Western Roofing Service<br>c/o CRF Solutions<br>PO Box 1389<br>Simi Valley, CA 93062 | 1019 | 5/17/2019 | Promise Healthcare Group, LLC | $6,353.00 | | | | | $6,353.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUCHLIK DESIGNS ASSOCIATES, INC 859 SOUTH RAYMOND AVENUE PASADENA, CA 91105 | 1020 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | $64,500.04 | | | | | $64,500.04 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 1021 | 5/23/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1022 | 5/29/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $36.82 | | | | | $36.82 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1023 | 5/23/2019 | PH-ELA, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1024 | 5/23/2019 | Promise Hospital of Lee, Inc. | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1025 | 5/29/2019 | Success Healthcare 1, LLC | $3,497.43 | | | $53.47 | | $3,550.90 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1026 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1027 | 5/23/2019 | Promise Healthcare #2, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1028 | 5/23/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1029 | 5/23/2019 | Promise Properties of Shreveport, LLC | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Ovchar, Viola Gary Rand and Suzanne E. Rand-Lewis PLCS c/o Suzanne E. Rand-Lewis 5990 Sepulveda Blvd. #630 Sherman Oaks, CA 91411 | 1030 | 5/28/2019 | Success Healthcare 1, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 1031 | 5/28/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 1032 | 5/28/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 1033 | 5/28/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koslow, Howard<br>17231 Coral Cove Way<br>Boca Raton, FL 33496 | 1034 | 5/28/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1035 | 5/23/2019 | Promise Hospital of Phoenix, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1036 | 5/23/2019 | Success Healthcare 1, LLC | | | | | $106,478.41 | $106,478.41 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1037 | 5/29/2019 | Promise Healthcare, Inc. | $4,475.21 | | | $1,037.55 | | $5,512.76 |
| FMG Leading<br>Attn: General Counsel<br>P.O. Box 13313<br>Newport Beach, CA 92658 | 1038 | 5/24/2019 | Promise Healthcare Group, LLC | $63,000.17 | | | | | $63,000.17 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1039 | 5/29/2019 | Promise Healthcare, Inc. | $234,732.97 | | $497,943.77 | | | $732,676.74 |
| AVT - Florida, L.P. (f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1040 | 5/29/2019 | Promise Healthcare, Inc. | $270,769.45 | | $439,945.00 | | | $710,714.45 |
| Varilease Finance, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 1041 | 5/23/2019 | Promise Healthcare of California, Inc. | | | $5,348,316.57 | | | $5,348,316.57 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1042 | 5/29/2019 | Success Healthcare 1, LLC | $559.55 | | | | | $559.55 |
| Leidos Health LLC<br>Attn: Contract Administrator<br>705 E Main Street<br>Westfield, IN 46074 | 1043 | 5/28/2019 | Promise Healthcare, Inc. | $89,196.52 | | | | | $89,196.52 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1044 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $2,400.19 | | | $691.50 | | $3,091.69 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1045 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $12,643.47 | | | | | $12,643.47 |
| KATENA PRODUCTS INC<br>4 STEWART COURT<br>DENVILLE, NJ 07834 | 1046 | 5/28/2019 | Success Healthcare 1, LLC | $2,632.79 | | | | | $2,632.79 |
| Alere Informatics, Inc.<br>c/o Kohner, Mann & Kailas, S.C.<br>Samuel C. Wisotzkey, Esq.<br>4650 North Port Washington Rd.<br>Milwaukee, WI 53212 | 1047 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,090.96 | | | | | $8,090.96 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID RIKER, MD INC. 3040 BRANT ST. SAN DIEGO, CA 92103 | 1048 | 5/24/2019 | Quantum Health, Inc. | $34,000.00 | | | | | $34,000.00 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 1049 | 5/28/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Lonestar Ambulance 1, LLC PO Box 4320 Houston, TX 77210 | 1050 | 5/28/2019 | Promise Healthcare Group, LLC | $6,250.98 | | | | | $6,250.98 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1051 | 5/23/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baronoff, Peter R. 25652 El Chaval Place Temecula, CA 92590 | 1052 | 5/23/2019 | Bossier Land Acquisition Corp. | $0.00 | | $10,506,641.91 | | | $10,506,641.91 |
| Koslow, Howard 17231 Coral Cove Way Boca Raton, FL 33496 | 1053 | 5/28/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1054 | 5/23/2019 | Promise Healthcare, Inc. | | | | | $106,478.41 | $106,478.41 |
| JOHN A. SERPA, MD. PA. P.O. BOX 160837 HIALEAH, FL 33016 | 1055 | 5/28/2019 | Promise Healthcare Group, LLC | | $0.00 | | $19,360.00 | | $19,360.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1056 | 5/23/2019 | Promise Hospital of Dade, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1057 | 5/23/2019 | Promise Hospital of Ascension, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC Jaffe Raitt Heuer & Weiss, P.C. Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste. 2500 Southfield , MI 48034 | 1058 | 5/23/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1059 | 5/23/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1060 | 5/23/2019 | Success Healthcare, LLC | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC Jaffe Raitt Heuer & Weiss, PC Attn: Jay L. Welford, Esq. 27777 Franklin Rd., Ste 2500 Southfield, MI 48034 | 1061 | 5/23/2019 | Quantum Health, Inc. | | | | | $106,478.41 | $106,478.41 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1062 | 5/23/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1063 | 5/23/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1064 | 5/23/2019 | Promise Healthcare of California, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1065 | 5/23/2019 | Promise Healthcare Holdings, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1066 | 5/23/2019 | Promise Hospital of Dallas, Inc. | | | | | $106,478.41 | $106,478.41 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1067 | 5/23/2019 | Promise Hospital of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| CT Lien Solutions<br>28 Liberty Street, 42nd Floor<br>New York, NY 10005 | 1068 | 5/21/2019 | Promise Healthcare Group, LLC | $49,874.24 | | | | | $49,874.24 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1069 | 5/23/2019 | HLP HealthCare, Inc. | | | | | $106,478.41 | $106,478.41 |
| AngioDynamics Inc<br>P.O. Box 1549<br>Albany, NY 12201-1549 | 1070 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $3,969.06 | | | | | $3,969.06 |
| Varilease Finance, Inc. as Servicer for VFI KR VPEI, LLC<br>Jaffe Raitt Heuer & Weiss, PC<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste 2500<br>Southfield, MI 48034 | 1071 | 5/23/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $106,478.41 | $106,478.41 |
| Baton Rouge General Medical Center<br>Mr. Corey A. Doughty<br>9490 Picardy Ave., Bldg 100<br>Baton Rouge, LA 70809 | 1072 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $746,084.14 | | | | | $746,084.14 |
| Varilease Finance, Inc. as Servicer for VFI KR SPE 1, LLC<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Jay L. Welford, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield , MI  48034 | 1073 | 5/23/2019 | Promise Hospital of Louisiana, Inc. | | | | | $106,478.41 | $106,478.41 |
| BATON ROUGE GENERAL MEDICAL CENTER<br>MR. COREY A. DOUGHTY<br>9490 PICARDY AVE., BLDG 100<br>BATON ROUGE, LA 70809 | 1074 | 5/24/2019 | Promise Hospital of Baton Rouge, Inc. | $127,893.25 | | | | | $127,893.25 |
| Claim docketed in error | 1075 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 1076 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1077 | 5/28/2019 | Promise Healthcare Group, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| Baronoff, Peter R.<br>25652 El Chaval Place<br>Temecula, CA 92590 | 1078 | 5/23/2019 | Success Healthcare, LLC | $914,276.20 | | | | | $914,276.20 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1079 | 5/24/2019 | Promise Hospital of Louisiana, Inc. | $3,127.27 | | | | | $3,127.27 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1080 | 5/28/2019 | PHG Technology Development and Services Company, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| COHEN, RICHARD<br>PO BOX 481343<br>DELRAY BEACH, FL 33448-1343 | 1081 | 5/28/2019 | Promise Healthcare, Inc. | | $25,171.28 | | | | $25,171.28 |
| SAMUEL ETCHIE MD<br>7770 REGENTS RD. #109<br>SAN DIEGO, CA 92122 | 1082 | 5/28/2019 | Quantum Health, Inc. | $80,000.00 | | | | | $80,000.00 |
| COASTLINE ANESTHESIA AND PAIN MEDICAL GROUP INC<br>c/o GUY R BAYLEY<br>547 S MARENGO AVE<br>PASADENA, CA 91101 | 1083 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Ingram, MD, J Kevin<br>1154 Logan Sewell Rd.<br>Vidalia, LA 71373 | 1084 | 5/28/2019 | Promise Healthcare Group, LLC | | $10,977.00 | | | | $10,977.00 |
| QUICKSILVER EXPRESS COURIER OR AZ, INC.<br>TINA M. TACKER<br>203 E. LITTLE CANADA RD<br>ST PAUL, MN 55117 | 1085 | 5/28/2019 | Promise Healthcare Group, LLC | $961.94 | | | | | $961.94 |
| Olympus Healthcare, Inc. and/or subsidiary Apollo Renal Center, LLC<br>Attn: General Counsel<br>P.O. Box 557912<br>Miami, FL 33255 | 1086 | 5/28/2019 | Promise Healthcare Group, LLC | $120,528.33 | | | | | $120,528.33 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1087 | 5/24/2019 | HLP Properties of Vidalia, LLC | $1,800.00 | | | | | $1,800.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1088 | 5/29/2019 | Promise Hospital of Overland Park, Inc. | $5,111.48 | | | $990.97 | | $6,102.45 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1089 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $862.53 | | | | | $862.53 |
| Shultz Ira, Edward J<br>29709 Somerset RD<br>Perrysburg, OH 43551 | 1090 | 5/28/2019 | Promise Healthcare Group, LLC | | $800,000.00 | | | | $800,000.00 |
| Ross, Hoyt<br>7005 Equestrian Trail<br>Summerfield, NC 27358 | 1091 | 5/28/2019 | HLP Properties at the Villages Holdings, LLC | $62,700.00 | | | | | $62,700.00 |
| TECHSCAN, INC<br>PO BOX 189<br>MANCHACA, TX 78652 | 1092 | 5/24/2019 | Promise Hospital of Vicksburg, Inc. | $2,250.00 | | | | | $2,250.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medline Industries, Inc. c/o Arent Fox LLP Attn: Robert M. Hirsh 1301 Avenue of the Americas Floor 42 New York, NY 10019 | 1093 | 5/28/2019 | Promise Healthcare Group, LLC | | | | $200,000.00 | | $200,000.00 |
| TECHSCAN, INC PO BOX 189 MANCHACA, TX 78652 | 1094 | 5/24/2019 | Promise Healthcare Group, LLC | $2,250.00 | | | | | $2,250.00 |
| PMA Companies Earp Cohn P.C. Allen A. Etish, Esquire 20 Brace Road, Suite 400 Cherry Hill, NJ 08034 | 1095 | 5/29/2019 | Success Healthcare, LLC | $2,379,833.18 | | | | | $2,379,833.18 |
| LAW OFFICES OF LOUISE T. JEROSLOW P.O. BOX 43251 SOUTH MIAMI, FL 33243 | 1096 | 5/28/2019 | Promise Hospital of Dade, Inc. | $1,650.00 | | | | | $1,650.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1097 | 5/29/2019 | Promise Hospital of Dade, Inc. | $6,306.21 | | | $1,465.12 | | $7,771.33 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1098 | 5/29/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $4,523.94 | | | $693.24 | | $5,217.18 |
| DTG MEDICAL ELECTRONICS, INC. 19961 W 162ND ST OLATHE, KS 66062 | 1099 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $21,368.36 | | | | | $21,368.36 |
| B & I Contractors c/o Michael F. Kayusa, Esq. 2077 First Street, Suite 201 Fort Myers, FL 33901 | 1100 | 5/28/2019 | Promise Hospital of Lee, Inc. | $37,852.11 | | | | | $37,852.11 |
| B & I Contractors c/o Michael F Kayusa, Esq. 2077 First Street, #201 Fort Myers, FL 33901 | 1101 | 5/28/2019 | Promise Hospital of Dade, Inc. | $16,988.49 | | | | | $16,988.49 |
| ICARE.COM, INC 401 E. LAS OLAS BLVD SUITE 1400 FORT LAUDERDALE, FL 33301 | 1102 | 5/28/2019 | Promise Healthcare, Inc. | $1,461,439.88 | | | | | $1,461,439.88 |
| Medcentris Jones Walker LLP Attn: Mark Mintz 201 St. Charles Avenue, 49th Fl New Orleans, LA 70170 | 1103 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $182,069.52 | | | | | $182,069.52 |
| QUICKSILVER EXPRESS COURIER P.O. BOX 64417 ST. PAUL, MN 55164-0417 | 1104 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $961.91 | $961.91 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1105 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| STREAMLINE VERIFY, LLC 100 BOULEVARD OF THE AMERICAS LAKEWOOD, NJ 08701 | 1106 | 5/24/2019 | Promise Healthcare Group, LLC | $1,937.78 | | | | | $1,937.78 |
| Medcentris Jones Walker LLP Attn: Mark Mintz 201 St. Charles Avenue, 49th Fl New Orleans, LA 70170 | 1107 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $350,872.37 | | | | | $350,872.37 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandhill Investors, LLC<br>c/o Warner, Sechrest & Butts, P.A.<br>c/o Sean G. Hipworth, Esq.<br>5200 SW 91st Terrace, Suite 101<br>Gainesville, FL 32608 | 1108 | 5/24/2019 | Promise Rejuvenation Center at the Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1109 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $596,834.69 | | | | | $596,834.69 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1110 | 5/28/2019 | Success Healthcare, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1111 | 5/28/2019 | Promise Hospital of Dallas, Inc. | $48,077.98 | | | | | $48,077.98 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1112 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $36.94 | | | | | $36.94 |
| DTG MEDICAL ELECTRONICS, INC.<br>19961 W 162ND ST<br>OLATHE, KS 66062 | 1113 | 5/28/2019 | Promise Hospital of Overland Park, Inc. | $4,744.53 | | | | | $4,744.53 |
| Claim docketed in error | 1114 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| AKF3 YAMATO, LLC<br>ARENT FOX LLP<br>BETH M. BROWNSTEIN, ESQ<br>1301 AVENUE OF THE AMERICAS FLOOR 42<br>NEW YORK, NY 10019 | 1115 | 5/29/2019 | Promise Healthcare, Inc. | $93,810.42 | | | | | $93,810.42 |
| AKF3 Yamato, LLC<br>Arent Fox LLP<br>Beth M. Brownstein, Esq.<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1116 | 5/29/2019 | Promise Healthcare, Inc. | | | | | $9,228.94 | $9,228.94 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1117 | 5/30/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| Bio-Medical Applications of Louisiana, LLC d/b/a FMC Dialysis Services Baton Rouge<br>c/o Fresenius Medical Care North America<br>Attn: Russell P. Plato, Assistant General Counsel<br>920 Winter Street<br>Waltham, MA 02451-1457 | 1118 | 5/29/2019 | Promise Hospital of Ascension, Inc. | $63,734.99 | | | | | $63,734.99 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1119 | 5/30/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Mindray DS USA, Inc. / Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1120 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $13,088.92 | | | | | $13,088.92 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1121 | 5/30/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross of California d/b/a/ Anthem Blue Cross c/o Shipman & Goodwin LLP attn: Eric Goldstein One Constitution Plaza Hartford, CT 06103 | 1122 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | $183,020.38 | | | $183,020.38 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1123 | 5/30/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1124 | 5/30/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Pringley, Frederick M. S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1125 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1126 | 5/29/2019 | Promise Hospital of Phoenix, Inc. | $7,992.14 | | | $1,125.82 | | $9,117.96 |
| KAREN G. RIDEOUT IRA DAVID C RIDOUT, EXECUTOR 7129 KINROSS DRIVE RALEIGH, NC 27613 | 1127 | 5/29/2019 | Promise Healthcare Group, LLC | $235,180.00 | | | | | $235,180.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1128 | 5/30/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1129 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1130 | 5/30/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W. 2911 Turtle Creek Blvd., Suite 450 Dallas, TX 75219 | 1131 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc 600 Albany St Dayton, OH 45417-3405 | 1132 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $5,880.53 | | | | | $5,880.53 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1133 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $11,839.05 | | | | | $11,839.05 |
| Ruben Gonzalez, Individually and as the personal representative of the estate of Marta Gonzalez S. Alexander Faris, Esq. 300 Delaware Avenue, Suite 1100 Wilmington, DE 19801 | 1134 | 5/29/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Deaf Expression Inc 11721 W 62nd Ter Shawnee, KS 66203 | 1135 | 5/28/2019 | Promise Healthcare Group, LLC | $3,774.67 | | | | | $3,774.67 |
| Estate of Karen G Ridout, David C Ridout,Executor 7129 Kinross Drive Raleigh, NC 27613 | 1136 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $217,726.00 | $217,726.00 |
| KAREN G. RIDOUT IRA (DECEASED) SON (DAVID) IS EXECUTOR 7129 KINROSS DRIVE RALEIGH, NC 27613 | 1137 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pringley, Ericka<br>300 Delaware Avenue Suite 1100<br>Wilmington, DE 19801 | 1138 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1139 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Estate of Karen G Ridout ,David C Ridout , Executor<br>7129 Kinross Drive<br>Raleigh, NC 27613 | 1140 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $235,180.00 | $235,180.00 |
| Claim docketed in error | 1141 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| BUCKHALTER, TAMALA<br>3645 JOSEPHINE COURT<br>COMPTON, CA 90221 | 1142 | 5/29/2019 | Promise Healthcare of California, Inc. | | | | | | $0.00 |
| Cunningham, Nikki<br>9907 Cedar Street<br>Bellflower, CA 90706 | 1143 | 5/30/2019 | Success Healthcare 1, LLC | | $52,500.00 | | | | $52,500.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1144 | 5/30/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1145 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $33,322.42 | | | | | $33,322.42 |
| SW General, Inc.<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1146 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $42,339.69 | | | | | $42,339.69 |
| Hill's Bros. Lock & Safe, Inc.<br>9177 Garden Grove Blvd.<br>Garden Grove, CA 92844 | 1147 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $8,490.89 | | | | | $8,490.89 |
| SPEEDCAST CONNECT<br>8511 WELLSFORD PLACE<br>SUITE D<br>SANTA FE SPRINGS, CA 90670 | 1148 | 5/29/2019 | Promise Healthcare Group, LLC | $1,686.06 | | | | | $1,686.06 |
| KAREN G. RIDEOUT IRA<br>DAVID C RIDOUT, EXECUTOR<br>7129 KINROSS DRIVE<br>RALEIGH, NC 27613 | 1149 | 5/29/2019 | Promise Healthcare Group, LLC | $217,726.00 | | | | | $217,726.00 |
| Cummins, Inc<br>Attn: General Counsel<br>2671 Edison Ave.<br>Fort Myers, FL 33916 | 1150 | 5/24/2019 | Promise Healthcare Group, LLC | $2,304.17 | | | | | $2,304.17 |
| SECURE NURSING SERVICE, INC.<br>3333 WILSHIRE BLVD.<br>SUITE 625<br>LOS ANGELES, CA 90010 | 1151 | 5/29/2019 | Promise Healthcare Group, LLC | | $2,170.00 | | | | $2,170.00 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1152 | 5/29/2019 | Promise Hospital of Vicksburg, Inc. | $62,226.56 | | | | | $62,226.56 |
| Mindray DS USA,inc./ Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1153 | 5/29/2019 | Promise Healthcare, Inc. | $847.82 | | | | | $847.82 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST. CHRISTOPHER IMAGING, LLC<br>1725 ELIZABETH AVE<br>SHREVEPORT, LA 71101 | 1154 | 5/24/2019 | Promise Healthcare Group, LLC | $40,800.00 | | | | | $40,800.00 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1155 | 5/30/2019 | Promise Healthcare, Inc. | $5,373.22 | | | | | $5,373.22 |
| Mindray DS USA, inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1156 | 5/29/2019 | Promise Healthcare of California, Inc. | $4,289.30 | | | | | $4,289.30 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1157 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $2,723.59 | | | | | $2,723.59 |
| AmeriHealth Caritas Louisiana, Inc.<br>Lucian B. Murley, Esquire<br>Saul Ewing Arnstein & Lehr LLP<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 1158 | 5/30/2019 | Promise Healthcare, Inc. | $738,361.87 | | | | | $738,361.87 |
| Mindray DS USA,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1159 | 5/29/2019 | Promise Hospital of Florida at The Villages, Inc. | $5,764.99 | | | | | $5,764.99 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1160 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $380.65 | | | | | $380.65 |
| Barbara Taylor, Deborah Harris, Jacquelyn Taylor, Andre Taylor and Tina Davis.<br>Robert J. Liskey<br>The Liskey Law Firm<br>117 E. Colorado Blvd., Suite 600<br>Pasadena, CA 91105 | 1161 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $5,000,000.00 | | | | | $5,000,000.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1162 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $1,339.09 | | | $203.55 | | $1,542.64 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1163 | 5/30/2019 | Promise Healthcare, Inc. | $12,643.47 | | | | | $12,643.47 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1164 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $8,438.53 | | | $342.03 | | $8,780.56 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1165 | 5/29/2019 | Promise Hospital of Lee, Inc. | $7,322.24 | | | $3,614.60 | | $10,936.84 |
| McInnis Brothers Construction, Inc.<br>Attn: Ben Baldwin<br>119 Pearl Street<br>Minden, LA 71055 | 1166 | 5/30/2019 | Promise Healthcare, Inc. | $12,452.05 | | $173,801.75 | | | $186,253.80 |
| PMA Companies<br>Allen A. Etish, Esquire<br>Earp Cohn P.C.<br>20 Brace Road - Suite 400<br>Cherry Hill, NJ 08034 | 1167 | 5/29/2019 | Promise Healthcare of California, Inc. | $3,586,803.13 | | | | | $3,586,803.13 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1168 | 5/29/2019 | Promise Hospital of Salt Lake, Inc. | $10,358.99 | | | $4,721.00 | | $15,079.99 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1169 | 5/29/2019 | Promise Healthcare, Inc. | $17,807.36 | | | $1,531.87 | | $19,339.23 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1170 | 5/29/2019 | Promise Healthcare, Inc. | $47,653.52 | | | $11,913.38 | | $59,566.90 |
| Mindray DS USA ,inc./Mindray North America<br>Attn: General Counsel<br>800 MacArthur Blvd.<br>Mahwah, NJ 07430 | 1171 | 5/29/2019 | Promise Hospital of Baton Rouge, Inc. | $1,883.71 | | | | | $1,883.71 |
| SandHill Investors, LLC<br>Warner, Sechrest 7 Butts, P.A.<br>c/o Sean G. Hipworth, Esq.<br>5200 SW 91st Terrace, Suite 101<br>Gainesville, FL 32608 | 1172 | 5/24/2019 | Promise Hospital of Florida at The Villages, Inc. | $93,863.11 | | | | | $93,863.11 |
| RUBEN GONZALEZ, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTA GONZALEZ<br>S. ALEXANDER FARIS, ESQ.<br>300 DELAWARE AVENUE SUITE 1100<br>WILMINGTON , DE 19801 | 1173 | 5/29/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Louisiana Department of Health<br>Attn: Kimberly Humbles, General Counsel<br>PO Box 3836<br>Baton Rouge, LA 70821 | 1174 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $131,873.00 | | | | | $131,873.00 |
| Apodaca, Mark<br>1749 Sierra Bonita Drive<br>Placentia, CA 92870 | 1175 | 5/30/2019 | Success Healthcare 1, LLC | | $50,074.00 | | | | $50,074.00 |
| OLBERTS, KATHLEEN A.<br>3589 COOPER ISLAND RD<br>WEST SACRAMENTO, CA 95691 | 1176 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1177 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $3,363.57 | | | | | $3,363.57 |
| Red Ball Oxygen Co Inc<br>Attn: General Counsel<br>609 North Market St.<br>Shreveport, LA 71137 | 1178 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $5,373.22 | | | | | $5,373.22 |
| Garda CL Southwest, Inc.<br>GardaWorld<br>2000 NW Corporate Boulevard<br>Boca Raton , FL  33431 | 1179 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $978.81 | | | | | $978.81 |
| Medcentris<br>Jones Walker - Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans , LA 70170 | 1180 | 5/30/2019 | Promise Healthcare Group, LLC | $1,495,932.63 | | | | | $1,495,932.63 |
| McInnis Brothers Construction, Inc.<br>Attn: Ben Baldwin<br>119 Pearl Street<br>Minden, LA 71055 | 1181 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | | $186,253.80 | | | $186,253.80 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1182 | 5/30/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SmartRoom<br>3732 West 120th St<br>Hawthorne, CA 90250 | 1183 | 5/30/2019 | Promise Healthcare Group, LLC | $23.03 | | | | | $23.03 |
| WILLIAMS, THERESA<br>BERGER HARRIS LLP<br>DAVID B. ANTHONY, ESQUIRE<br>1105 N. MARKET STREET, 11TH FOOR<br>WILMINGTON, DELAWARE  19810 | 1184 | 5/30/2019 | Success Healthcare 1, LLC | $999,999.99 | | | | | $999,999.99 |
| Williams, Theresa<br>Berger Harris LLP<br>David B. Anthony, Esquire<br>1105 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 1185 | 5/30/2019 | HLP of Los Angeles, LLC | $999,999.99 | | | | | $999,999.99 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1186 | 5/31/2019 | HLP Properties, Inc. | $0.00 | | | | | $0.00 |
| Nuance Communications, Inc.<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Tiffany Strelow Cobb<br>52 East Gay Street<br>Columbus, OH 43215 | 1187 | 5/30/2019 | Promise Healthcare, Inc. | $197,275.00 | | | | $11,231.53 | $208,506.53 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1188 | 5/30/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Brown, Doris<br>4979 Hwy 27<br>Vicksburg, MS 39180 | 1189 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1190 | 5/31/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Clafin Medical Equipment<br>1206 Jefferson Blvd.<br>Warwick, RI 02886 | 1191 | 5/28/2019 | Promise Healthcare Group, LLC | $19,610.35 | | | | | $19,610.35 |
| Medcentris<br>Jones Walker LLP<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th Fl<br>New Orleans, LA 70170 | 1192 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $183,150.73 | | | | | $183,150.73 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1193 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1194 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1195 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1196 | 5/30/2019 | Vidalia Real Estate Partners, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1197 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1198 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1199 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $24,522.06 | | | | | $24,522.06 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1200 | 5/30/2019 | Quantum Health, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1201 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1202 | 5/31/2019 | Quantum Properties, L.P. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1203 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1204 | 5/31/2019 | HLP HealthCare, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1205 | 5/31/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1206 | 5/30/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1207 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1208 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 1209 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1210 | 5/30/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1211 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Louisiana, Inc.<br>Saul Ewing Arnstein & Lehr LLP<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 1212 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $738,361.87 | | | | | $738,361.87 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1213 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 1214 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| NIEHAUS BUILDING SERVICES LLC<br>4209 SARPY AVENUE<br>ST. LOUIS, MO 63110 | 1215 | 5/28/2019 | Promise Healthcare Group, LLC | $10,699.83 | | | | | $10,699.83 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1216 | 5/30/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1217 | 5/30/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1218 | 5/30/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1219 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1220 | 5/30/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1221 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| LOUSIANA DEPARTMENT OF HEALTH<br>KIMBERLY HUMBLES, GENERAL COUNSEL<br>PO BOX 3836<br>BATON ROUGE, LA 70821 | 1222 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $11.00 | | | | | $11.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1223 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1224 | 5/31/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1225 | 5/31/2019 | Promise Healthcare #2, LLC | $0.00 | | | | | $0.00 |
| LifeFleet Southeast, Inc.<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1226 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $258,043.67 | | | | | $258,043.67 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1227 | 5/31/2019 | Promise Healthcare, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1228 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1229 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Spectrum a/k/a Charter Communications Inc.<br>Sheppard Mullin Richter Hampton LLP<br>Edward H. Tillinghast, III, Esq.<br>30 Rockefeller Plaza<br>New York, NY 10112 | 1230 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $15,064.18 | | | | | $15,064.18 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1231 | 5/30/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc.<br>Attn: Tom Roszhart, Business Services Group (00220)<br>4330 Park Terrace Drive<br>Westlake Village, CA 91361 | 1232 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $29,964.50 | | | | | $29,964.50 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1233 | 5/30/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1234 | 5/31/2019 | HLP of Los Angeles, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1235 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1236 | 5/30/2019 | Success Healthcare, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1237 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1238 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| ZIMBLEMAN, JAMIE<br>12105 LEXINGTON PARK DR<br>APT 108<br>TAMPA, FL 33626-2720 | 1239 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | $3,000.00 | | | | $3,000.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1240 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1241 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1242 | 5/31/2019 | Success Healthcare, LLC | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1243 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1244 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1245 | 5/31/2019 | Bossier Land Acquisition Corp. | $0.00 | | | | | $0.00 |
| LeJay, Kathy<br>14022 S Northwood Ave<br>Compton, CA 90222 | 1246 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1247 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $113.90 | | | | $349.54 | $463.44 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1248 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1249 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications Inc<br>600 Albany St<br>Dayton, OH 45417-3405 | 1250 | 5/29/2019 | Promise Hospital of East Los Angeles, L.P. | $19,603.71 | | | | $4,994.47 | $24,598.18 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1251 | 5/29/2019 | Promise Healthcare, Inc. | $138,955.72 | | $149,710.19 | | | $288,665.91 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1252 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1253 | 5/30/2019 | Bossier Land Acquisition Corp. | | | $4,780,000.00 | | | $4,780,000.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1254 | 5/30/2019 | Success Healthcare 1, LLC | | | $4,780,000.00 | | | $4,780,000.00 |
| East Baton Rouge Medical Center, LLC<br>Jones Walker<br>Attn: Mark Mintz<br>201 St. Charles Avenue, 49th FL<br>New Orleans, LA 70170 | 1255 | 5/30/2019 | Promise Healthcare Group, LLC | $537,606.88 | | | | | $537,606.88 |
| Our Lady of the Lake Regional Medical Center<br>5959 South Sherwood Forest Blvd.<br>Baton Rouge, LA 70816 | 1256 | 5/29/2019 | Promise Healthcare Group, LLC | $30,185.59 | | | | | $30,185.59 |
| Medcentris<br>Jones Walker<br>Attn:  Mark Mintz<br>201 St. Charles Avenue, 49th FL<br>New Orleans, LA  70170 | 1257 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $183,005.32 | | | | | $183,005.32 |
| Claim docketed in error | 1258 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| CREATIVE WASTE SOLUTIONS, LLC<br>44 HOLBOK RD<br>WEST HARTFORD, CT 06107-1618 | 1259 | 5/30/2019 | Promise Healthcare Group, LLC | $3,377.94 | | | | | $3,377.94 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1260 | 5/30/2019 | St. Alexius Properties, LLC | $646,758.00 | | | | | $646,758.00 |
| Claim docketed in error | 1261 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| HUDSON HOLDINGS, INC., DBA PRESTON PHARMACY<br>14301 W HARDTNER CT<br>WICHITA, KS 67235-7541 | 1262 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $113,203.65 | | | | | $113,203.65 |
| Rodriguez, Mary<br>9331 Rose St<br>Bellflower, CA 90706 | 1263 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1264 | 5/31/2019 | Promise Healthcare, Inc. | $62,562.70 | | | | | $62,562.70 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1265 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1266 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $17,901.70 | | | | | $17,901.70 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butterfield Trust (Bermuda)<br>Clarien Trust Limited<br>As Trustee of George G. Strong Jr. Gift Trust<br>Hal Masters<br>25 Reid Street<br>Hamilton HM11<br>Bermuda | 1267 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| BUTTERFIELD TRUST (BERMUDA) LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II<br>CLARIEN TRUST LIMITED AS TRUSTEE OF GEORGE G. STRONG GIFT TRUST II<br>HAL MASTERS<br>25 REID STREET<br>HAMILTON, BERMUDA HM11 | 1268 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| American Medical Response of Maricopa, LLC<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1269 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $100,298.83 | | | | | $100,298.83 |
| Bio-Medical Applications of Louisiana, LLC d/b/a Shreveport Regional Dialysis Center<br>Fresenius Medical Care North America<br>Attn: Sharon Taher & Russell P. Plato<br>920 Winter Street<br>Waltham, MA 02451 | 1270 | 5/29/2019 | Promise Hospital of Louisiana, Inc. | $198,300.36 | | | | | $198,300.36 |
| Claim docketed in error | 1271 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1272 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1273 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1274 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1275 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1276 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MacDougall Enterprises, LTD<br>Hal Masters<br>25 Reid Street<br>Hamilton HM11<br>Bermuda | 1277 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| HEADINGLEY HOLDINGS, LTD.<br>ALFREDA ROCHESTER<br>65 FRONT STREET, SECOND FLOOR<br>HAMILTON HM12<br>BERMUDA | 1278 | 5/30/2019 | Promise Healthcare Group, LLC | $3,315,609.82 | | | | | $3,315,609.82 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1279 | 5/31/2019 | Vidalia Real Estate Partners, LLC | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio, TX 78249 | 1280 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $33,717.80 | | | | | $33,717.80 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1281 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $2,329.13 | | | | | $2,329.13 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William H.Myers Profit Sharing Plan and Trust fbo William H. Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1282 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| GROSVENOR TRUST COMPANY LIMITED AS TRUSTEE OF JACQUES TRUST ALFREDA ROCHESTER 65 FRONT STREET, SECOND FLOOR HAMILTON HM12 BERMUDA | 1283 | 5/30/2019 | Promise Healthcare Group, LLC | $1,386,884.48 | | | | | $1,386,884.48 |
| Wells Fargo Vendor Financial Services LLC Attn: Kimberly Park 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | 1284 | 5/29/2019 | Promise Healthcare Group, LLC | $2,231.22 | | | | | $2,231.22 |
| Nautilus Insurance Company, c/o Berkley Select, LLC Mary F. Caloway Buchanan Ingersoll & Rooney 919 N. Market Street, Ste. 990 Wilmington, DE 19801 | 1285 | 5/31/2019 | Promise Healthcare, Inc. | $762,841.91 | | | | | $762,841.91 |
| Wells Fargo Vendor Financial Services, LLC Attn: Kimberly Park 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | 1286 | 5/29/2019 | Promise Healthcare, Inc. | $2,231.22 | | | | | $2,231.22 |
| Mary Louise Goebel Trust U/A dated 9/30/92, William H Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1287 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1288 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $359,332.00 | | | | | $359,332.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1289 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $646,758.00 | | | | | $646,758.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1290 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $122,804.00 | | | | | $122,804.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1291 | 5/30/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1292 | 5/30/2019 | Promise Properties of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |
| Balboa Capital Corporation 575 Anton Boulevard 12th Floor Costa Mesa, CA 92626 | 1293 | 5/29/2019 | Promise Hospital of Wichita Falls, Inc. | $13,020.25 | | | | | $13,020.25 |
| BEJARANO, GINA 6214 COLLEGE AVE SAN DIEGO, CA 92120 | 1294 | 5/30/2019 | Quantum Health, Inc. | | $11,033.57 | | | | $11,033.57 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1295 | 5/30/2019 | HLP Properties of Vidalia, LLC | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McInnis Brothers Construction, Inc<br>Attn: Ben Baldwin<br>119 Pearl Street<br>Minden, LA  71055 | 1296 | 5/30/2019 | Promise Properties of Shreveport, LLC | | | $186,253.80 | | | $186,253.80 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1297 | 5/29/2019 | Promise Hospital of Dallas, Inc. | $10,396.19 | | | | | $10,396.19 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1298 | 5/30/2019 | Success Healthcare 1, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1299 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1300 | 5/29/2019 | Success Healthcare, LLC | $51,627.82 | | | | | $51,627.82 |
| CRG Financial LLC as Transferee of nThrive Solutions, Inc. aka nThrive Revenue Systems, LLC<br>Attn: Allison Axenrod<br>100 Union Ave<br>Cresskill, NJ 07626 | 1301 | 5/30/2019 | Promise Healthcare, Inc. | $109,295.16 | | | | | $109,295.16 |
| TEG Architects LLC<br>426 E. Court Ave.<br>Jeffersonville, IN 47130 | 1302 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $40,163.83 | | | | | $40,163.83 |
| LAFAYETTE, ROBERT C.<br>WALTERS, PAPILLION, THOMAS, CULLENS, LLC<br>c/o DAVID ABBOUD THOMAS<br>12345 PERKINS ROAD, BUILDING ONE<br>BATON ROUGE, LA 70810 | 1303 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $500,000.00 | | | | | $500,000.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1304 | 5/30/2019 | Promise Properties of Shreveport, LLC | $0.00 | | | | | $0.00 |
| Greenbarg, Gerson<br>17063 Ryton Lane<br>Boca Raton, FL 33496 | 1305 | 5/30/2019 | Promise Healthcare Group, LLC | $40,000.00 | | | | | $40,000.00 |
| Kennedy, Keith W.<br>2911 Turtle Creek Blvd., Suite 450<br>Dallas, TX 75219 | 1306 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $0.00 | | | | | $0.00 |
| Leder, Lawrence<br>16456 Braeburn Ridge Trail<br>Delray Beach, FL 33446 | 1307 | 5/30/2019 | Promise Healthcare, Inc. | | | $4,780,000.00 | | | $4,780,000.00 |
| R/M Arizona Holdings, Inc.<br>Danelle Kelling<br>8465 N. Pima Road<br>Scottsdale, AZ 85258 | 1308 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $34,649.96 | | | | | $34,649.96 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1309 | 5/30/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1310 | 5/30/2019 | Bossier Land Acquisition Corp. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1311 | 5/30/2019 | Promise Hospital of Louisiana, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical-Surgical, Inc.<br>Stephanie Hampton<br>4345 Southpoint Blvd.<br>Jacksonville, FL 32216 | 1312 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $947.23 | | | | | $947.23 |
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana<br>Allison N. Pham<br>P.O. Box 98029<br>Baton Rouge, LA 70989-9029 | 1313 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $14,622.46 | | | | | $14,622.46 |
| Akanke Butterfield Trust (Bermuda)<br>Clarien Trust Limited as Trustee of Jeanne Adele Strong Burdick Gift Trust<br>25 Reid Street<br>Hamilton, HM 11<br>Bermuda | 1314 | 5/30/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1315 | 5/30/2019 | Promise Healthcare #2, LLC | $646,758.00 | | | | | $646,758.00 |
| Founding Partners Capital Management Company<br>Founding Partners Capital Management Company<br>2 S. Biscayne Blvd., Suite 2100<br>Miami, FL 33131 | 1316 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| AVT - Florida, L.P. ( f/k/a TFG-Florida, L.P.)<br>Attn: General Counsel<br>6995 Union Park Center, Suite 400<br>Cottonwood Heights, UT 84047 | 1317 | 5/29/2019 | Promise Healthcare, Inc. | $106,061.45 | | $125,228.31 | | | $231,289.76 |
| Woodbury, Edmund C.<br>1169 Cherry Street<br>Winnetka, IL 60093 | 1318 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1319 | 5/30/2019 | HLP of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1320 | 5/30/2019 | Promise Hospital of Overland Park, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1321 | 5/30/2019 | Promise Hospital of Dallas, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1322 | 5/30/2019 | Promise Hospital of Wichita Falls, Inc. | $646,758.00 | | | | | $646,758.00 |
| Zimbleman, Jamie<br>12105 Lexington Park Dr Apt 108<br>Tampa, FL 33626 | 1323 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $3,000.00 | $3,000.00 |
| Stewart B. Barmen IRA Rollover<br>Stewart B. Barmen<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1324 | 5/30/2019 | Promise Hospital of Vicksburg, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1325 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1326 | 5/30/2019 | HLP Properties at the Villages Holdings, LLC | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1327 | 5/30/2019 | Promise Properties of Shreveport, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1328 | 5/30/2019 | Promise Healthcare Group, LLC | $646,758.00 | | | | | $646,758.00 |
| KENNEDY, KEITH W. 2911 TURTLE CREEK BLVD., SUITE #450 DALLAS, TX 75219 | 1329 | 5/30/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1330 | 5/30/2019 | HLP Properties at the Villages, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1331 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $11,476.14 | | | | | $11,476.14 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1332 | 5/30/2019 | Vidalia Real Estate Partners, LLC | $646,758.00 | | | | | $646,758.00 |
| Dialysis Clinic, Inc. Bradley Arant Boult Cummings, LLP Attn: Austin L. McMullen 1600 Division Street, Suite 700 Nashville, TN 37203 | 1333 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $65,587.09 | | | | | $65,587.09 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1334 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1335 | 5/30/2019 | Promise Hospital of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1336 | 5/31/2019 | Success Healthcare 1, LLC | $37,338.44 | | | | | $37,338.44 |
| CASH ACCELERATION SOLUTIONS FOR HEALTHCARE, LLC 3950 VIA DOLCE APT# 510 MARINA DEL RAY, CA 90292 | 1337 | 5/30/2019 | Success Healthcare 1, LLC | $87,735.65 | | | | | $87,735.65 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1338 | 5/30/2019 | Promise Hospital of Salt Lake, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1339 | 5/30/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue Unit 3 Pittsburgh, PA 15232 | 1340 | 5/30/2019 | PH-ELA, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1341 | 5/30/2019 | Promise Hospital of Dade, Inc. | $646,758.00 | | | | | $646,758.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART B. BARMEN IRA ROLLOVER STEWART B. BARMEN 5301 FIFTH AVENUE, UNIT 3 PITTSBURGH, PA 15232 | 1342 | 5/30/2019 | St. Alexius Hospital Corporation #1 | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1343 | 5/30/2019 | Promise Rejuvenation Centers, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1344 | 5/30/2019 | LH Acquisition, LLC | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1345 | 5/30/2019 | Professional Rehabilitation Hospital, L.L.C. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1346 | 5/30/2019 | Promise Healthcare Holdings, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1347 | 5/30/2019 | HLP HealthCare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B. Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1348 | 5/30/2019 | PHG Technology Development and Services Company, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh , PA 15232 | 1349 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1350 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1351 | 5/30/2019 | Promise Healthcare, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1352 | 5/30/2019 | Quantum Health, Inc. | $646,758.00 | | | | | $646,758.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1353 | 5/30/2019 | Promise Healthcare of California, Inc. | $646,758.00 | | | | | $646,758.00 |
| CLAFIN MEDICAL EQUIPMENT 455 WARWICK INDUSTRIAL DRIVE WARWICK, RI 02886 | 1354 | 5/28/2019 | Promise Healthcare Group, LLC | | | | | $19,610.35 | $19,610.35 |
| Nautilus Insurance Company, c/o Berkley Select, LLC Buchanan Ingersoll & Rooney Mary F. Caloway 919 N. Market St., Suite 990 Wilmington, DE 19801 | 1355 | 5/31/2019 | Success Healthcare, LLC | $321,790.12 | | | | | $321,790.12 |
| CyraCom, LLC. 5780 N. Swan Road Tucson, AZ 85718 | 1356 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $528.93 | | | | | $528.93 |
| Claim docketed in error | 1357 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Felicita<br>Daniela Romero, Esq.<br>Law Office of Daniela Romero, APLC<br>1015 North Lake Ave., #212<br>Pasadena, CA 91104 | 1358 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $500,000.00 | | | | | $500,000.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1359 | 5/30/2019 | Promise Properties of Lee, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1360 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1361 | 5/31/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1362 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $0.00 | | | | | $0.00 |
| BIOMERIEUX, INC<br>P.O. BOX 500308<br>ST LOUIS, MO 63150-0308 | 1363 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $11,172.92 | | | | | $11,172.92 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1364 | 5/31/2019 | Success Healthcare, LLC | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1365 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1366 | 5/31/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1367 | 5/31/2019 | HLP of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover<br>5301 Fifth Avenue, Unit 3<br>Pittsburgh, PA 15232 | 1368 | 5/30/2019 | HLP Properties, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F.<br>2930 Domingo Ave., Suite 125<br>Berkeley, CA 94705 | 1369 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1370 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $11,839.05 | | | | | $11,839.05 |
| Lehmann DO, Ryan K.<br>Seigfreid Bingham, P.C.<br>David E. Shay<br>2323 Grand Blvd., Suite 1000<br>Kansas City, MO 64108 | 1371 | 5/31/2019 | Success Healthcare, LLC | $34,719.79 | | | | | $34,719.79 |
| Kinetic Concepts, Inc.<br>KCI A Division of Acelity<br>c/o Martha G. Geraths<br>12930 IH-10 West<br>San Antonio , TX 78249 | 1372 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | $5,441.95 | | | | | $5,441.95 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1373 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $21,162.99 | | | | | $21,162.99 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1374 | 5/30/2019 | Quantum Properties, L.P. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1375 | 5/31/2019 | Promise Hospital of Lee, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio, TX 78249 | 1376 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $32,375.95 | | | | | $32,375.95 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1377 | 5/31/2019 | Promise Properties of Dade, Inc. | $0.00 | | | | | $0.00 |
| Stewart B Barmen IRA Rollover Stewart B Barmen 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1378 | 5/30/2019 | Promise Hospital of Florida at The Villages, Inc. | $646,758.00 | | | | | $646,758.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1379 | 5/31/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1380 | 5/31/2019 | Promise Hospital of Dade, Inc. | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1381 | 5/31/2019 | LH Acquisition, LLC | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1382 | 5/31/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1383 | 5/30/2019 | HLP of Los Angeles, LLC | $646,758.00 | | | | | $646,758.00 |
| Lucille E. Robbins Trust U/A dated 7/31/92, William H Myers, Trustee c/o Porter, Wright, Morris & Arthur LLP 9132 Strada Place, 3rd Floor Naples, FL 34108-2683 | 1384 | 5/29/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1385 | 5/30/2019 | Promise Hospital of Phoenix, Inc. | $646,758.00 | | | | | $646,758.00 |
| Experian Health, Inc. c/o FrankGecker LLP Joseph D. Frank 1327 W. Washington Blvd. Suite 5G-H Chicago, IL 60607 | 1386 | 5/31/2019 | Success Healthcare 1, LLC | $1,426.53 | | | | | $1,426.53 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1387 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $34,548.87 | | | | | $34,548.87 |
| Founding Partners Capital Management Company Attn: Daniel S. Newman, Receiver 2 S. Biscayne Blvd., Suite 2100 Miami, FL 33131 | 1388 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1389 | 5/31/2019 | HLP Properties at the Villages, L.L.C. | $0.00 | | | | | $0.00 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1390 | 5/31/2019 | HLP Properties at the Villages Holdings, LLC | $0.00 | | | | | $0.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1391 | 5/31/2019 | HLP Properties of Vidalia, LLC | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1392 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $35,294.62 | | | | | $35,294.62 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1393 | 5/31/2019 | Promise Rejuvenation Centers, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1394 | 5/31/2019 | Promise Hospital of Lee, Inc. | $839.04 | | | | | $839.04 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1395 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $0.00 | | | | | $0.00 |
| Kinetic Concepts, Inc. KCI A Division of Acelity c/o Martha G. Geraths 12930 IH-10 West San Antonio , TX 78249 | 1396 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $13,949.72 | | | | | $13,949.72 |
| Brown, James F 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1397 | 5/31/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | $0.00 | | | | | $0.00 |
| Stewart B. Barmen IRA Rollover 5301 Fifth Avenue, Unit 3 Pittsburgh, PA 15232 | 1398 | 5/30/2019 | Success Healthcare 2, LLC | $646,758.00 | | | | | $646,758.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1399 | 5/31/2019 | PHG Technology Development and Services Company, Inc. | $0.00 | | | | | $0.00 |
| Harrell, Micahel 1784 Pine Tree Trail Brookhaven MS 39601 | 1400 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | | $54,000.00 | | | | $54,000.00 |
| ALACHUA COUNTY PO BOX 5038 GAINESVILLE, FL 32627 | 1401 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $2,399.25 | | | | | $2,399.25 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd Jacksonville, FL 32216 | 1402 | 5/31/2019 | Promise Healthcare, Inc. | $25,982.38 | | | | | $25,982.38 |
| CAESARS ENTERTAINMENT CORPORATION SAMUEL A. SCHWARTZ, ESQ. 100 N CITY PARKWAY, STE 1600 LAS VEGAS, NV 89106 | 1403 | 5/31/2019 | Promise Healthcare Group, LLC | $100.00 | | | | | $100.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1404 | 5/31/2019 | Promise Hospital of Dade, Inc. | $32,440.84 | | | $18,245.05 | | $50,685.89 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1405 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | | | | $8,058.96 | | $8,058.96 |
| 3M Health Information Systems 3M Company Dentons US LLP c/o Alison Franklin 303 Peachtree St., NE, Suite 5300 Atlanta, GA 30308 | 1406 | 5/31/2019 | Promise Healthcare, Inc. | $8,755.29 | | | | | $8,755.29 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1407 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | | | | $7,560.00 | | $7,560.00 |
| US Foods, Inc. Bryan Cave Leighton Paisner, LLP Leslie A. Bayles 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1408 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,728.99 | | $3,973.48 | $10,019.36 | | $15,721.83 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1409 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $5,083.20 | | | | | $5,083.20 |
| 3M Health Information Systems 3M Company Dentons US LLP c/o Alison Franklin 303 Peachtree St., NE, Suite 5300 Atlanta, GA 30308 | 1410 | 5/31/2019 | Success Healthcare, LLC | $47,576.45 | | | | $54,712.92 | $102,289.37 |
| Accident Fund Insurance Company of America c/c Geoffrey T. Pavlic 200 N. Grand Avenue P.O. Box 40785 Lansing, MI 48901-7985 | 1411 | 5/31/2019 | Promise Healthcare, Inc. | $839,894.68 | | | | | $839,894.68 |
| US Foods, Inc. Leslie A. Bayles Bryan Cave Leighton Paisner, LLP 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1412 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $1,728.99 | | $3,973.48 | $10,019.36 | | $15,721.83 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave Leighton Paisner, LLP Leslie A. Bayles 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1413 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,928.36 | | $12,545.57 | $35,655.08 | | $50,129.01 |
| US Foods, Inc. Leslie A. Bayles, Bryan Cave Leighton Paisner, LLP 161 North Clark Street, Suite 4300 Chicago, IL 60601 | 1414 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | $3,500.00 | $3,000.00 | | $6,500.00 |
| ALL VETERANS NURSE STAFFING INC 438 CAMINO DEL RIO SO. SUITE 101 SAN DIEGO, CA 92108 | 1415 | 5/30/2019 | Quantum Health, Inc. | $3,880.50 | | | | | $3,880.50 |
| KINETIC CONCEPTS, INC. KCI A DIVISION ACELITY C/O MARTHA G. GARATHS 12930 IH-10 WEST SAN ANTONIO, TX 78249 | 1416 | 5/31/2019 | Promise Properties of Dade, Inc. | $2,342.91 | | | | | $2,342.91 |
| Webb Shade Memorial Fund 201 W. Monroe St. P.O. Box C Pleasantville, IA 50225 | 1417 | 5/31/2019 | Promise Healthcare Group, LLC | $1,512,208.00 | | | | | $1,512,208.00 |
| Manus, Marc The Law Offce of John J. Pawloski, LLC John Joseph Pawloski, Attorney 1900 Locust Street Suite 302 St. Louis, MO 63103 | 1418 | 5/31/2019 | St. Alexius Hospital Corporation #1 | $400,000.00 | | | | | $400,000.00 |
| Stryker Corporation, Sage Products Purkey & Associates, PLC Lori L Purkey 5955 West Main St., Ste. 236 Kalamazoo, MI 49009 | 1419 | 5/31/2019 | Promise Healthcare Group, LLC | $2,163.00 | | | | | $2,163.00 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1420 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $4,573.70 | $4,573.70 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1421 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana Allison N. Pham P.O. Box 98029 Baton Rouge, LA 70898-9029 | 1422 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $4,500.00 | | | | | $4,500.00 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1423 | 5/31/2019 | Promise Hospital of Dade, Inc. | | | | | $5,101.69 | $5,101.69 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1424 | 5/31/2019 | Promise Rejuvenation Center at the Villages, Inc. | $383.90 | | | | | $383.90 |
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1425 | 5/31/2019 | Promise Hospital of Dade, Inc. | $27,784.83 | | | $5,101.69 | | $32,886.52 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Medical Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1426 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | | | $8,042.53 | $8,042.53 |
| Accident Fund Insurance Company of America c/o Geoffrey T. Pavlic 200 N. Grand Avenue P.O. Box 40785 Lansing, MI 48901-7985 | 1427 | 5/31/2019 | Success Healthcare, LLC | $839,894.68 | | | | | $839,894.68 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1428 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $21,469.15 | | | $8,042.53 | | $29,511.68 |
| McKesson Medical-Surgical, Inc. Attn: Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1429 | 5/31/2019 | Promise Hospital of Ascension, Inc. | | | | | $2,496.08 | $2,496.08 |
| Claim docketed in error | 1430 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| McKesson Medical-Surgical, Inc. Stephanie Hampton 4345 Southpoint Blvd. Jacksonville, FL 32216 | 1431 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $9,998.90 | | | $4,753.70 | | $14,752.60 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1432 | 5/31/2019 | Promise Properties of Shreveport, LLC | $14,323.40 | | | | | $14,323.40 |
| Claim docketed in error | 1433 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1434 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $35,112.00 | | | | | $35,112.00 |
| Claim docketed in error | 1435 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1436 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $1,597.72 | | | | | $1,597.72 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1437 | 5/31/2019 | Promise Hospital of Vicksburg, Inc. | $4,151.04 | | | $5,856.15 | | $10,007.19 |
| Reid, Felicia Daniela Romero, Esq. Law Office of Daniela Romero, APLC 1015 N. Lake Ave., Ste. 212 Pasadena, CA 91104 | 1438 | 5/31/2019 | Promise Healthcare of California, Inc. | $500,000.00 | | | | | $500,000.00 |
| Flexcare, LLC c/o Jason Rios, Felderstein et al. 400 Capitol Mall, Suite 1750 Sacramento, CA 95814 | 1439 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $73,744.98 | | | | | $73,744.98 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1440 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $981.25 | | | | | $981.25 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1441 | 5/31/2019 | Promise Hospital of Dallas, Inc. | $0.81 | | | | | $0.81 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Founding Partners Capital Management Company Attn: Daniel S. Newman, Receiver One Biscayne Tower 2 S. Biscayne Blvd, Suite 2100 Miami, FL 33131 | 1442 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Grabish, Stanley 928 Austin Avenue Atlanta, GA 30307 | 1443 | 5/31/2019 | Promise Healthcare Group, LLC | $132,150.00 | $12,850.00 | | | | $145,000.00 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1444 | 5/31/2019 | Promise Healthcare, Inc. | $147.33 | | | | | $147.33 |
| Siemens Healthcare Diagnostics, Inc. Attn: General Counsel P.O. Box 121102 Dallas, TX 75312-1102 | 1445 | 5/30/2019 | Promise Healthcare Group, LLC | $7,899.10 | | | | | $7,899.10 |
| TEAM MEDICAL 3421 GARY DRIVE PLANO, TX 75023 | 1446 | 5/28/2019 | Promise Hospital of Wichita Falls, Inc. | $10,200.00 | | | | | $10,200.00 |
| Brown, James F. 2930 Domingo Ave., Suite 125 Berkeley, CA 94705 | 1447 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $0.00 | | | | | $0.00 |
| CyraCom, LLC 5780 N. Swan Road Tucson, AZ 85718 | 1448 | 5/31/2019 | Success Healthcare 1, LLC | $804.93 | | | | | $804.93 |
| MISONIX, INC 1938 NEW HIGHWAY FARMINGDALE, NY 11735 | 1449 | 5/31/2019 | Promise Hospital of Ascension, Inc. | $20,368.16 | | | | | $20,368.16 |
| STORER EQUIPMENT CO LTD PO BOX 6761 SHREVEPORT, LA 71136 | 1450 | 5/31/2019 | Promise Properties of Shreveport, LLC | $4,607.05 | | | | | $4,607.05 |
| Vitalant f/k/a Blood Systems Inc. Bhavi Shah -Vitalant 6210 E.Oak Street Scottsdale, AZ 85257 | 1451 | 5/29/2019 | Promise Healthcare Group, LLC | $49,861.72 | | | | | $49,861.72 |
| Claim docketed in error | 1452 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02602 | 1453 | 5/30/2019 | Promise Healthcare Group, LLC | $23,837.24 | | | | | $23,837.24 |
| Claim docketed in error | 1454 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC P. O BOX 121102 DALLAS, TX 75312-1102 | 1455 | 5/30/2019 | Promise Hospital of Ascension, Inc. | $14,547.10 | | | $9,129.11 | | $23,676.21 |
| Siemens Healthcare Diagnostics, Inc Attn: General Counsel 115 Norwood Park South Norwood, MA 02062 | 1456 | 5/30/2019 | Promise Healthcare Group, LLC | $26,592.19 | | | | | $26,592.19 |
| Cardinal Health 200, LLC Debra A. Willet VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1457 | 5/31/2019 | Success Healthcare, LLC | $952.74 | | | | | $952.74 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1458 | 5/31/2019 | Success Healthcare 1, LLC | $0.10 | | | $7,261.43 | | $7,261.53 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bejarano, Gina Maria 6214 College Ave San Diego , CA 92120 | 1459 | 5/30/2019 | Promise Healthcare Group, LLC | | | | | $11,033.57 | $11,033.57 |
| Cardinal Health 200 LLC Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1460 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $1,067.74 | | | $125.30 | | $1,193.04 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1461 | 5/31/2019 | Promise Hospital of Lee, Inc. | $1,016.00 | | | $1,203.84 | | $2,219.84 |
| UMA N. AGGARWAL TRUST 9792 OLD WARSON ROAD ST. LOUIS, MO 63124 | 1462 | 5/31/2019 | Promise Healthcare Group, LLC | $187,225.00 | | | | | $187,225.00 |
| Oracle America, Inc. c/o Amish R. Doshi, Esq. Doshi Legal Group, P.C. 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042 | 1463 | 5/31/2019 | Promise Healthcare Group, LLC | $319,668.00 | | | | | $319,668.00 |
| SOUTH BROADWAY PHILLIPS DBA SO BROADWAY CITGO 3605 SO BROADWAY ST. LOUIS, MO 63118 | 1464 | 5/31/2019 | Promise Healthcare Group, LLC | $2,800.00 | | | | | $2,800.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1465 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $2,092.90 | | | $20,495.68 | | $22,588.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1466 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | $1,117.67 | | | $19,255.14 | | $20,372.81 |
| BUCKHALTER, TAMALA 3645 JOSEPHINE COURT COMPTON, CA 90221 | 1467 | 5/29/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Food Management Group, Inc Craig P.Boudreaux,Jr.,CEO 70 Jessie DunPont Memorial highway Burgess, VA 22432 | 1468 | 5/28/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1469 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $689.16 | | | $5,545.42 | | $6,234.58 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Attn: Debra Willet Vice President and Associate General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1470 | 5/31/2019 | Promise Hospital of Wichita Falls, Inc. | $1,348.10 | | | $2,106.59 | | $3,454.69 |
| Algos Inc a medical corporation, dba Synovation Medical Group Attn: Clayton A Varga MD 224 N Fair Oaks Ave Suite 300 Pasadena, CA 91103 | 1471 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $36,751.62 | $36,751.62 |
| LeJay, Kathy 14022 S Northwood Ave Compton, CA 90222 | 1472 | 5/30/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald R. Joseph Rev Dec Trust (formerly Meyer Family Auroc) Donald R. Joseph P.O. Box 1993 Boca Grande, FL 33921 | 1473 | 5/23/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARY 9048 1/2 CEDAR STREET BELLFLOWER, CA 90706 | 1474 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | $6,000.00 | $6,000.00 | $0.00 | | $12,000.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1475 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $315.73 | | | $1,830.74 | | $2,146.47 |
| VHS2008, LLC c/o Lee C. Kantrow and David S. Rubin Kantrow Spaht Weaver & Blitzer, APLC 445 N. Blvd. Suite 300 Baton Rouge, LA 70802 | 1476 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | | | $1,008,080.40 | | | $1,008,080.40 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1477 | 5/31/2019 | Promise Healthcare, Inc. | $1,832,683.24 | | | $84,838.50 | | $1,917,521.74 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc. Debra A. Willet & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1478 | 5/31/2019 | Promise Hospital of Phoenix, Inc. | $544.94 | | | $8,819.71 | | $9,364.65 |
| IHC Health Services, Inc. Snell & Wilmer LLP c/o Timothy Dance 15 W. South Temple, Ste 1200 Salt Lake City, UT 84101 | 1479 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,039,197.38 | | | | | $1,039,197.38 |
| Wilmington Trust, National Association, as collateral agent Shipman & Goodwin LLP Attn: Marie Pollio One Constitution Plaza Hartford , CT 06103 | 1480 | 5/31/2019 | Promise Healthcare, Inc. | | | $27,644.00 | | | $27,644.00 |
| Meraj Petroleums LLC Qais Meraj 3605 S Broadway St Louis, MO 63118 | 1481 | 5/31/2019 | Promise Healthcare Group, LLC | | | | | $2,800.00 | $2,800.00 |
| Misonix, Inc Attn: General Counsel 1938 New Highway Farmingdale, NY 11735 | 1482 | 5/31/2019 | HLP Properties of Vidalia, LLC | $674.18 | | | | | $674.18 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1483 | 5/31/2019 | Professional Rehabilitation Hospital, L.L.C. | $222.99 | | | $1,985.79 | | $2,208.78 |
| Misonix, Inc Attn: General Counsel 1938 New Highway Farmingdale, NY 11735 | 1484 | 5/31/2019 | Promise Hospital of Baton Rouge, Inc. | $21,945.00 | | | | | $21,945.00 |
| Cardinal Health 110, LLC f/k/a/ Cardinal Health 110, Inc. Debra A. Willet, VP & Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | 1485 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $484.10 | | | $3,200.05 | | $3,684.15 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust, National Association, as collateral agent<br>Shipman & Goodwin LLP<br>Attn: Marie Pollio<br>One Constitution Plaza<br>Hartford, CT 06103 | 1486 | 5/31/2019 | Promise Hospital of Louisiana, Inc. | | | $27,644.00 | | | $27,644.00 |
| Oracle America, Inc<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1487 | 5/31/2019 | Promise Healthcare Holdings, Inc. | $319,668.00 | | | | | $319,668.00 |
| MICROPORT ORTHOPEDICS INC<br>M. RUTHIE HAGAN<br>BAKER DONELSON<br>165 MADISON AVE. STE 2000<br>MEMPHIS, TN 38103 | 1488 | 5/31/2019 | Success Healthcare 1, LLC | $8,949.09 | | | $5,401.13 | | $14,350.22 |
| Cardinal Health 200 LLC<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1489 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $216.13 | | | $60.43 | | $276.56 |
| Wilmington Trust, National Association, as collateral agent<br>Shipman & Goodwin LLP<br>Attn: Marie Pollio<br>One Constitution Plaza<br>Hartford, CT 06103 | 1490 | 5/31/2019 | Bossier Land Acquisition Corp. | | | $27,644.00 | | | $27,644.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1491 | 5/31/2019 | Promise Hospital of Dade, Inc. | $548.90 | | | $5,837.00 | | $6,385.90 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1492 | 5/31/2019 | Promise Healthcare of California, Inc. | $319,668.00 | | | | | $319,668.00 |
| Cardinal Health 110, LLC f/k/a Cardinal Health 110, Inc.<br>Debra A. Willet & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1493 | 5/31/2019 | Promise Hospital of Florida at The Villages, Inc. | $389.66 | | | $3,659.26 | | $4,048.92 |
| Cardinal Health 200 LLC<br>Attn: Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1494 | 5/31/2019 | Promise Healthcare, Inc. | $31,461.93 | | | $668.66 | | $32,130.59 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1495 | 5/31/2019 | Promise Healthcare #2, LLC | $319,668.00 | | | | | $319,668.00 |
| Department of Water and Power, City of Los Angeles<br>Attn: Bankruptcy<br>PO Box 51111<br>Los Angeles, CA 90051-5700 | 1496 | 5/31/2019 | Success Healthcare 1, LLC | $79,638.11 | | | | | $79,638.11 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Health Plan of California, Inc<br>Attn: Chief Executive Officer<br>1540 Bridgegate Drive<br>Diamond Bar, CA 91765 | 1497 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $14,001.00 | | | | | $14,001.00 |
| Cardinal Health 200, LLC<br>Debra A. Willet, VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1498 | 5/31/2019 | Promise Hospital of Overland Park, Inc. | $1,941.84 | | | | | $1,941.84 |
| MicroPort Orthopedics, Inc.<br>c/o M. Ruthie Hagan<br>Baker Donelson<br>165 Madison Ave, Ste 2000<br>Memphis, TN 38103 | 1499 | 5/31/2019 | Success Healthcare 1, LLC | | | | | $5,401.13 | $5,401.13 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 1500 | 5/31/2019 | Promise Healthcare, Inc. | $319,668.00 | | | | | $319,668.00 |
| Cardinal Health 200, LLC<br>Debra A. Willet, VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1501 | 5/31/2019 | Promise Hospital of Dade, Inc. | $1,407.95 | | | $118.89 | | $1,526.84 |
| SANDERS, KRISSIE<br>8820 MONROVIA<br>#19651<br>LENEXA, KS 66285-7040 | 1502 | 5/31/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | $2,458.68 | | | | $2,458.68 |
| Rodriguez, Mary L.<br>9331 Rose St<br>Bellflower, CA 90706 | 1503 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $6,000.00 | $6,000.00 |
| Siemens Healthcare Diagnostics, Inc<br>Attn: General Counsel<br>115 Norwood Park South<br>Norwood, MA 02062 | 1504 | 5/30/2019 | Promise Healthcare Group, LLC | $29,479.81 | | | | | $29,479.81 |
| Cardinal Health 200, LLC<br>Debra Willet, VP and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1505 | 5/31/2019 | Promise Hospital of Lee, Inc. | $250.16 | | | | | $250.16 |
| Wilmington Trust, National Association, as collateral agent<br>Shipman & Goodwin LLP<br>Attn: Marie Pollio<br>One Constitution Plaza<br>Hartford, CT 06103 | 1506 | 5/31/2019 | Promise Properties of Shreveport, LLC | | | $27,644.00 | | | $27,644.00 |
| Cardinal Health 200, LLC<br>Debra Willet<br>Vice President and Associate General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1507 | 5/31/2019 | Promise Hospital of Salt Lake, Inc. | $1,087.77 | | | $141.43 | | $1,229.20 |
| Cardinal Health 200, LLC<br>Debra A. Willet<br>VP & Assoc. General Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1508 | 5/31/2019 | Promise Hospital of East Los Angeles, L.P. | $24,061.69 | | | $21.65 | | $24,083.34 |
| Lafayette, Robert C.<br>c/o David Abboud Thomas<br>Walters, Papillion, Thomas, Cullens, LLC<br>12345 Perkins Road, Bldg 1<br>Baton Rouge, LA 70810 | 1509 | 5/30/2019 | Promise Hospital of Baton Rouge, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Savannah<br>3214 21st St SW<br>Lehigh Acres, FL 33976 | 1510 | 6/3/2019 | Promise Properties of Lee, Inc. | $0.00 | | | | | $0.00 |
| ICARE.COM, INC<br>401 E. LAS OLAS BLVD<br>SUITE 1400<br>FORT LAUDERDALE, FL 33301 | 1511 | 6/3/2019 | Promise Healthcare #2, LLC | $1,461,439.88 | | | | | $1,461,439.88 |
| FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188 | 1512 | 6/3/2019 | Promise Hospital of Lee, Inc. | $7,165.38 | | | | | $7,165.38 |
| Bales, Robert Michael<br>608 Durning Road<br>Lexington, KY 40509 | 1513 | 5/31/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Johnson, Jeremy<br>1444 Country Club Rd<br>Olney, TX 76374 | 1514 | 6/4/2019 | Promise Hospital of Wichita Falls, Inc. | $5,150.00 | $12,850.00 | | | | $18,000.00 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 1515 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | $31,128.75 | | | | | $31,128.75 |
| Key Medical Resources, Inc.<br>PO BOX 2033<br>Rancho Cucamonga, CA 91729 | 1516 | 6/4/2019 | Promise Healthcare Group, LLC | $24,000.00 | | | | | $24,000.00 |
| Evans, Savannah<br>3214 21st St SW<br>Lehigh Acres, FL 33976 | 1517 | 6/3/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Southern Healthcare Agency, Inc.<br>301 New Pointe<br>Ridgeland, MS 39157 | 1518 | 6/4/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $31,128.75 | $31,128.75 |
| Contrarian Funds, LLC as Transferee of Ambu Inc<br>Attn: Alisa Mumola<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830 | 1519 | 6/5/2019 | Promise Hospital of East Los Angeles, L.P. | $3,120.76 | | | | | $3,120.76 |
| PATTEN, TIMOTHY<br>591 Telegraph Canyon Rd<br>Box 938<br>Chula Vista, CA 91910 | 1520 | 6/4/2019 | Promise Healthcare Group, LLC | | $165,200.00 | | | | $165,200.00 |
| Best Global Alternative LTD<br>PO Box 39<br>Atlantic Beach, NY 11509 | 1521 | 6/6/2019 | Promise Healthcare Group, LLC | $31,147.42 | | | | | $31,147.42 |
| Patten, Timothy R<br>591 Telegraph Canyon Rd<br>Box 938<br>Chula Vista, CA 91910 | 1522 | 6/4/2019 | Promise Healthcare Group, LLC | | | | | $162,500.00 | $162,500.00 |
| MEDIVATORS, INC.<br>14605 28TH AVENUE N.<br>PLYMOUTH, MN 55447-4822 | 1523 | 6/6/2019 | Promise Hospital of East Los Angeles, L.P. | $390.84 | | | | | $390.84 |
| CITY GLASS<br>2214 FIFTH STREET<br>WICHITA FALLS, TX 76301 | 1524 | 6/10/2019 | Promise Hospital of Wichita Falls, Inc. | $506.09 | | | | | $506.09 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1525 | 6/10/2019 | HLP of Los Angeles, LLC | $1,256.78 | $6,699.28 | | | | $7,956.06 |
| ACTION DUCT CLEANING CO., INC.<br>2333 LINCOLN AVE<br>ALTADENA, CA 91001 | 1526 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Leslie<br>Genie Harrison Law Firm, APC<br>523 W. 6th Street, Suite 707<br>Los Angeles, CA 90012 | 1527 | 6/10/2019 | Success Healthcare 1, LLC | $0.00 | | | | | $0.00 |
| ACTION DUCT CLEANING CO., INC<br>2333 LINCOLN AVE.<br>ALTADENA, CA 91001 | 1528 | 6/10/2019 | Success Healthcare 1, LLC | $7,923.00 | | | | | $7,923.00 |
| VIC the PICC Southwest, LLC d/b/a VIC the PICC, LLC<br>Attn: General Counsel<br>1351 E. Pine Street<br>Suite F<br>Lodi, CA 95240 | 1529 | 6/10/2019 | Promise Healthcare Group, LLC | $1,680.00 | | | | | $1,680.00 |
| WISE CONSULTING ASSOCIATES, INC.<br>C/O DENISE PARKER, DIRECTOR OF ACCOUNTING<br>54 SCOTT ADAM ROAD<br>SUITE 206<br>HUNT VALLEY, MD 21030 | 1530 | 6/13/2019 | Promise Healthcare, Inc. | $481.25 | | | | | $481.25 |
| Martin Container Inc.<br>P.O. Box 185<br>Wilmington, CA 90748 | 1531 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $4,379.78 | | | | | $4,379.78 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1532 | 6/14/2019 | Quantum Properties, L.P. | $433.33 | $1,679.89 | | | | $2,113.22 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1533 | 6/14/2019 | Success Healthcare 1, LLC | $3,492.66 | $12,949.03 | | | | $16,441.69 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1534 | 6/14/2019 | Promise Healthcare, Inc. | | $830.90 | | | | $830.90 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 1535 | 6/13/2019 | Promise Healthcare Group, LLC | | $13,350.00 | | | | $13,350.00 |
| YEE, BRIAN<br>10415 SANTA MARTA ST<br>CYPRESS, CA 90630 | 1536 | 6/13/2019 | Promise Healthcare Group, LLC | | | | | $13,350.00 | $13,350.00 |
| STRAUCH, GERALD O.<br>380 GREEN BAY ROAD, APARTMENT 1-C<br>WINNETKA, IL 60093 | 1537 | 6/13/2019 | Promise Healthcare Group, LLC | $201,000.00 | | | | | $201,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1538 | 6/14/2019 | Quantum Health, Inc. | $632.00 | $830.90 | | | | $1,462.90 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1539 | 6/14/2019 | Promise Healthcare of California, Inc. | $14.67 | $830.90 | | | | $845.57 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1540 | 6/14/2019 | Promise Healthcare Group, LLC | $116.09 | $851.47 | | | | $967.56 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1541 | 6/14/2019 | PH-ELA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1542 | 6/14/2019 | HLP Properties, Inc. | | $830.90 | | | | $830.90 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1543 | 6/14/2019 | Promise Hospital of East Los Angeles, L.P. | $2,914.44 | $1,679.89 | | | | $4,594.33 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1544 | 6/14/2019 | Success Healthcare 2, LLC | $116.09 | $851.47 | | | | $967.56 |
| Cross Country Staffing c/o Jonathan Neil & Assoc. Inc. P.O. Box 7000 Tarzana, CA 91357 | 1545 | 6/11/2019 | Promise Healthcare Group, LLC | $33,342.12 | | | | | $33,342.12 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1546 | 6/14/2019 | Success Healthcare, LLC | $596.78 | $974.37 | | | | $1,571.15 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1547 | 6/14/2019 | Promise Healthcare Holdings, Inc. | | $168.37 | | | | $168.37 |
| DEL VILLAR STANFORD, SHARON 3240 WOODRUFF AVENUE LONG BEACH, CA 90808 | 1548 | 6/17/2019 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Del Villar Stanford, Sharon 11923 Centralia St Lakewood, CA 90715 | 1549 | 6/17/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |
| ALL FLOORING KANSAS CITY 130 KENSINGTON AVENUE KANSAS CITY, MO 64123 | 1550 | 6/17/2019 | Promise Hospital of Overland Park, Inc. | $660.00 | | | | | $660.00 |
| Foreman, Todd M. 10021 Counselman Road Potomac, MD 20854 | 1551 | 6/19/2019 | Promise Healthcare Group, LLC | $504,412.00 | | | | | $504,412.00 |
| NEUROLOGY MOBILE SYSTEMS ASSOCIATES 10661 SW 88TH ST #104 MIAMI, FL 33176 | 1552 | 6/24/2019 | Promise Healthcare Group, LLC | | $600.00 | | | | $600.00 |
| Neurology Mobile Systems Associates, Inc 10661 SW 88th St #104 Miami, FL 33176 | 1553 | 6/24/2019 | Promise Healthcare Group, LLC | | | | | $600.00 | $600.00 |
| ALIMED INC. P.O. BOX 9135 DEDHAM, MA 02026-9135 | 1554 | 6/28/2019 | Promise Healthcare Group, LLC | $1,524.44 | | | | | $1,524.44 |
| California Medical Response, Inc. Law Offices of Marks & Acalin LLP Attn: R.A. Marks 4221 Wilshire Boulevard, Suite 330 Los Angeles, CA 90010 | 1555 | 7/1/2019 | Promise Healthcare Group, LLC | $62,844.37 | | | | | $62,844.37 |
| Claim docketed in error | 1556 | 7/1/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| TouchPoint Medical Commercial Collection Corp of NY 34 Seymour St Tonawanda, NY 14150 | 1557 | 7/1/2019 | Promise Healthcare Group, LLC | $14,951.96 | | | | | $14,951.96 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ameripath Florida, LLC d/b/a/ Ameripath Southwest Florida Revenue Services 14275 Midway Rd #300 Addison, TX 75001 | 1558 | 7/8/2019 | Promise Hospital of Lee, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1559 | 7/10/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,030.18 | $10,030.18 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1560 | 7/10/2019 | Promise Hospital of Phoenix, Inc. | | | | | $19,536.57 | $19,536.57 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1561 | 7/10/2019 | Promise Hospital of Overland Park, Inc. | | | | | $72,990.88 | $72,990.88 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1562 | 7/10/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $24,978.08 | $24,978.08 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1563 | 7/10/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $66,283.20 | $66,283.20 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1564 | 7/11/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services Eric Wolfish, HHS Ass't Regional Counsel 801 Market Street, Suite 9700 Philadelphia, PA 19107 | 1565 | 7/11/2019 | Promise Hospital of Baton Rouge, Inc. | $108,707.55 | | | | | $108,707.55 |
| Carefusion 211, Inc 26125 N Riverwoods Mettawa, IL 60045 | 1566 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $27,744.49 | $27,744.49 |
| U.S. Department of Health and Human Services, Centers for Medicare & Medicaid Services Eric Wolfish, HHS Ass't Regional Counsel 801 Market Street, Suite 9700 Philadelphia, PA 19107 | 1567 | 7/11/2019 | Quantum Health, Inc. | $1,481,467.36 | | | | | $1,481,467.36 |
| Bio Medical Application of Florida, Inc. d/b/a Naples Inpatient Services c/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 1568 | 7/12/2019 | Promise Properties of Lee, Inc. | | | | | $3,849.21 | $3,849.21 |
| Bio-Medical Applications of Florida, Inc. d/b/a BMA Gainesville C/o Fresenius Medical Care North America Attn: Russell P. Plato, Assistant General Counsel 920 Winter Street Waltham, MA 02451-1457 | 1569 | 7/12/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $1,102.10 | $1,102.10 |
| Brooks, James 1541 NW 48th Pl Boca Raton, FL 33431 | 1570 | 7/14/2019 | Promise Healthcare, Inc. | | $20,395.00 | | | | $20,395.00 |
| Oracle America, Inc Doshi Legal Group, P.C. c/o Amish R. Doshi, Esq 1979 Marcus Ave., Suite 210E Lake Success, NY 11042 | 1571 | 7/14/2019 | Promise Healthcare, Inc. | | | | | $162,327.09 | $162,327.09 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1572 | 7/14/2019 | Promise Healthcare Holdings, Inc. | | | | | $162,327.09 | $162,327.09 |
| Oracle America, Inc<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq<br>1979 Marcus Ave., Suite 210E<br>Lake Success, NY 11042 | 1573 | 7/14/2019 | Promise Healthcare Group, LLC | | | | | $162,327.09 | $162,327.09 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1574 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1575 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $167,727.08 | $167,727.08 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas, Floor 42<br>New York, NY 10019 | 1576 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | $167,727.08 | $167,727.08 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System<br>Attn: Steven J. Roth, Exec. VP & Gen. Counsel<br>Legal Affairs Dept.<br>5200 Harry Hines Blvd.<br>Dallas, TX 75235 | 1577 | 7/12/2019 | Promise Hospital of Dallas, Inc. | | | | | $296,048.46 | $296,048.46 |
| 3M Company/3M Health Information Systems<br>Dentons US LLP<br>c/o Alison Elko Franklin<br>303 Peachtree St., NE<br>Suite 5300<br>Atlanta, GA 30308 | 1578 | 7/15/2019 | Success Healthcare, LLC | | | | | $54,712.92 | $54,712.92 |
| Medline Industries, Inc.<br>c/o Arent Fox LLP<br>Attn: Robert M. Hirsh<br>1301 Avenue of the Americas<br>Floor 42<br>New York, NY 10019 | 1579 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $167,727.08 | $167,727.08 |
| Cerner Corporation<br>c/o Stinson LLP<br>Attn: Tracey M. Ohm<br>1775 Pennsylvania Ave. NW, Suite 800<br>Washington, DC 20006 | 1580 | 7/12/2019 | Promise Healthcare Group, LLC | | | | | $1,276.57 | $1,276.57 |
| Accident Insurance Company of America<br>Geoffrey T. Pavlic<br>200 N. Grand Avenue<br>P.O. Box 40785<br>Lansing, MI 48901-7985 | 1581 | 7/15/2019 | Success Healthcare, LLC | | | | | $839,894.68 | $839,894.68 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accident Fund Insurance Company of America c/c Geoffrey T. Pavlic 200 N. Grand Avenue P.O. Box 40785 Lansing, MI 48901-7985 | 1582 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $839,894.68 | $839,894.68 |
| Utah Dept of Health, Health Care Financing Bureau of Financial Services PO Box 143104 84114-3104 | 1583 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | $121,813.89 | | | | $121,813.89 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 1584 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $11,231.53 | $11,231.53 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1585 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $91,604.00 | $91,604.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1586 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,306.00 | $30,306.00 |
| Louisiana Department of Health Attn: Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1587 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $268,028.00 | $268,028.00 |
| Garratt-Callahan Co. 50 Ingold Road Burlingame, CA 94010 | 1588 | 7/15/2019 | Promise Healthcare Group, LLC | $1,443.84 | | | | | $1,443.84 |
| California Department of Health Care Services Deputy Attorney General Kenneth K. Wang 300 S. Spring Street, No. 1702 Los Angeles, CA 90013 | 1589 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | $5,630.03 | | | | | $5,630.03 |
| California Department of Health Care Services Deputy Attorney General Kenneth K. Wang 300 S. Spring Street, No. 1702 Los Angeles, CA 90013 | 1590 | 7/15/2019 | Promise Healthcare Group, LLC | $5,555.83 | | | | | $5,555.83 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1591 | 7/15/2019 | Promise Healthcare #2, LLC | | | | | $0.00 | $0.00 |
| JRM Environmental, Inc. 7755 E. Gelding Drive, Suite C104 Scottsdale, AZ 85260 | 1592 | 7/15/2019 | Promise Healthcare Group, LLC | $450.00 | | | | | $450.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1593 | 7/15/2019 | Promise Hospital of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago , IL 60606 | 1594 | 7/15/2019 | PHG Technology Development and Services Company, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1595 | 7/15/2019 | Promise Hospital of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Claim docketed in error | 1596 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1597 | 7/15/2019 | HLP Properties, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1598 | 7/15/2019 | Promise Hospital of Phoenix, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1599 | 7/15/2019 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1600 | 7/15/2019 | Promise Healthcare of California, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1601 | 7/15/2019 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1602 | 7/15/2019 | Quantum Properties, L.P. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1603 | 7/15/2019 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street., Suite 3000 Chicago, IL 60606 | 1604 | 7/15/2019 | Promise Hospital of Ascension, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company, Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison, Suite 3000 Chicago, IL 60606 | 1605 | 7/15/2019 | Promise Hospital of Florida at The Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1606 | 7/15/2019 | Promise Rejuvenation Center at the Villages, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1607 | 7/15/2019 | Quantum Health, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1608 | 7/15/2019 | Promise Rejuvenation Centers, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1609 | 7/15/2019 | HLP HealthCare, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1610 | 7/15/2019 | Promise Properties of Shreveport, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steafast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1611 | 7/15/2019 | HLP Properties at the Villages, L.L.C. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1612 | 7/15/2019 | Promise Hospital of Dallas, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1613 | 7/15/2019 | HLP of Los Angeles, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1614 | 7/15/2019 | HLP Properties at the Villages Holdings, LLC | | | | | Unliquidated | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1615 | 7/15/2019 | Vidalia Real Estate Partners, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1616 | 7/15/2019 | LH Acquisition, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1617 | 7/15/2019 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderson Fox Swibel Levin & Carroll LLP 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1618 | 7/15/2019 | Promise Behavioral Health Hospital of Shreveport, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company and Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1619 | 7/15/2019 | Success Healthcare, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1620 | 7/15/2019 | HLP Properties of Vidalia, LLC | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M Anderon 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1621 | 7/15/2019 | PH-ELA, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1622 | 7/15/2019 | Success Healthcare 1, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1623 | 7/15/2019 | Promise Properties of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1624 | 7/15/2019 | Promise Hospital of Louisiana, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1625 | 7/15/2019 | Promise Properties of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1626 | 7/15/2019 | Promise Hospital of Lee, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1627 | 7/15/2019 | Promise Hospital of Baton Rouge, Inc. | | | | | $0.00 | $0.00 |
| Claim docketed in error | 1628 | 7/15/2019 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1629 | 7/15/2019 | HLP of Shreveport, Inc. | | | | | $0.00 | $0.00 |
| Zurich American Insurance Company Steadfast Insurance Company Margaret M Anderon Fox Swibel Levin & Carroll LLP 200 W Madison Street, Suite 3000 Chicago, IL 60606 | 1630 | 7/15/2019 | Bossier Land Acquisition Corp. | | | | | $0.00 | $0.00 |
| Zurich Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1631 | 7/15/2019 | Promise Hospital of Dade, Inc. | | | | | $0.00 | $0.00 |
| Zurich Insurance Company Steadfast Insurance Company Fox Swibel Levin & Carroll LLP Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1632 | 7/15/2019 | Promise Hospital of Salt Lake, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Steadfast Insurance Company Margaret M. Anderson Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | 1633 | 7/15/2019 | Promise Hospital of Vicksburg, Inc. | | | | | $0.00 | $0.00 |
| Daikin Applied Americas Inc. c/o Wagner, Falconer & Judd, Ltd. 100 South 5th Street Suite 800 Minneapolis, MN 55402 | 1634 | 7/23/2019 | Promise Hospital of Baton Rouge, Inc. | $1,755.42 | | | | | $1,755.42 |
| Arjo Inc. 2349 W. Lake Street Suite 250 Addison, IL 60101 | 1635 | 7/26/2019 | Promise Hospital of East Los Angeles, L.P. | $77,297.87 | | | | | $77,297.87 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1636 | 7/24/2019 | Promise Healthcare, Inc. | $300,155.42 | $11,481.09 | | | | $311,636.51 |
| Sterling, Suzanne K. 20 Fairway Island Grasonville, MD 21638 | 1637 | 7/24/2019 | Promise Healthcare, Inc. | | | | | $34,604.65 | $34,604.65 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE LOS ANGELES CITY ATTORNEY'S OFFICE 200 N. MAIN STREET, STE. 920 LOS ANGELES, CA 90012 | 1638 | 7/25/2019 | Success Healthcare 1, LLC | | $25,522.50 | | | | $25,522.50 |
| Parish of East Baton Rouge P.O. Box 2590 Baton Rouge, LA 70821 | 1639 | 7/29/2019 | Promise Hospital of Baton Rouge, Inc. | | $916.00 | | | | $916.00 |
| ESP Personnel 72-877 Dinah Shore Dr. Suite 103 #232 Rancho Mirage, CA 92270 | 1640 | 8/1/2019 | Promise Healthcare Group, LLC | $960.00 | | | | | $960.00 |
| ReadyLink PO Box 1047 Thousand Palms, CA 92276 | 1641 | 8/1/2019 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| ReadyLink PO Box 1047 Thousand Palms, CA 92276 | 1642 | 8/1/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| ForTec Medical, Inc. 6245 Hudson Crossing Parkway Hudson, OH 44236 | 1643 | 8/15/2019 | Promise Hospital of Florida at The Villages, Inc. | $0.00 | | | | | $0.00 |
| Fortec Medical Inc 6245 Hudson Crossing Parkway Hudson, OH 44236 | 1644 | 8/15/2019 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Soutland Management Group, Inc. ("SMG") c/o Ascher & Associates, P.C. 11022 Acacia Parkway, Suite D Garden Grove, CA 92840 | 1645 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| Southland Management Group, Inc. ("SMG") c/o Ascher & Associates, P.C. 11022 Acacia Parkway, Suite D Garden Grove, CA 92840 | 1646 | 8/15/2019 | Promise Hospital of East Los Angeles, L.P. | $349,854.89 | | | $93,923.08 | | $443,777.97 |
| HEALTHCARE PROS, INC. 10833 VALLEY VIEW SUITE 525 CYPRESS, CA 90630 | 1647 | 8/19/2019 | Promise Hospital of East Los Angeles, L.P. | $35,042.26 | | | | | $35,042.26 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READYLINK INC ATTN: LEGAL DEPARTMENT PO BOX 1047 THOUSAND PALMS, CA 92276 | 1648 | 8/27/2019 | Promise Hospital of Wichita Falls, Inc. | $31,865.83 | | | | | $31,865.83 |
| Charlie Pepper dba Salt Works PO Box 22273 Mesa, AZ 85277 | 1649 | 9/27/2019 | Promise Hospital of Phoenix, Inc. | $92.38 | | | | | $92.38 |
| CUBE CARE COMPANY 6043 NW 167TH STREET SUITE A-23 MIAMI LAKES, FL 33015 | 1650 | 9/24/2019 | Promise Properties of Dade, Inc. | $1,850.00 | | | | | $1,850.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1651 | 10/10/2019 | Professional Rehabilitation Hospital, L.L.C. | $58,497.84 | | | | | $58,497.84 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1652 | 10/10/2019 | Promise Hospital of Louisiana, Inc. | $66,709.39 | | | | | $66,709.39 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1653 | 10/10/2019 | Promise Hospital of Lee, Inc. | $24,828.00 | | | | | $24,828.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1654 | 10/10/2019 | Promise Hospital of Phoenix, Inc. | $52,746.43 | | | | | $52,746.43 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1655 | 10/10/2019 | Success Healthcare 1, LLC | $45,068.48 | | | | | $45,068.48 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1656 | 10/10/2019 | Promise Hospital of Vicksburg, Inc. | $20,297.90 | | | | | $20,297.90 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1657 | 10/10/2019 | St. Alexius Hospital Corporation #1 | $58,185.02 | | | | | $58,185.02 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1658 | 10/10/2019 | Promise Hospital of Salt Lake, Inc. | $60,907.85 | | | | | $60,907.85 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1659 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $88,941.35 | | | | | $88,941.35 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1660 | 10/10/2019 | Promise Hospital of Ascension, Inc. | $30,630.00 | | | | | $30,630.00 |
| Becton, Dickinson and Company McCarter & English, LLP Attn: Lisa S. Bonsall, Esq. 100 Mulberry Street Four Gateway Center Newark, NJ 07102 | 1661 | 10/10/2019 | Promise Hospital of Florida at The Villages, Inc. | $22,164.10 | | | | | $22,164.10 |
| Abbott Diagnostics Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 1662 | 10/10/2019 | Promise Hospital of East Los Angeles, L.P. | $125,873.72 | | | $2,051.00 | $13,470.00 | $141,394.72 |
| ENCORE FIRE EXTINGUISHER SERVICE INC. PO BOX 861508 LOS ANGELES, CA 90086 | 1663 | 10/28/2019 | Promise Hospital of Salt Lake, Inc. | $133.31 | | | | | $133.31 |
| AKF3 Yamato, LLC Beth M. Brownstein, Esq Arent Fox LLP 1301 Avenue of the Americas, Floor 42 New York, NY 10019 | 1664 | 11/1/2019 | Promise Healthcare, Inc. | $1,038,008.09 | | $0.00 | | $24,496.80 | $1,062,504.89 |
| Alphatec Spine, Inc. c/o Commercial Collection Consultants Attn: Thomas R. Atkins 16830 Ventura Blvd., Suite 620 Encino, CA 91436 | 1665 | 11/25/2019 | Success Healthcare 1, LLC | $58,562.08 | | | | | $58,562.08 |
| Marian Wethey through her attorney, J. Neale deGravelles 618 Main Street Baton Rouge, LA 70801 | 1666 | 12/17/2019 | Promise Hospital of Ascension, Inc. | | $2,000,000.00 | | | | $2,000,000.00 |
| Abbott Diagnostics Division of Abbott Laboratories Inc. Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 1667 | 1/3/2020 | Promise Hospital of East Los Angeles, L.P. | $127,924.72 | | | $2,051.00 | | $129,975.72 |
| AAA Safety Inc Attn: Michelle Pons PO Box 3296 Shreveport, LA 71133 | 1668 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $441.29 | $441.29 |
| RJ KOOL 234 W 12TH AVENUE NORTH KANSAS, MO 64116 | 1669 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $204.94 | $204.94 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Quality Transport Service, Inc.<br>P.O. Box 4211<br>N. Fort Myers, FL 33918 | 1670 | 1/9/2020 | Promise Healthcare Group, LLC | | | | | $1,146.39 | $1,146.39 |
| Claim docketed in error | 1671 | 1/13/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Hayden, Lauren<br>102 West Main Street<br>Calhoun, MO 65323 | 1672 | 1/13/2020 | Promise Healthcare Group, LLC | $10,000.00 | | | | | $10,000.00 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1673 | 1/14/2020 | Promise Hospital of Ascension, Inc. | | $10,641.47 | | | | $10,641.47 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1674 | 1/14/2020 | Promise Hospital of Baton Rouge, Inc. | | $31,678.85 | | | | $31,678.85 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1675 | 1/14/2020 | HLP of Shreveport, Inc. | | $314.86 | | | | $314.86 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 1676 | 1/14/2020 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Palm Beach County Tax Collector<br>Attn: Legal Services Department<br>P.O. Box 3715<br>West Palm Beach, FL 33402-3715 | 1677 | 1/13/2020 | Promise Healthcare, Inc. | | | | | $24,962.75 | $24,962.75 |
| Quatrex Corporation<br>1185 Blanton Rd<br>Sharon, SC 29742 | 1678 | 1/15/2020 | Promise Healthcare Group, LLC | | | | | $1,251.06 | $1,251.06 |
| Claim docketed in error | 1679 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| KPC Promise Healthcare, LLC<br>Mary H. Rose, Esq.<br>Buchalter<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1680 | 1/17/2020 | Bossier Land Acquisition Corp. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1681 | 1/17/2020 | Promise Hospital of Louisiana, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1682 | 1/17/2020 | Promise Healthcare, Inc. | | | | | $1,000,000.00 | $1,000,000.00 |
| KPC Promise Healthcare, LLC<br>Buchalter<br>Mary H. Rose, Esq.<br>1000 Wilshire Blvd. #1500<br>Los Angeles, CA 90017 | 1683 | 1/17/2020 | Promise Properties of Shreveport, LLC | | | | | $1,000,000.00 | $1,000,000.00 |
| AirSpec, Inc.<br>1310 North Shore Drive<br>Leesburg, FL 34748 | 1684 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $1,150.00 | $1,150.00 |
| YORK, ELINCOLN<br>6310 REED ROAD<br>HOUSTON, TX 77087 | 1685 | 1/21/2020 | Promise Hospital of Dallas, Inc. | | | | | $3,029.07 | $3,029.07 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YORK, ELINCOLN<br>6310 REED ROAD<br>HOUSTON, TX 77087 | 1686 | 1/21/2020 | Promise Hospital of Dallas, Inc. | $3,029.07 | | | | | $3,029.07 |
| Gordon, William D.<br>PO Box 1134<br>McGill, NV 89318 | 1687 | 1/21/2020 | Promise Healthcare Group, LLC | | | | | $2,080.00 | $2,080.00 |
| Cardinal Health 200, LLC<br>Attn: Erin Gapinski, Sr. Counsel<br>7000 Cardinal Place<br>Dublin, OH 43017 | 1688 | 1/22/2020 | Promise Healthcare, Inc. | | | | | $2,436.20 | $2,436.20 |
| Medrx Infusion Clinical Pharmacy, LLC<br>417 N Oak St.<br>Inglewood, CA 90302 | 1689 | 1/21/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $20,656.05 | $20,656.05 |
| Medical Optics, LLC<br>6619 W. Calumet Rd<br>Milwaukee, WI 53223 | 1690 | 1/22/2020 | Promise Healthcare Group, LLC | | | | | $23,190.19 | $23,190.19 |
| Change Healthcare Technologies, LLC<br>Jody Saeteune<br>5995 Windward Parkway, MSTP 4901<br>Alpharetta, GA 30005 | 1691 | 1/27/2020 | Promise Healthcare Group, LLC | | | | | $99,170.78 | $99,170.78 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1692 | 1/28/2020 | Promise Healthcare, Inc. | | | | | $0.00 | $0.00 |
| The Ultimate Software Group, Inc.<br>Akerman, LLP<br>c/o D. Brett Marks, Esq.<br>350 East Las Olas Blvd., Suite 1600<br>Fort Lauderdale, FL 33301 | 1693 | 1/28/2020 | Success Healthcare 1, LLC | | | | | $13,796.00 | $13,796.00 |
| Banks, Carmalita<br>P.O. Box 125<br>La Harpe, KS 66751 | 1694 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Watson, Anthony<br>4600 Broadway, Apt. 209<br>St. Louis, MO 63111 | 1695 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| KARDELL PLUMBING INC.<br>5624 S. COMPTON AVE<br>ST. LOUIS, MO 63111 | 1696 | 1/28/2020 | Promise Healthcare Group, LLC | | | | | $114.15 | $114.15 |
| Kindred Healthcare Operating, LLC and KND Real Estate 40, LLC<br>Attn: Jeffrey P. Stodghill, Vice President<br>680 South Fourth Street<br>Louisville, KY 40202 | 1697 | 1/28/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $0.00 | $0.00 |
| Hinkle, Marlena L.<br>9809 Luna Ave<br>St. Louis, MO 63125 | 1698 | 1/17/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| The Ultimate Software Group, Inc.<br>c/o D. Brett Marks, Esq.<br>350 East Las Olas Blvd., Suite 1600<br>Fort Lauderdale, FL 33301 | 1699 | 1/28/2020 | Success Healthcare, LLC | | | | | $13,796.00 | $13,796.00 |
| Brink's Incorporated<br>Lyndel Anne Vargas/CHP<br>900 Jackson St, Ste 570<br>Dallas, TX 75202 | 1700 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brink's Incorporated Lyndel Anne Vargas/ CHP 900 Jackson St., Suite 570 Dallas, TX 75202 | 1701 | 1/30/2020 | Promise Hospital of East Los Angeles, L.P. | | | | | $3,218.21 | $3,218.21 |
| Utah Dept. of Health, Health Care Financing PO Box 143104 Salt Lake City, UT 84114-3104 | 1702 | 1/31/2020 | Promise Hospital of Salt Lake, Inc. | | | | | $30,608.34 | $30,608.34 |
| Nuance Communications, Inc. Vorys, Sater, Seymour and Pease LLP c/o Tiffany Strelow Cobb, Esq. 52 East Gay Street Columbus, OH 43215 | 1703 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $813.92 | $813.92 |
| CenturyLink Communications, LLC Attn: Legal - BKY 1025 Eldorado Blvd. Broomfield, CO 80021 | 1704 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $2,515.00 | $2,515.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1705 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System Attn: Steven J. Roth, Exec. VP & Gen. Counsel Legal Affairs Dept. 5200 Harry Hines Blvd. Dallas, TX 75235 | 1706 | 1/30/2020 | Promise Hospital of Dallas, Inc. | | | | | $587,140.64 | $587,140.64 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1707 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |
| Louisiana Department of Health Attn: Kimberly Humbles, General Counsel PO Box 3836 Baton Rouge, LA 70821 | 1708 | 1/31/2020 | Promise Hospital of Louisiana, Inc. | | | | | $437,700.00 | $437,700.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1709 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| SAN DIEGO COUNTY TREASURER - TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO, CA 92101 | 1710 | 1/31/2020 | Promise Healthcare Group, LLC | | | | | $6.56 | $6.56 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1711 | 1/31/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $30,338.00 | $30,338.00 |
| Louisiana Department of Health Kimberly Humbles, General Counsel P.O. Box 3836 Baton Rouge, LA 70821-3836 | 1712 | 1/31/2020 | Promise Hospital of Ascension, Inc. | | | | | $149,587.00 | $149,587.00 |
| Evans, Savannah 3214 21st St SW Lehigh Acres, FL 33976 | 1713 | 1/30/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Promise Hospital P.O. Box 13781 Miami, FL 33101-3781 | 1714 | 2/3/2020 | Promise Healthcare Group, LLC | | | | | $1,031.00 | $1,031.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee County BOCC-EMS<br>P.O. Box 398<br>Fort Myers, FL 33902 | 1715 | 2/4/2020 | Promise Healthcare Group, LLC | | | | | $20,963.85 | $20,963.85 |
| Nuance Communications, Inc.<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Tiffany Strelow Cobb, Esq.<br>52 East Gay Street<br>Columbus, OH 43215 | 1716 | 1/31/2020 | Promise Healthcare, Inc. | | | | | $10,424.44 | $10,424.44 |
| Hadfield, Carolyn<br>10827 E Ocaso Ave<br>Mesa, AZ 85212 | 1717 | 2/10/2020 | Promise Healthcare Group, LLC | | | | | $20,000.00 | $20,000.00 |
| Hadfield, Carolyn K<br>10827 E Ocaso Ave<br>Mesa, AZ 85212 | 1718 | 2/10/2020 | Promise Healthcare Group, LLC | $20,000.00 | | | | | $20,000.00 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1719 | 2/26/2020 | Promise Healthcare, Inc. | $198,059.39 | | | | | $198,059.39 |
| BEJARANO, JOSE LOIS<br>205 S GREENWOOD AVE #A<br>MONTEBELLO, CA 90640 | 1720 | 2/26/2020 | Promise Healthcare Group, LLC | | | | | $80,000.00 | $80,000.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Bankruptcy<br>Attn: Legal-BKY<br>1025 El Dorado Blvd<br>Broomfield, CO 80021 | 1721 | 2/27/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| Claim docketed in error | 1722 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1723 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1724 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| Claim docketed in error | 1725 | 2/27/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |
| CenturyLink Communications, LLC<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1726 | 2/28/2020 | Promise Healthcare Group, LLC | $3,001.24 | | | | | $3,001.24 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hauge Road-Building B2, Mail Stope B2-4<br>Indianapolis, IN 46256 | 1727 | 2/27/2020 | Promise Healthcare, Inc. | $360,350.75 | | | | | $360,350.75 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 1728 | 3/3/2020 | Promise Healthcare, Inc. | $3,608.84 | | | | | $3,608.84 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 1729 | 3/10/2020 | Promise Hospital of Dallas, Inc. | | | | | $10,457.89 | $10,457.89 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O Box 12548<br>Austin, TX 78711-2548 | 1730 | 3/10/2020 | LH Acquisition, LLC | | | | | $10,457.89 | $10,457.89 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1731 | 3/10/2020 | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | | | $10,457.89 | | $10,457.89 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1732 | 3/10/2020 | Promise Healthcare, Inc. | | | | | $10,457.89 | $10,457.89 |
| Giegerich, Beverly A. 341 Lagro Ave St. Louis, MO 63125 | 1733 | 3/11/2020 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 1734 | 3/10/2020 | Promise Hospital of Wichita Falls, Inc. | | | | | $10,457.89 | $10,457.89 |
| KATO, KATHERINE 14536 LARKSPUR LANE WELLINGTON, FL 33414 | 1735 | 3/26/2020 | Promise Healthcare Group, LLC | $4,012.58 | $12,850.00 | | | | $16,862.58 |
| Ovchar, Viola c/o Suzanne E. Rand-Lewis Gary Rand and Suzanne E. Rand-Lewis PLCS 5990 Sepulveda Blvd #630 S Oaks, CA 91411 | 1736 | 5/6/2020 | Success Healthcare 1, LLC | | $97,000.00 | | | | $97,000.00 |
| CAB assignee of Quadient Leasing USA fka Mailfinance Creditors Adjustment Bureau assignee of Quadient Leasing USA fka Mailfinance 14226 Ventura Blvd. Sherman Oaks, CA 91423 | 1737 | 6/17/2020 | Promise Healthcare Group, LLC | | $15,701.81 | | | | $15,701.81 |
| CAB assignee of Mailroom Finance Creditors Adjustment Bureau assignee of Mailroom Finance 14226 Ventura Blvd. Sherman Oaks, CA 91423 | 1738 | 6/17/2020 | Promise Healthcare Group, LLC | | $145.42 | | | | $145.42 |
| Texas Health and Human Services Commission Attn: Taryn Lam, HHSC Attorney 701 West 51st Street, Suite 252A, MC W252 Austin, TX 78751 | 1739 | 6/29/2020 | Promise Healthcare Group, LLC | $10,095.28 | | | | | $10,095.28 |
| Texas Health and Human Services Commission Taryn Lam, HHSC Attorney 701 West 51st Street Suite 252A MC W252 Austin, TX 78751 | 1740 | 7/13/2020 | Promise Healthcare Group, LLC | | | $10,095.28 | | | $10,095.28 |
| Moretti, Lisa 860 United Nations Plaza Suite 8E New York, NY 10017 | 1741 | 7/15/2020 | Promise Healthcare Group, LLC | $1,900,000.00 | | | | | $1,900,000.00 |
| KPC Promise Hospital of Wichita Falls, LLC c/o Mary H. Rose, Esq. Buchalter, a Professional Corporation 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 1742 | 7/30/2020 | Promise Hospital of Wichita Falls, Inc. | | | | | $2,511,391.00 | $2,511,391.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enterprise Medical Staffing Agency<br>Jackie Eubanks<br>1420 Mockingbird Lane<br>Suite 575<br>Dallas, TX 75247 | 1743 | 8/1/2020 | Promise Hospital of Dallas, Inc. | $29,242.78 | | | | | $29,242.78 |
| Aparicio, Daniel<br>1245 w 109 st #4<br>los angeles, ca 90044 | 1744 | 8/13/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Parish, Cleopatra<br>1829 Middleton Pl.<br>L.A., CA 90062 | 1745 | 7/29/2020 | Promise Healthcare Group, LLC | | $0.00 | | | | $0.00 |
| Prosidyan, Inc.<br>41 Spring St.<br>Suite 107<br>New Providence, NJ 07974 | 1746 | 8/31/2020 | Success Healthcare 1, LLC | | | | | $21,655.00 | $21,655.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 1747 | 8/14/2020 | Promise Healthcare, Inc. | | | | | $53,949.94 | $53,949.94 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1748 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $138,546.30 | $138,546.30 |
| Balogun, Juliana<br>204 S. Juanita Ave #3-113<br>LA, CA 90004 | 1749 | 8/14/2020 | Promise Healthcare Group, LLC | | $350.00 | | | | $350.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1750 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $6,132.00 | $6,132.00 |
| Agiliti Imaging, Inc.<br>Attn: VP Finance<br>8320 Juniper Creek Lane<br>San Diego, CA 92126 | 1751 | 9/8/2020 | Promise Healthcare of California, Inc. | $10,560.00 | | | | | $10,560.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1752 | 9/4/2020 | Promise Hospital of Ascension, Inc. | | | | | $138,546.30 | $138,546.30 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1753 | 9/4/2020 | Promise Hospital of Vicksburg, Inc. | | | | | $1,261.71 | $1,261.71 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1754 | 9/4/2020 | HLP of Shreveport, Inc. | | | | | $505.86 | $505.86 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1755 | 9/4/2020 | Promise Hospital of Louisiana, Inc. | | | | | $888,485.64 | $888,485.64 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1756 | 9/4/2020 | Promise Healthcare, Inc. | | | | | $4,716.73 | $4,716.73 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1757 | 9/4/2020 | Promise Hospital of Baton Rouge, Inc. | | | | | $26,644.19 | $26,644.19 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 1758 | 9/4/2020 | Promise Healthcare Group, LLC | | | | | $1,361.71 | $1,361.71 |
| Claim docketed in error | 1759 | 8/28/2020 | Promise Healthcare Group, LLC | | | | | | $0.00 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nobes, Lomer<br>201 W. Wardlow Rd<br>Long Beach, CA 90809 | 1760 | 8/24/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Bald Eagle Security Services, Inc.<br>Dmitry Todorov<br>President, CEO<br>P.O. Box 131350<br>San Diego, CA 92170 | 1761 | 8/26/2020 | Quantum Health, Inc. | $14,976.00 | | | | | $14,976.00 |
| Patton, Debra Jean<br>722 Laconia Ave Apt 11<br>Los Angeles, CA 90044 | 1762 | 8/24/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Miles, Orlando Joseph<br>306 N. Alvarado St. 207<br>Los Angeles, CA 90026 | 1763 | 8/21/2020 | Promise Healthcare Group, LLC | $0.00 | | | $0.00 | | $0.00 |
| Logan Jr, James<br>Country View Retirement Home<br>824 W Cameron Ave<br>West Covina, CA 91790 | 1764 | 8/21/2020 | Promise Healthcare Group, LLC | | $15,000.00 | | $5,000.00 | | $20,000.00 |
| Lazano, Denise A<br>306 N. Alvarado St. Apt 207<br>Los Angeles, CA 90026 | 1765 | 8/17/2020 | Promise Healthcare Group, LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Lewis, Latasha<br>306 N. Alvarado St. # 207<br>Los Angeles, CA 90026 | 1766 | 8/17/2020 | Promise Hospital of East Los Angeles, L.P. | | $5,423.00 | | | | $5,423.00 |
| Colon, Dajine<br>306 N. Alvarado St. #207<br>Los Angeles, CA 90026 | 1767 | 8/18/2020 | Promise Healthcare of California, Inc. | $0.00 | | | | | $0.00 |
| Neal, Adrich<br>501 So. Spring St.<br>Apt 1018<br>Los Angeles, CA 90013 | 1768 | 8/17/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Kiwanian, Sousi<br>2952 Montrose Ave<br>La Crescenta, CA 91214 | 1769 | 8/14/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| Coppersmith Brockelman PLC<br>2800 N Central Ave Suite 1900<br>Phoenix, AZ 85004 | 1770 | 9/22/2020 | Promise Healthcare, Inc. | $2,889.41 | | | | | $2,889.41 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1771 | 9/24/2020 | HLP Properties, Inc. | $23,058.12 | | | | | $23,058.12 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1772 | 10/29/2020 | Promise Healthcare, Inc. | | | | | $4,732.43 | $4,732.43 |
| Oracle America, Inc.<br>Doshi Legal Group, P.C.<br>c/o Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 1773 | 11/2/2020 | Promise Healthcare Group, LLC | $0.00 | | | | | $0.00 |
| State of California<br>Bankruptcy Section MS A340<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1774 | 11/3/2020 | Success Healthcare 2, LLC | | | | | $1,046.10 | $1,046.10 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95813-2952 | 1775 | 11/3/2020 | Success Healthcare 1, LLC | | | | | $14,093.36 | $14,093.36 |
| State of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 1776 | 11/3/2020 | HLP of Los Angeles, LLC | | | | | $1,193.22 | $1,193.22 |
| State of California Bankrutcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 1777 | 11/3/2020 | Success Healthcare, LLC | | | | | $935.38 | $935.38 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 1778 | 11/5/2020 | Promise Skilled Nursing Facility of Overland Park, Inc. | | | | $313.65 | | $313.65 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 1779 | 11/5/2020 | Promise Healthcare, Inc. | | | | $4,732.43 | | $4,732.43 |
| Mississippi Division of Medicaid Michael E.D'Antonio, Jr./JM Attorney for MS Division of Medicaid Purdie & Metz, PLLC PO Box 2659 Ridgeland, MS 39158 | 1780 | 11/24/2020 | Promise Hospital of Vicksburg, Inc. | $4,257.15 | $702,790.45 | | | | $707,047.60 |
| Mississippi Division of Medicaid Michael D'Antonio/Janet McMurtray Attorney for MS Division of Medicaid Purdie & Metz, PLLC P.O. Box 2659 Ridgeland, MS 39158 | 1781 | 11/24/2020 | Promise Hospital of Vicksburg, Inc. | | | | | $503,266.00 | $503,266.00 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 1782 | 1/26/2021 | Promise Hospital of Baton Rouge, Inc. | $922.72 | | | | | $922.72 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 1783 | 1/26/2021 | Promise Hospital of Florida at The Villages, Inc. | $9,991.76 | | | | | $9,991.76 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 1784 | 1/26/2021 | Promise Hospital of Louisiana, Inc. | $18,784.15 | | | $18,976.98 | | $37,761.13 |
| Roche Diagnostics Corporation Douglas Durbin Senior Corporate Credit Analyst 9115 Hague Road-Building B3-1 Mail Stop A3-A Indianapolis, IN 46256 | 1785 | 1/26/2021 | Promise Hospital of Phoenix, Inc. | $19,544.88 | | | | | $19,544.88 |

Claim Register
In re Promise Healthcare Group, LLC, et al.
Case No. 18-12491

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1786 | 1/26/2021 | Professional Rehabilitation Hospital, L.L.C. | $195.21 | | | | | $195.21 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1787 | 1/26/2021 | Promise Hospital of Dade, Inc. | $4,356.04 | | | | | $4,356.04 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1788 | 1/26/2021 | Promise Hospital of Vicksburg, Inc. | $5,152.26 | | | | | $5,152.26 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1789 | 1/26/2021 | Promise Healthcare, Inc. | $71,180.30 | | | $20,426.66 | | $91,606.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1790 | 1/26/2021 | Promise Hospital of Lee, Inc. | $12,233.28 | | | $1,449.68 | | $13,682.96 |
| Roche Diagnostics Corporation<br>Douglas Durbin<br>Senior Corporate Credit Analyst<br>9115 Hague Road-Building B3-1<br>Mail Stop A3-A<br>Indianapolis, IN 46256 | 1791 | 1/27/2021 | Promise Healthcare, Inc. | $360,350.75 | | | | | $360,350.75 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 1792 | 1/30/2021 | Promise Healthcare Group, LLC | | | | | $0.00 | $0.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn.: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1793 | 2/19/2021 | Promise Healthcare, Inc. | $1,720.97 | | | | | $1,720.97 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1794 | 2/19/2021 | Success Healthcare, LLC | $51,286.36 | | | | | $51,286.36 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Kimberly Park<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 1795 | 2/19/2021 | Promise Healthcare, Inc. | $12,344.47 | | | | | $12,344.47 |