

FirstPath, LLC ~ 3141 West McNab Road, Pompano Beach, FL 33069
Phone: 954-977-6653 ~ Fax: 754-205-5324

FILED

2022 MAY -5  AM II: 23

U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

May 4, 2022

FirstPath
3141 W McNab Rd
Pompano Beach, FL 33069

Office of the Clerk of the US Bankruptcy Court for the District of Delaware
824 North Market Street
Wilmington, DE 19801

RE: Promise Healthcare Group, LLC Bankruptcy

To Whom it May Concern:

We are in receipt of the notice dated 04/22/22. This notice response is in dispute that the funds
due to FirstPath as listed in Exhibit A have been settled with the debtor.

Enclosed you will find a statement reflecting the original amount due of
$39,071.85. A payment was received of $15,628.74 resulting in a balance now due of
$24,217.11. I have also enclosed the updated statement as well as copies of the invoices
supporting the outstanding amount of $24,217.11.

To be perfectly clear, we are disputing that the funds have been settled and that we are still
due an amount of $24,217.11.

Your attention to this matter is greatly appreciated.

Regards,

Ronald Giffler, M.D.
CEO/FirstPath

Enclosure: Statements, Invoices, 04/22/22 Notice

cc:
Pachulski Stang Ziehl & Jones LLP
Sills Cummis & Gross P.C.

SRF 61071

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| PROMISE HEALTHCARE GROUP, LLC, *et al.*[1] | Case No. 18-12491 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: May 6, 2022 at 4:00 p.m. (ET)** |

## LIQUIDATING TRUSTEE'S FIRST NOTICE OF
## SATISFACTION OF CLAIMS AND SCHEDULED AMOUNTS

---

**PARTIES RECEIVING THIS NOTICE SHOULD LOCATE THEIR NAMES AND
FULLY SATISFIED CLAIMS AND/OR FULLY SATISFIED SCHEDULED AMOUNTS
IDENTIFIED ON EXHIBIT A ATTACHED HERETO**

---

TO: (i) the Office of the United States Trustee for the District of Delaware; (ii) all parties that
have requested notice under Bankruptcy Rule 2002 in these cases; and (iii) claimants
whose Fully Satisfied Claims and Fully Satisfied Scheduled Amounts are subject to this
notice

Robert N. Michaelson of Advisory Trust Group, LLC, solely in his capacity as

liquidating trustee of the Promise Healthcare Group Liquidating Trust (the "Liquidating

Trustee"), by any through his undersigned counsel, hereby files this notice (the "Notice")

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: HLP HealthCare, Inc. (8381), PH-ELA, Inc. (9180), Promise Healthcare #2, Inc. (1913), Promise Healthcare Group, LLC (1895), Promise Healthcare Holdings, Inc. (2601), Bossier Land Acquisition Corp. (6644), HLP of Los Angeles, LLC (9102), HLP of Shreveport, Inc. (1708), HLP Properties at The Villages Holdings, LLC (0006), HLP Properties at the Villages, L.L.C. (1938), HLP Properties of Vidalia, LLC (4255), HLP Properties, Inc. (0068), Promise Healthcare of California, Inc. (9179), Promise Healthcare, Inc. (7953), Promise Hospital of Ascension, Inc. (9219), Promise Hospital of Baton Rouge, Inc. (8831), Promise Hospital of Dade, Inc. (7837), Promise Hospital of Dallas, Inc. (0240), Promise Hospital of East Los Angeles, L.P. (4671), Promise Hospital of Florida at The Villages, Inc. (2171), Promise Hospital of Louisiana, Inc. (4886), Promise Hospital of Lee, Inc. (8552), Promise Hospital of Overland Park, Inc. (5562), Promise Hospital of Phoenix, Inc. (1318), Promise Hospital of Salt Lake, Inc. (0659), Promise Hospital of Vicksburg, Inc. (2834), Promise Hospital of Wichita Falls, Inc. (4104), Promise Properties of Dade, Inc. (1592), Promise Properties of Lee, Inc. (9065), Promise Properties of Shreveport, LLC (9057), Promise Skilled Nursing Facility of Overland Park, Inc. (5752), Promise Skilled Nursing Facility of Wichita Falls, Inc. (1791), Quantum Health, Inc. (4298), Quantum Properties, L.P. (8203), Success Healthcare 1, LLC (6535), Success Healthcare, LLC (1604), Vidalia Real Estate Partners, LLC (4947), LH Acquisition, LLC (2328), Promise Behavioral Health Hospital of Shreveport, Inc. (1823), Promise Rejuvenation Centers, Inc. (7301), Promise Rejuvenation Center at the Villages, Inc. (7529), and PHG Technology Development and Services Company, Inc. (7766). The mailing address for the Debtors, solely for purposes of notices and communications, is c/o FTI Consulting, Inc., 50 California Street, Suite 1900, San Francisco, CA 94111.

5.    The Debtors' register of claims, maintained by Prime Clerk, reflects that, as of the date hereof, approximately 1,800 proofs of claim have been filed in these Chapter 11 Cases.

6.    Since the Effective Date, the Liquidating Trustee and his advisors have been, among other things, in the process of reviewing and reconciling proofs of claim filed against the Debtors and claims scheduled by the Debtors in these Chapter 11 Cases. The Liquidating Trustee and his advisors have been reviewing and analyzing claims with a view toward reconciling all claims for which the Liquidating Trust is responsible.

## FULLY SATISFIED CLAIMS AND FULLY SATISFIED SCHEDULED AMOUNTS

7.    In conjunction with their review of the Debtors' Books and Records, the Liquidating Trustee and his advisors have determined that the Fully Satisfied Claims and Fully Satisfied Scheduled Amounts have been fully satisfied by either: (a) payments made after the Petition Date pursuant to or consistent with orders of this Court and/or the provisions of the Bankruptcy Code; or (b) court-approved agreements for treatment of the Fully Satisfied Claims and the Fully Satisfied Scheduled Amounts, and that no further distributions from the estates will be required on account of amounts asserted in the Fully Satisfied Claims or the Fully Satisfied Scheduled Amounts.

## RESPONSES TO THIS NOTICE

8.    Any party disputing the Liquidating Trustee's position that a particular Fully Satisfied Claim or Fully Satisfied Scheduled Amount has been satisfied as provided for herein and on **Exhibit A** attached hereto must file and serve a written response (a "Response") so that it is received no later than **May 6, 2022 at 4:00 p.m. (ET)** (the "Response Deadline"). Every Response must be filed with the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware: 824 North Market Street, Wilmington, Delaware 19801, and served

3

DOCS_DE:238900.2 72551/002

11.     The Liquidating Trustee reserves any and all rights to amend, supplement or otherwise modify this Notice and to file additional notices of this nature with respect to any and all claims filed in these Chapter 11 Cases, including without limitation, any and all of the Fully Satisfied Claims, and amounts scheduled against the Debtors' estates in the Debtors' schedules of assets and liabilities, including, without limitation, any and all of the Fully Satisfied Scheduled Amounts. The Liquidating Trustee also reserves any and all rights, claims and defenses with respect to any and all of the Fully Satisfied Claims and the Fully Satisfied Scheduled Amounts, and nothing including in or omitted from this Notice shall impair, prejudice, waive, or otherwise affect any such rights, claims and defenses.

*[Remainder of Page Intentionally Left Blank]*

DOCS_DE:238900.2 72551/002

## EXHIBIT A

Promise Healthcare Group, LLC

Satisfied Claims

| Name | Debtor | Schedule Number | Claim Number | Claim Date Filed | Asserted or Scheduled Admin Priority Amount | Asserted or Scheduled 503(b)(9) Admin Priority Amount | Asserted or Scheduled Secured Claim Amount | Asserted or Scheduled Priority Claim Amount | Asserted or Scheduled General Unsecured Claim Amount | Reason for Satisfaction |
|---|---|---|---|---|---|---|---|---|---|---|
| Dallas County | Promise Hospital of Dallas, Inc. | | 462 | 1/29/2019 | $14,210.86 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| DANIELS SHARPSMART INC | Success Healthcare 1, LLC | 997077 | | | | | | | $12,374.26 | Settled Per Debtors' Books and Records |
| Daniels Sharpsmart, Inc. | HLP of Los Angeles, LLC | 998052 | 298 | 12/31/2019 | | | | | $16,425.63 | Settled Per Debtors' Books and Records |
| Daniels Sharpsmart, Inc. | Promise Healthcare Group, LLC | | 196 | 12/12/2019 | | | | | $45,004.51 | Settled Per Debtors' Books and Records |
| DANIELS SHARPSMART, INC | Promise Properties of Dade, Inc. | 999479 | | | | | | | $22,907.61 | Settled Per Debtors' Books and Records |
| DELL FINANCIAL SERVICES | Promise Healthcare, Inc. | 998505 | | | | | $423,285.00 | | | Settled Per Debtors' Books and Records |
| DEPARTMENT OF THE TREASURY | Promise Healthcare, Inc. | 985065 | | | | | | | $86.31 | Settled Per Debtors' Books and Records |
| Department of the Treasury - Internal Revenue Service | Promise Hospital of East Los Angeles, L.P. | | 145 | 11/29/2018 | | | $3,650,419.70 | $0.00 | $0.00 | Settled Per Debtors' Books and Records |
| Department of the Treasury - Internal Revenue Service | HLP of Los Angeles, LLC | | 141 | 11/29/2018 | | | | | $9,405.30 | Settled Per Debtors' Books and Records |
| Department of the Treasury - Internal Revenue Service | Promise Hospital of Phoenix, Inc. | | 127 | 11/29/2018 | | | | $0.00 | $28,282.69 | Settled Per Debtors' Books and Records |
| Diagnostic Mobile X-ray, Inc. | Promise Hospital of Lee, Inc. | | 400 | 1/30/2019 | | | | | $10,768.25 | Paid/Satisfied Per Debtors' Books and Records |
| Diamond Diagnostics LLC | Promise Hospital of Phoenix, Inc. | | 928 | 6/22/2019 | $5,735.28 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| DIAMOND DIAGNOSTICS LLC | Promise Properties of Dade, Inc. | 999221 | 945 | 5/22/2019 | | | | | $5,736.28 | Settled Per Debtors' Books and Records |
| DYNAMIC INFUSION THERAPY, INC | Promise Hospital of Louisiana, Inc. | 998848 | | | | | | | $46,400.00 | Settled Per Debtors' Books and Records |
| Edgar Associates, Inc. (Mobile Ultrasound Services) | Promise Healthcare Group, LLC | | 49 | 11/26/2018 | | | | | $11,820.36 | Settled Per Debtors' Books and Records |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | Promise Hospital of East Los Angeles, L.P. | | C51 | 3/21/2019 | | | | $439,782.11 | | Settled Per Debtors' Books and Records |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | Quantum Health, Inc. | | 646 | 2/1/2019 | | | | $266,067.67 | $197,561.04 | Settled Per Debtors' Books and Records |
| EMPLOYMENT DEVELOPMENT DEPT 290-4195 A | Success Healthcare 1, LLC | 997096 | | | | | | | $35,618.58 | Settled Per Debtors' Books and Records |
| ENBIO, CORP | Success Healthcare 1, LLC | 997097 | | | | | | | $19,412.64 | Settled Per Debtors' Books and Records |
| ESP PERSONNEL | Success Healthcare 1, LLC | 997103 | | | | | | | $43,560.00 | Settled Per Debtors' Books and Records |
| FALCK SOUTHEAST FL CORP. | Promise Properties of Dade, Inc. | 999487 | | | | | | | $142,158.00 | Settled Per Debtors' Books and Records |
| FIRSTPATH | Promise Healthcare Group, LLC | 999470 | 205 | 12/13/2019 | | | | | $28,244.62 | Settled Per Debtors' Books and Records |
| FLORIDA LINEN SERVICES, LLC | Promise Properties of Dade, Inc. | 915672 | | | | | | | $35,071.65 | Settled Per Debtors' Books and Records |
| FOOD MANAGEMENT GROUP, INC. | Promise Healthcare Group, LLC | | 464 | 1/25/2019 | | | | | $20,756.33 | Settled Per Debtors' Books and Records |
| GE Precision Healthcare LLC aka GE Healthcare Clinical | Promise Hospital of Florida at The Villages, Inc. | | 905 | 5/20/2019 | $4,574.00 | | | | $373,067.00 | Paid/Satisfied Per Debtors' Books and Records |
| GE Precision LLC aka GE Healthcare Diagnostic Imaging | Promise Hospital of Lee, Inc. | | 906 | 5/20/2019 | $5,232.13 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| CAREY SAN FELONII, MD | Promise Hospital of Louisiana, Inc. | 998862 | | | | | | | $16,200.00 | Settled Per Debtors' Books and Records |
| GIYANDEV S. PATEL | Promise Hospital of East Los Angeles, L.P. | 998547 | | | | | | | $31,412.50 | Settled Per Debtors' Books and Records |
| GROH'S ELECTRIC, INC | Success Healthcare 1, LLC | 995867 | | | | | | | $22,499.00 | Settled Per Debtors' Books and Records |
| HARBOR POINTE A/C CONTROLS (INC) | Success Healthcare 1, LLC | 998475 | | | | | | | $17,010.93 | Settled Per Debtors' Books and Records |
| HARBOR POINTE AIR CONDITIONING & CONTROLS | Promise Hospital of East Los Angeles, L.P. | 998949 | | | | | | | $48,032.56 | Settled Per Debtors' Books and Records |
| HARBOR POINTE AIR CONDITIONING & CONTROLS | HLP of Los Angeles, LLC | 998751 | | | | | $27,447.72 | | | Settled Per Debtors' Books and Records |
| HCI SYSTEMS INC. | HLP of Los Angeles, LLC | 998751 | | | | | $24,850.00 | | | Settled Per Debtors' Books and Records |
| HCI SYSTEMS INC. | HLP of Los Angeles, LLC | 998756 | | | | | $17,782.00 | | | Settled Per Debtors' Books and Records |
| IN SOO KIM, MD | Success Healthcare 1, LLC | 995882 | | | | | | | $30,500.00 | Settled Per Debtors' Books and Records |
| INTERNAL REVENUE SERVICE | Promise Hospital of East Los Angeles, L.P. | 995020 | | | | | | | $3,614,070.00 | Paid/Satisfied Per Debtors' Books and Records |
| INTERNAL REVENUE SERVICE | Promise Hospital of Phoenix, Inc. | 999067 | | | | | $29,996.00 | | | Settled Per Debtors' Books and Records |
| INTERNAL REVENUE SERVICE | Success Healthcare 1, LLC | 999151 | | | | | $4,223.00 | | | Settled Per Debtors' Books and Records |
| INTERSTATE REHAB, LLC | Success Healthcare 1, LLC | 995400 | | | | | | | $124,462.30 | Settled Per Debtors' Books and Records |
| JOSEPH CLAYTON JONES, MD | Promise Hospital of Louisiana, Inc. | 994876 | | | | | | | $19,248.00 | Settled Per Debtors' Books and Records |
| KHANKHANIAN, MOHI MD | Success Healthcare 1, LLC | 998951 | | | | | | | $51,537.50 | Settled Per Debtors' Books and Records |
| Kinetic Concepts, Inc. | Promise Healthcare, Inc. | | 1264 | 5/31/2019 | | | | | $62,562.70 | Paid/Satisfied Per Debtors' Books and Records |
| LEE COUNTY, FL | Promise Properties of Lee, Inc. | 997889 | | | | | $169,406.11 | | | Settled Per Debtors' Books and Records |
| LEHIGH REGIONAL MEDICAL CENTER | Promise Hospital of Lee, Inc. | 999420 | | | | | | | $53,489.46 | Settled Per Debtors' Books and Records |
| LIFESHARE BLOOD CENTERS | Promise Hospital of Louisiana, Inc. | 994888 | | | | | | | $79,748.85 | Settled Per Debtors' Books and Records |
| LORAINE CHICO, MD | Success Healthcare 1, LLC | 997131 | | | | | | | $14,734.00 | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLL | Promise Hospital of East Los Angeles, L.P. | 995022 | | | | | $111,709.91 | | | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLL | Success Healthcare 1, LLC | 995390 | | | | | $7,439,649.00 | | | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLLECT | Success Healthcare 1, LLC | 995124 | | | | | | | $354,405.91 | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLLECTOR | HLP of Los Angeles, LLC | 998758 | | | | | $8,593,854.37 | | | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLLECTOR | Promise Hospital of East Los Angeles, L.P. | 995696 | | | | | $108,532.03 | | | Settled Per Debtors' Books and Records |
| LOS ANGELES COUNTY TAX COLLECTOR | Success Healthcare 1, LLC | 995994 | | | | | $14,373.51 | | | Settled Per Debtors' Books and Records |
| LSU HEALTH SCIENCES CENTER | Promise Hospital of Louisiana, Inc. | 994833 | | | | | | | $15,720.00 | Paid/Satisfied Per Debtors' Books and Records |
| Master Investigation & Security Inc. | Promise Properties of Dade, Inc. | 996388 | 558 | 2/14/2019 | | | | $53,249.60 | | Paid/Satisfied Per Debtors' Books and Records |
| McInnis Brothers Construction, Inc. | Promise Properties of Shreveport, LLC | | 1286 | 1/30/2019 | | | | | $136,253.80 | Paid/Satisfied Per Debtors' Books and Records |
| MCINNIS BROTHERS CONSTRUCTION, INC | Promise Hospital of Louisiana, Inc. | 994856 | | | | | | | $172,949.36 | Paid/Satisfied Per Debtors' Books and Records |
| McInnis Brothers Construction, Inc. | Promise Hospital of Louisiana, Inc. | | 1181 | 1/30/2019 | | | | | $186,253.80 | Paid/Satisfied Per Debtors' Books and Records |
| McInnis Brothers Construction, Inc. | Promise Healthcare, Inc. | | 1186 | 1/30/2019 | | | | | $171,801.75 | Paid/Satisfied Per Debtors' Books and Records |
| MCINNIS BROTHERS CONSTRUCTION, INC | Promise Healthcare, Inc. | 998931 | | | | | $171,801.75 | | | Settled Per Debtors' Books and Records |
| MCKESSON MEDICAL-SURGICAL, INC | Promise Hospital of Lee, Inc. | 999424 | | | | | | | $33,854.00 | Settled Per Debtors' Books and Records |
| MEDICOAST AMBULANCE SERVICE | Success Healthcare 1, LLC | 997321 | | | | | | | $34,472.51 | Paid/Satisfied Per Debtors' Books and Records |
| MEDICAL IMAGING, INC | Promise Hospital of Florida at The Villages, Inc. | 997085 | | | | | | | $2,364.25 | Settled Per Debtors' Books and Records |
| Medline Industries, Inc. | Promise Properties of Shreveport, LLC | | 1574 | 7/23/2019 | $147,727.08 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| Medline Industries, Inc. | Promise Healthcare Group, LLC | | 1059 | 1/28/2019 | | $200,000.00 | | | | Paid/Satisfied Per Debtors' Books and Records |

Promise Healthcare Group, LLC

Satisfied Claims

| # | Name | Debtor | Schedule Number | Claim Number | Claim Date Filed | Asserted or Scheduled Admin Priority Amount | Asserted or Scheduled (UNSEC'D) Admin Priority Amount | Asserted or Scheduled Secured Claim Amount | Asserted or Scheduled Priority Claim Amount | Asserted or Scheduled General Unsecured Claim Amount | Reason for Satisfaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | URGENT NURSING RESOURCE, INC | Success Healthcare 1, LLC | 995179 | | | | | | | $14,116.00 | Paid/Satisfied Per Debtors' Books and Records |
| 194 | UROLITH, LLC | Promise Hospital of Florida at The Villages, Inc. | 988904 | | | | | | | $2,700.00 | Settled Per Debtors' Books and Records |
| 195 | US FOODS INC | Promise Hospital of Florida at The Villages, Inc. | 989189 | | | | $5,734.50 | | | | Settled Per Debtors' Books and Records |
| 196 | V.C. MEDICAL ENTERPRISES | Promise Healthcare Group, LLC | 990582 | 162 | 12/6/2018 | | | | | $43,832.00 | Settled Per Debtors' Books and Records |
| 197 | VFI CORPORATE FINANCE | Promise Healthcare, Inc | 990581 | | | | | | | | Paid/Satisfied Per Debtors' Books and Records |
| 198 | VFI CORPORATE FINANCE | Success Healthcare 1, LLC | 995099 | | | | $1,416,280.00 | | | | Paid/Satisfied Per Debtors' Books and Records |
| 199 | VHS2008, LLC | Promise Hospital of Baton Rouge, Inc | 995150 | | | | $97,421.00 | | | | Settled Per Debtors' Books and Records |
| 200 | VITAL SOURCE | Promise Hospital of Ascension, Inc. | | 24/6 | 5/31/2019 | | $1,008,080.40 | | | | Settled Per Debtors' Books and Records |
| 201 | VSH2008, LLC | Promise Hospital of Baton Rouge, Inc. | | | | | $11,919,505.00 | | | | Settled Per Debtors' Books and Records |
| 202 | WASTE MANAGEMENT | Promise Hospital of Florida at The Villages, Inc. | 995411 | 147 | 12/3/2018 | | | | | $195,437.50 | Paid/Satisfied Per Debtors' Books and Records |
| 203 | WASTE MANAGEMENT | Promise Hospital of Florida at The Villages, Inc. | 988989 | | | | | | | $16.68 | Settled Per Debtors' Books and Records |
| 204 | WESTCOM RADIOLOGY MEDICAL GROUP | Promise Institute of Dade, Inc | 997872 | | | | | | | $9,101.83 | Settled Per Debtors' Books and Records |
| 205 | WICHITA COUNTY | Success Healthcare 1, LLC | 709491 | | | | | | | $18,216.00 | Paid/Satisfied Per Debtors' Books and Records |
| 206 | WICHITA COUNTY | Promise Hospital of Wichita Falls, Inc | | 390 | 1/15/2019 | $13,656.42 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| 207 | WICHITA COUNTY | Promise Healthcare Group, LLC | | 395 | 1/15/2019 | $5,215.72 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| 208 | WICHITA COUNTY | Promise Skilled Nursing Facility of Wichita Falls, Inc | 998743 | 394 | 1/15/2019 | $9,016.22 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| 209 | WICHITA COUNTY | Promise Hospital of Wichita Falls, Inc | | 21 | 11/14/2018 | | | $13,656.42 | | | Paid/Satisfied Per Debtors' Books and Records |
| 210 | WICHITA COUNTY | Promise Skilled Nursing Facility of Wichita Falls, Inc | | 20 | 11/14/2018 | | | $9,016.22 | | | Paid/Satisfied Per Debtors' Books and Records |
| | WILLIAM F. MARANTO, MD | Promise Hospital of Louisiana, Inc | 988917 | | | | | | | $7,056.00 | Paid/Satisfied Per Debtors' Books and Records |

Statement

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date |
| --- |
| 11/30/2018 |

| To: |
| --- |
| Promise Hospital of Miami<br>Attn: Charles Doten<br>14001 NW 82nd Ave<br>Miami Lakes, FL 33016 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $39,071.85 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/16/2018 | INV #CL18-00610. Due 06/15/2018. Orig. Amount $442.00. | 442.00 | 442.00 |
| 06/28/2018 | INV #PR18-00001. Due 07/28/2018. Orig. Amount $3,309.50. | 3,309.50 | 3,751.50 |
| 07/30/2018 | INV #CL18-01245. Due 08/29/2018. Orig. Amount $4,399.50. | 4,399.50 | 8,151.00 |
| 08/21/2018 | INV #CL18-01749. Due 09/20/2018. Orig. Amount $4,331.00. | 4,331.00 | 12,482.00 |
| 09/10/2018 | INV #CL18-02391. Due 10/10/2018. Orig. Amount $4,312.75. | 4,312.75 | 16,794.75 |
| 10/19/2018 | INV #CL18-03158. Due 11/18/2018. Orig. Amount $8,876.00. | 8,876.00 | 25,670.75 |
| 11/08/2018 | GENJRNL #interco. Bounced Check# 122389 | 442.00 | 26,112.75 |
| 11/16/2018 | INV #CL18-04142. Due 12/16/2018. Orig. Amount $12,424.60. | 12,424.60 | 38,537.35 |
| 11/16/2018 | INV #CL18-05258. Due 12/16/2018. Orig. Amount $976.50. | 534.50 | 39,071.85 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 12,959.10 | 9,318.00 | 4,312.75 | 4,331.00 | 8,151.00 | $39,071.85 |

# Payment Receipt

**FirstPath Laboratory Services, LLC**
**3141 W McNab Road**
**Pompano Beach, FL 33069**

**Received From:**
Promise Hospital of Miami-BANKR...
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| | | | |
|---|---|---|---|
| **Date Received** | 12/18/2018 | **Payment Amount** | $15,628.74 |
| **Payment Method** | Check | | |
| **Check/Ref. No.** | 123058 | | |

**Invoices Paid**

| Date | Number | Amount Applied |
|---|---|---|
| 05/16/2018 | CL18-00610 | -$442.00 |
| 06/28/2018 | PR18-00001 | -$3,309.50 |
| 08/21/2018 | CL18-01749 | -$4,331.00 |
| 07/30/2018 | CL18-01245 | -$4,399.50 |
| 09/10/2018 | CL18-02391 | -$3,146.74 |

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-02612: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02613: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02619: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/10/2018 | 10.00 |
| CL18-02619: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02619: Barreiro, Luisa (2/20/1924) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02619: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02621: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/10/2018 | 10.00 |
| CL18-02621: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02614: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02614: Bradley, Edwin (4/8/1956) - Specimen: CL-GS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02614: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02615: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02615: Bradley, Edwin (4/8/1956) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02615: Bradley, Edwin (4/8/1956) - Specimen: CL-GS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02615: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/10/2018 | 10.00 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02618: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02622: Camino, John (7/1/1933) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/10/2018 | 10.00 |
| CL18-02620: Cardona, Jose (8/19/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/10/2018 | 10.00 |
| CL18-02637: Green, Sharon (6/3/1947) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/10/2018 | 10.00 |
| CL18-02637: Green, Sharon (6/3/1947) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02637: Green, Sharon (6/3/1947) - Specimen: CL-MICENTERO CPT: 87186 Received On: 8/10/2018 | 8.00 |
| CL18-02637: Green, Sharon (6/3/1947) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02617: Koplow, Eleanor (4/29/1941) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/10/2018 | 10.00 |
| CL18-02617: Koplow, Eleanor (4/29/1941) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/10/2018 | 5.50 |
| CL18-02617: Koplow, Eleanor (4/29/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 8/10/2018 | 8.00 |
| CL18-02636: Latortue, Marie (3/15/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/10/2018 | 10.00 |
| CL18-02638: Latortue, Marie (3/15/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02639: Latortue, Marie (3/15/1943) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/10/2018 | 12.00 |
| CL18-02623: Santana, Celerina (2/3/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/10/2018 | 10.00 |
| CL18-02646: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/11/2018 | 10.00 |
| CL18-02646: Bradley, Edwin (4/8/1956) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/11/2018 | 8.00 |
| CL18-02646: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02652: Fleming, Elbert (9/14/1950) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02652: Fleming, Elbert (9/14/1950) - Specimen: CL-GS CPT: 87205 Received On: 8/11/2018 | 5.50 |
| CL18-02652: Fleming, Elbert (9/14/1950) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/11/2018 | 8.00 |
| CL18-02652: Fleming, Elbert (9/14/1950) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02654: Fleming, Elbert (9/14/1950) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02654: Fleming, Elbert (9/14/1950) - Specimen: CL-GS CPT: 87205 Received On: 8/11/2018 | 5.50 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|

Page 3

Phone #    954-977-6977

E-mail:    sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-02682: Zaldivar, Pedro (3/10/1932) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/13/2018 | 10.00 |
| CL18-02685: Zaldivar, Pedro (3/10/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/13/2018 | 12.00 |
| CL18-02686: Zaldivar, Pedro (3/10/1932) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/13/2018 | 12.00 |
| CL18-02702: Acosta, Ofelia (9/21/1921) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/14/2018 | 10.00 |
| CL18-02692: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/14/2018 | 10.00 |
| CL18-02692: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/14/2018 | 5.50 |
| CL18-02692: Aragon, Pablo (12/19/1948) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/14/2018 | 8.00 |
| CL18-02692: Aragon, Pablo (12/19/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 8/14/2018 | 8.00 |
| CL18-02701: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/14/2018 | 10.00 |
| CL18-02701: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/14/2018 | 5.50 |
| CL18-02701: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/14/2018 | 8.00 |
| CL18-02701: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/14/2018 | 8.00 |
| CL18-02701: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 8/14/2018 | 8.00 |
| CL18-02693: Zaldivar, Pedro (3/10/1932) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/14/2018 | 10.00 |
| CL18-02693: Zaldivar, Pedro (3/10/1932) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/14/2018 | 5.50 |
| CL18-02693: Zaldivar, Pedro (3/10/1932) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/14/2018 | 8.00 |
| CL18-02693: Zaldivar, Pedro (3/10/1932) - Specimen: CL-ORGID CPT: 87077 Received On: 8/14/2018 | 8.00 |
| PR18-00011: Delvalle, Lucy (10/17/1945) - Specimen: COLON CPT: 88305 Received On: 8/15/2018 | 60.00 |
| CL18-02709: Lalwani, Priya (6/14/1950) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/15/2018 | 12.00 |
| CL18-02710: Lalwani, Priya (6/14/1950) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/15/2018 | 12.00 |
| CL18-02711: Lalwani, Priya (6/14/1950) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/15/2018 | 10.00 |
| CL18-02711: Lalwani, Priya (6/14/1950) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/15/2018 | 5.50 |
| CL18-02711: Lalwani, Priya (6/14/1950) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/15/2018 | 8.00 |
| CL18-02711: Lalwani, Priya (6/14/1950) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/15/2018 | 8.00 |
| CL18-02711: Lalwani, Priya (6/14/1950) - Specimen: CL-ORGID CPT: 87077 Received On: 8/15/2018 | 8.00 |
| CL18-02712: Rodriguez, Maria (7/20/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/15/2018 | 10.00 |
| CL18-02712: Rodriguez, Maria (7/20/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/15/2018 | 5.50 |
| CL18-02712: Rodriguez, Maria (7/20/1936) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/15/2018 | 8.00 |
| CL18-02712: Rodriguez, Maria (7/20/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 8/15/2018 | 8.00 |
| CL18-02745: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTEYE CPT: 87070 Received On: 8/16/2018 | 10.00 |
| CL18-02746: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTEYE CPT: 87070 Received On: 8/16/2018 | 10.00 |
| CL18-02744: Garcia, Sarah (6/12/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/16/2018 | 10.00 |
| CL18-02744: Garcia, Sarah (6/12/1935) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/16/2018 | 8.00 |
| CL18-02744: Garcia, Sarah (6/12/1935) - Specimen: CL-ORGID CPT: 87077 Received On: 8/16/2018 | 8.00 |
| CL18-02743: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/16/2018 | 10.00 |
| CL18-02743: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/16/2018 | 5.50 |
| CL18-02743: Smith, Cleven (8/15/1924) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 8/16/2018 | 8.00 |
| CL18-02743: Smith, Cleven (8/15/1924) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/16/2018 | 8.00 |
| CL18-02743: Smith, Cleven (8/15/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/16/2018 | 8.00 |
| CL18-02766: Garcia, Marieta (7/23/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/17/2018 | 10.00 |
| PR18-00012: Gonzalez, Maria (7/22/1939) - Specimen: RIGHT HEEL BONE CPT: 88307 Received On: 8/17/2018 | 274.00 |
| PR18-00012: Gonzalez, Maria (7/22/1939) - Specimen: Decal CPT: 88311 Received On: 8/17/2018 | 15.00 |
| CL18-02755: Martinez, Victor (6/15/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/17/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| | | |

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-02796: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/18/2018 | 10.00 |
| CL18-02796: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02796: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02796: Gonzalez, Lylia (3/27/1933) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02796: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02791: Roberts, Kenneth (7/15/1951) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02791: Roberts, Kenneth (7/15/1951) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02791: Roberts, Kenneth (7/15/1951) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02779: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02779: Robinson, Thomas (12/1/1928) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02779: Robinson, Thomas (12/1/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02779: Robinson, Thomas (12/1/1928) - Specimen: CL-UAA CPT: 81001 Received On: 8/18/2018 | 6.00 |
| CL18-02785: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02787: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02793: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/18/2018 | 10.00 |
| CL18-02793: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02793: Robinson, Thomas (12/1/1928) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02793: Robinson, Thomas (12/1/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02778: Romero, Jose (5/6/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02778: Romero, Jose (5/6/1935) - Specimen: CL-UAA CPT: 81001 Received On: 8/18/2018 | 6.00 |
| CL18-02797: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/19/2018 | 12.00 |
| CL18-02797: Barreiro, Luisa (2/20/1924) - Specimen: CL-GS CPT: 87205 Received On: 8/19/2018 | 5.50 |
| CL18-02797: Barreiro, Luisa (2/20/1924) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/19/2018 | 8.00 |
| CL18-02797: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/19/2018 | 8.00 |
| CL18-02798: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/19/2018 | 12.00 |
| CL18-02798: Barreiro, Luisa (2/20/1924) - Specimen: CL-GS CPT: 87205 Received On: 8/19/2018 | 5.50 |
| CL18-02798: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 8/19/2018 | 8.00 |
| CL18-02803: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/20/2018 | 10.00 |
| CL18-02803: Barreiro, Luisa (2/20/1924) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/20/2018 | 8.00 |
| CL18-02803: Barreiro, Luisa (2/20/1924) - Specimen: CL-UAA CPT: 81001 Received On: 8/20/2018 | 6.00 |
| CL18-02805: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/20/2018 | 10.00 |
| CL18-02805: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/20/2018 | 5.50 |
| CL18-02805: Barreiro, Luisa (2/20/1924) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/20/2018 | 8.00 |
| CL18-02805: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/20/2018 | 8.00 |
| CL18-02825: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02825: Gonzalez, Lylia (3/27/1933) - Specimen: CL-GS CPT: 87205 Received On: 8/20/2018 | 5.50 |
| CL18-02826: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 8/20/2018 | 8.00 |
| CL18-02823: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02824: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02827: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02827: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/20/2018 | 10.00 |
| CL18-02827: Gonzalez, Maria (7/22/1939) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/20/2018 | 8.00 |
| CL18-02827: Gonzalez, Maria (7/22/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 8/20/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| | | |

Phone #   954-977-6977
E-mail: sfernandez@firstpathlab.com
www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-02907: Hasting, Sally L (9/1/1935) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/23/2018 | 5.50 |
| CL18-02907: Hasting, Sally L (9/1/1935) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/23/2018 | 8.00 |
| CL18-02907: Hasting, Sally L (9/1/1935) - Specimen: CL-ORGID CPT: 87077 Received On: 8/23/2018 | 8.00 |
| CL18-02908: Hasting, Sally L (9/1/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/23/2018 | 10.00 |
| CL18-02909: Martinez, Victor (6/15/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/23/2018 | 10.00 |
| CL18-02909: Martinez, Victor (6/15/1935) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/23/2018 | 8.00 |
| CL18-02909: Martinez, Victor (6/15/1935) - Specimen: CL-ORGID CPT: 87077 Received On: 8/23/2018 | 8.00 |
| CL18-02909: Martinez, Victor (6/15/1935) - Specimen: CL-UAA CPT: 81001 Received On: 8/23/2018 | 6.00 |
| CL18-02917: Martinez, Victor (6/15/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/23/2018 | 12.00 |
| CL18-02918: Martinez, Victor (6/15/1935) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/23/2018 | 12.00 |
| CL18-02920: Castells, Barbara (5/31/1925) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/24/2018 | 12.00 |
| CL18-02921: Castells, Barbara (5/31/1925) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/24/2018 | 12.00 |
| CL18-02922: Castells, Barbara (5/31/1925) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/24/2018 | 10.00 |
| CL18-02947: Hall Jr, King (5/17/1952) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/24/2018 | 10.00 |
| CL18-02947: Hall Jr, King (5/17/1952) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/24/2018 | 5.50 |
| CL18-02947: Hall Jr, King (5/17/1952) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02947: Hall Jr, King (5/17/1952) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02947: Hall Jr, King (5/17/1952) - Specimen: CL-ORGID CPT: 87077 Received On: 8/24/2018 | 8.00 |
| CL18-02949: Hall Jr, King (5/17/1952) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/24/2018 | 12.00 |
| CL18-02950: Hall Jr, King (5/17/1952) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/24/2018 | 12.00 |
| CL18-02948: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/24/2018 | 10.00 |
| CL18-02948: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/24/2018 | 5.50 |
| CL18-02948: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02948: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02948: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/24/2018 | 8.00 |
| CL18-02923: Pico, Lopez (3/1/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/24/2018 | 10.00 |
| CL18-02923: Pico, Lopez (3/1/1940) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02923: Pico, Lopez (3/1/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/24/2018 | 8.00 |
| CL18-02923: Pico, Lopez (3/1/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/24/2018 | 8.00 |
| CL18-02923: Pico, Lopez (3/1/1940) - Specimen: CL-UAA CPT: 81001 Received On: 8/24/2018 | 6.00 |
| CL18-02977: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/27/2018 | 10.00 |
| CL18-02978: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CEFTAZ CPT: 87181 Received On: 8/27/2018 | 12.00 |
| CL18-02978: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/27/2018 | 10.00 |
| CL18-02978: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/27/2018 | 5.50 |
| CL18-02978: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DORMIC CPT: 87181 Received On: 8/27/2018 | 12.00 |
| CL18-02978: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/27/2018 | 8.00 |
| CL18-02979: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 8/27/2018 | 8.00 |
| CL18-02980: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/27/2018 | 12.00 |
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/27/2018 | 12.00 |
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/28/2018 | 10.00 |
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/28/2018 | 8.00 |
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/28/2018 | 8.00 |
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 8/28/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

**Invoice Total**    **Payments/Credits**    Balance Due

Phone #    954-977-6977

E-mail: sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| Due Date | Terms |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03096: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTSPU CPT: 87070 Received On: 8/30/2018 | 10.00 |
| CL18-03096: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/30/2018 | 8.00 |
| CL18-03096: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/30/2018 | 8.00 |
| CL18-03096: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 8/30/2018 | 8.00 |
| CL18-03100: Figueroa, Padro (8/11/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/30/2018 | 12.00 |
| CL18-03102: Figueroa, Padro (8/11/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/30/2018 | 12.00 |
| CL18-03098: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/30/2018 | 12.00 |
| CL18-03099: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/30/2018 | 12.00 |
| CL18-03101: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/30/2018 | 10.00 |
| CL18-03101: Menendez, Caridad (9/8/1931) - Specimen: CL-UAA CPT: 81001 Received On: 8/30/2018 | 6.00 |
| CL18-03103: Montiel, Eugenio (9/18/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/30/2018 | 10.00 |
| CL18-03097: Romero, Jose (5/6/1935) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/30/2018 | 10.00 |
| CL18-03097: Romero, Jose (5/6/1935) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/30/2018 | 5.50 |
| CL18-03127: Perez, Caridad (11/30/1937) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/31/2018 | 10.00 |
| CL18-03150: Roque, Ivan (2/1/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/31/2018 | 10.00 |
| CL18-03151: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/31/2018 | 10.00 |
| CL18-03151: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/31/2018 | 5.50 |
| CL18-03151: Roque, Ivan (2/1/1936) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/31/2018 | 8.00 |
| CL18-03151: Roque, Ivan (2/1/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 8/31/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| $4,312.75 | -$3,146.74 | $1,166.01 |

Phone #   954-977-6977

E-mail:  sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-03158: Bazan, Rafael (7/12/1938) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03161: Bazan, Rafael (7/12/1938) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03156: Lederman, Marc (3/20/1976) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/1/2018 | 12.00 |
| CL18-03156: Lederman, Marc (3/20/1976) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/1/2018 | 8.00 |
| CL18-03156: Lederman, Marc (3/20/1976) - Specimen: CL-ORGID CPT: 87077 Received On: 9/1/2018 | 8.00 |
| CL18-03159: Lederman, Marc (3/20/1976) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03162: Lederman, Marc (3/20/1976) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03164: Lederman, Marc (3/20/1976) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/1/2018 | 10.00 |
| CL18-03164: Lederman, Marc (3/20/1976) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/1/2018 | 8.00 |
| CL18-03164: Lederman, Marc (3/20/1976) - Specimen: CL-ORGID CPT: 87077 Received On: 9/1/2018 | 8.00 |
| CL18-03157: Mendez, Gloria (12/6/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/1/2018 | 12.00 |
| CL18-03172: Mendez, Gloria (12/6/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03173: Mendez, Gloria (12/6/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/1/2018 | 12.00 |
| CL18-03163: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/1/2018 | 10.00 |
| CL18-03163: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/1/2018 | 5.50 |
| CL18-03163: Roque, Ivan (2/1/1936) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/1/2018 | 8.00 |
| CL18-03163: Roque, Ivan (2/1/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 9/1/2018 | 8.00 |
| CL18-03171: Salwani, Priya (6/14/1950) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/1/2018 | 12.00 |
| CL18-03179: Cardona, Jose (8/19/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/2/2018 | 12.00 |
| CL18-03180: Cardona, Jose (8/19/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/2/2018 | 12.00 |
| CL18-03180: Cardona, Jose (8/19/1945) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/2/2018 | 8.00 |
| CL18-03180: Cardona, Jose (8/19/1945) - Specimen: CL-GS CPT: 87205 Received On: 9/2/2018 | 5.50 |
| CL18-03180: Cardona, Jose (8/19/1945) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/2/2018 | 8.00 |
| CL18-03180: Cardona, Jose (8/19/1945) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/2/2018 | 8.00 |
| CL18-03174: Lopez, Regla (11/27/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/2/2018 | 12.00 |
| CL18-03174: Lopez, Regla (11/27/1936) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/2/2018 | 8.00 |
| CL18-03177: Lopez, Regla (11/27/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 9/2/2018 | 8.00 |
| CL18-03178: Lopez, Regla (11/27/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/2/2018 | 12.00 |
| CL18-03181: Montiel, Eugenio (9/18/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/2/2018 | 12.00 |
| CL18-03182: Montiel, Eugenio (9/18/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/2/2018 | 12.00 |
| CL18-03175: Naranjo, Diego (11/12/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/2/2018 | 12.00 |
| CL18-03176: Naranjo, Diego (11/12/1945) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/2/2018 | 10.00 |
| CL18-03176: Naranjo, Diego (11/12/1945) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/2/2018 | 8.00 |
| CL18-03176: Naranjo, Diego (11/12/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 9/2/2018 | 8.00 |
| CL18-03194: Cardona, Jose (8/19/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/3/2018 | 12.00 |
| CL18-03194: Cardona, Jose (8/19/1945) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03194: Cardona, Jose (8/19/1945) - Specimen: CL-MICENTERO CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03194: Cardona, Jose (8/19/1945) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03194: Cardona, Jose (8/19/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 9/3/2018 | 8.00 |
| CL18-03186: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/3/2018 | 12.00 |
| CL18-03186: McDaniel, Ellison (10/15/1944) - Specimen: CL-GS CPT: 87205 Received On: 9/3/2018 | 5.50 |
| CL18-03186: McDaniel, Ellison (10/15/1944) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/3/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977
E-mail:    sfernandez@firstpathlab.com
www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |

| Due Date | Terms |
|---|---|
| 11/18/2018 | Net 30 |

PAST DUE

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03278: Flores, Zeniada (10/24/1927) - Specimen: CL-ORGID CPT: 87077 Received On: 9/6/2018 | 8.00 |
| CL18-03305: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/6/2018 | 10.00 |
| CL18-03305: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/6/2018 | 5.50 |
| CL18-03306: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/6/2018 | 12.00 |
| CL18-03306: Humaran, Ada (10/6/1932) - Specimen: CL-GS CPT: 87205 Received On: 9/6/2018 | 5.50 |
| CL18-03306: Humaran, Ada (10/6/1932) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/6/2018 | 8.00 |
| CL18-03306: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/6/2018 | 8.00 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/6/2018 | 12.00 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-GS CPT: 87205 Received On: 9/6/2018 | 5.50 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/6/2018 | 8.00 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-MICSTASO CPT: 87186 Received On: 9/6/2018 | 8.00 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/6/2018 | 8.00 |
| CL18-03307: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/6/2018 | 8.00 |
| CL18-03331: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/7/2018 | 12.00 |
| CL18-03332: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/7/2018 | 12.00 |
| CL18-03313: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/7/2018 | 12.00 |
| CL18-03314: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/7/2018 | 12.00 |
| CL18-03329: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/7/2018 | 10.00 |
| CL18-03329: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/7/2018 | 5.50 |
| CL18-03329: Robinson, Thomas (12/1/1928) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/7/2018 | 8.00 |
| CL18-03329: Robinson, Thomas (12/1/1928) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/7/2018 | 8.00 |
| CL18-03329: Robinson, Thomas (12/1/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 9/7/2018 | 8.00 |
| CL18-03338: Cardona, Jose (8/19/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/8/2018 | 12.00 |
| CL18-03338: Cardona, Jose (8/19/1945) - Specimen: CL-UAA CPT: 81001 Received On: 9/8/2018 | 6.00 |
| CL18-03336: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/8/2018 | 10.00 |
| CL18-03336: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/8/2018 | 5.50 |
| CL18-03336: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 9/8/2018 | 8.00 |
| CL18-03337: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/8/2018 | 12.00 |
| CL18-03337: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-UAA CPT: 81001 Received On: 9/8/2018 | 6.00 |
| CL18-03339: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/8/2018 | 12.00 |
| CL18-03340: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/8/2018 | 12.00 |
| CL18-03340: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-GS CPT: 87205 Received On: 9/8/2018 | 5.50 |
| CL18-03340: Ravelo-Sanch, Natalia (2/6/1943) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/8/2018 | 8.00 |
| CL18-03358: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03359: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03350: Torres, Dionisio (10/9/1947) - Specimen: CL-UAA CPT: 81001 Received On: 9/9/2018 | 6.00 |
| CL18-03351: Torres, Dionisio (10/9/1947) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/9/2018 | 12.00 |
| CL18-03356: Torres, Dionisio (10/9/1947) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03357: Torres, Dionisio (10/9/1947) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03352: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/9/2018 | 12.00 |
| CL18-03353: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/9/2018 | 10.00 |
| CL18-03353: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/9/2018 | 5.50 |
| CL18-03353: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/9/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-03482: Hernandez, Zoila (4/15/1929) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/13/2018 | 35.00 |
| CL18-03495: Hernandez, Zoila (4/15/1929) - Specimen: CL-CRE2u CPT: 82570 Received On: 9/13/2018 | 7.00 |
| CL18-03527: Humaran, Ada (10/6/1932) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 9/13/2018 | 10.00 |
| CL18-03527: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03476: Lallwani, Priya (6/14/1950) - Specimen: CL-FOLA CPT: 82746 Received On: 9/13/2018 | 6.00 |
| CL18-03476: Lallwani, Priya (6/14/1950) - Specimen: CL-VB12 CPT: 82607 Received On: 9/13/2018 | 6.00 |
| CL18-03490: Lopez Navarro, Rodolf (9/2/1954) - Specimen: CL-UAA CPT: 81001 Received On: 9/13/2018 | 6.00 |
| CL18-03491: Lopez Navarro, Rodolf (9/2/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/13/2018 | 12.00 |
| CL18-03493: Lopez Navarro, Rodolf (9/2/1954) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/13/2018 | 10.00 |
| CL18-03504: Lopez Navarro, Rodolf (9/2/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03505: Lopez Navarro, Rodolf (9/2/1954) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03478: Negrin, Liduvina (1/1/1952) - Specimen: CL-TSHL CPT: 84443 Received On: 9/13/2018 | 7.00 |
| CL18-03478: Negrin, Liduvina (1/1/1952) - Specimen: CL-VB12 CPT: 82607 Received On: 9/13/2018 | 6.00 |
| CL18-03483: Perez Garcia, Jose (11/25/1940) - Specimen: CL-DGNA CPT: 80162 Received On: 9/13/2018 | 10.00 |
| CL18-03528: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTWNDAA CPT: 87070 Received On: 9/13/2018 | 10.00 |
| CL18-03528: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTWNDAA CPT: 87073 Received On: 9/13/2018 | 10.00 |
| CL18-03477: Ware, James (7/10/1948) - Specimen: CL-TVANC CPT: 80202 Received On: 9/13/2018 | 12.00 |
| CL18-03486: Ware, James (7/10/1948) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/13/2018 | 12.00 |
| CL18-03487: Ware, James (7/10/1948) - Specimen: CL-UAA CPT: 81001 Received On: 9/13/2018 | 6.00 |
| CL18-03492: Ware, James (7/10/1948) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/13/2018 | 10.00 |
| CL18-03492: Ware, James (7/10/1948) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/13/2018 | 8.00 |
| CL18-03492: Ware, James (7/10/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03502: Ware, James (7/10/1948) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03503: Ware, James (7/10/1948) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03497: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/13/2018 | 12.00 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-GS CPT: 87205 Received On: 9/13/2018 | 5.50 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/13/2018 | 8.00 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-MICSTASO CPT: 87186 Received On: 9/13/2018 | 8.00 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03525: Zelaya, Zoila (10/4/1942) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03526: Zelaya, Zoila (10/4/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/13/2018 | 12.00 |
| CL18-03526: Zelaya, Zoila (10/4/1942) - Specimen: CL-GS CPT: 87205 Received On: 9/13/2018 | 5.50 |
| CL18-03526: Zelaya, Zoila (10/4/1942) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03526: Zelaya, Zoila (10/4/1942) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/13/2018 | 8.00 |
| CL18-03546: Adderley, Charles (3/3/1924) - Specimen: CL-FE CPT: 83540 Received On: 9/14/2018 | 7.00 |
| CL18-03546: Adderley, Charles (3/3/1924) - Specimen: CL-FERR CPT: 82728 Received On: 9/14/2018 | 6.00 |
| CL18-03546: Adderley, Charles (3/3/1924) - Specimen: CL-FOLA CPT: 82746 Received On: 9/14/2018 | 6.00 |
| CL18-03546: Adderley, Charles (3/3/1924) - Specimen: CL-RETIC CPT: 85044 Received On: 9/14/2018 | 6.00 |
| CL18-03546: Adderley, Charles (3/3/1924) - Specimen: CL-VB12 CPT: 82607 Received On: 9/14/2018 | 6.00 |
| CL18-03542: Cardona, Jose (8/19/1945) - Specimen: CL-PCT CPT: 84145 Received On: 9/14/2018 | 65.00 |
| CL18-03543: Fernandez, Olga (6/27/1930) - Specimen: CL-PCT CPT: 84145 Received On: 9/14/2018 | 65.00 |
| CL18-03573: Fernandez, Olga (6/27/1930) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/14/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| **Invoice Total** | **Payments/Credits** | **Balance Due** |
|---|---|---|
| | | |

Phone #    954-977-6977        E-mail:  sfernandez@firstpathlab.com        www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03581: Luque, Cary (11/2/1931) - Specimen: CL-VITD CPT: 82306 Received On: 9/15/2018 | 25.00 |
| CL18-03584: Luque, Cary (11/2/1931) - Specimen: CL-CRE2u CPT: 82570 Received On: 9/15/2018 | 7.00 |
| CL18-03584: Luque, Cary (11/2/1931) - Specimen: CL-MALB CPT: 82043 Received On: 9/15/2018 | 8.00 |
| CL18-03593: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 9/15/2018 | 12.00 |
| CL18-03591: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/15/2018 | 12.00 |
| CL18-03604: Lopez, Regla (11/27/1936) - Specimen: CL-DGNA CPT: 80162 Received On: 9/16/2018 | 10.00 |
| CL18-03597: Luque, Cary (11/2/1931) - Specimen: CL-AMY CPT: 82150 Received On: 9/16/2018 | 8.75 |
| CL18-03597: Luque, Cary (11/2/1931) - Specimen: CL-CRP CPT: 86140 Received On: 9/16/2018 | 16.00 |
| CL18-03597: Luque, Cary (11/2/1931) - Specimen: CL-LIP CPT: 83690 Received On: 9/16/2018 | 9.00 |
| CL18-03603: Menendez, Caridad (9/8/1931) - Specimen: CL-DGNA CPT: 80162 Received On: 9/16/2018 | 10.00 |
| CL18-03601: Negrin, Liduvina (1/1/1952) - Specimen: CL-DGNA CPT: 80162 Received On: 9/16/2018 | 10.00 |
| CL18-03598: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 9/16/2018 | 12.00 |
| CL18-03600: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 9/16/2018 | 10.00 |
| CL18-03599: Ware, James (7/10/1948) - Specimen: CL-TVANC CPT: 80202 Received On: 9/16/2018 | 12.00 |
| CL18-03602: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DGNA CPT: 80162 Received On: 9/16/2018 | 10.00 |
| CL18-03612: Fernandez, Olga (6/27/1930) - Specimen: CL-iBNP CPT: 83880 Received On: 9/17/2018 | 31.00 |
| CL18-03639: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/17/2018 | 12.00 |
| CL18-03640: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/17/2018 | 12.00 |
| CL18-03614: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-OAP CPT: 87177 Received On: 9/17/2018 | 30.00 |
| CL18-03614: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-OAP CPT: 87209 Received On: 9/17/2018 | 23.00 |
| CL18-03609: Robinson, Thomas (12/1/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 9/17/2018 | 12.00 |
| CL18-03610: Robinson, Thomas (12/1/1928) - Specimen: CL-PCT CPT: 84145 Received On: 9/17/2018 | 65.00 |
| CL18-03608: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-TVANC CPT: 80202 Received On: 9/17/2018 | 12.00 |
| CL18-03611: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/17/2018 | 12.00 |
| CL18-03646: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-iCA CPT: 82330 Received On: 9/18/2018 | 12.00 |
| CL18-03677: Davis, Mary (5/26/1927) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/18/2018 | 20.00 |
| CL18-03679: Davis, Mary (5/26/1927) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/18/2018 | 12.00 |
| CL18-03679: Davis, Mary (5/26/1927) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/18/2018 | 10.00 |
| CL18-03679: Davis, Mary (5/26/1927) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/18/2018 | 5.50 |
| CL18-03679: Davis, Mary (5/26/1927) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 9/18/2018 | 8.00 |
| CL18-03679: Davis, Mary (5/26/1927) - Specimen: CL-ORGID CPT: 87077 Received On: 9/18/2018 | 8.00 |
| CL18-03673: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/18/2018 | 12.00 |
| CL18-03674: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/18/2018 | 12.00 |
| CL18-03678: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/18/2018 | 12.00 |
| CL18-03680: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/18/2018 | 10.00 |
| CL18-03680: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/18/2018 | 5.50 |
| CL18-03680: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/18/2018 | 8.00 |
| CL18-03680: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/18/2018 | 8.00 |
| CL18-03655: Luque, Cary (11/2/1931) - Specimen: CL-CRE2u CPT: 82570 Received On: 9/18/2018 | 7.00 |
| CL18-03655: Luque, Cary (11/2/1931) - Specimen: CL-MALB CPT: 82043 Received On: 9/18/2018 | 8.00 |
| CL18-03654: Oliva, Marcelina (4/26/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/18/2018 | 12.00 |
| CL18-03654: Oliva, Marcelina (4/26/1929) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 9/18/2018 | 8.00 |
| CL18-03654: Oliva, Marcelina (4/26/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/18/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| | | |

Phone #   954-977-6977         E-mail: sfemandez@firstpathlab.com         www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

PAST DUE

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-03699: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03719: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03720: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03724: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/19/2018 | 10.00 |
| CL18-03724: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/19/2018 | 5.50 |
| CL18-03724: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03724: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03726: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03690: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/19/2018 | 12.00 |
| CL18-03701: Zelaya, Zoila (10/4/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03702: Zelaya, Zoila (10/4/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03737: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-TSHL CPT: 84443 Received On: 9/20/2018 | 7.00 |
| CL18-03777: Camino, John (7/1/1933) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/20/2018 | 12.00 |
| CL18-03778: Camino, John (7/1/1933) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/20/2018 | 12.00 |
| CL18-03779: Camino, John (7/1/1933) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/20/2018 | 12.00 |
| CL18-03742: Davis, Mary (5/26/1927) - Specimen: CL-FE CPT: 83540 Received On: 9/20/2018 | 7.00 |
| CL18-03742: Davis, Mary (5/26/1927) - Specimen: CL-FERR CPT: 82728 Received On: 9/20/2018 | 6.00 |
| CL18-03742: Davis, Mary (5/26/1927) - Specimen: CL-IBCT CPT: 83550 Received On: 9/20/2018 | 4.00 |
| CL18-03742: Davis, Mary (5/26/1927) - Specimen: CL-URA CPT: 84550 Received On: 9/20/2018 | 7.00 |
| CL18-03780: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/20/2018 | 10.00 |
| CL18-03740: Fernandez, Olga (6/27/1930) - Specimen: CL-PCT CPT: 84145 Received On: 9/20/2018 | 65.00 |
| CL18-03781: Fernandez, Olga (6/27/1930) - Specimen: CL-CULTSPU CPT: 87070 Received On: 9/20/2018 | 10.00 |
| CL18-03739: Garcia, Eugenio (9/6/1943) - Specimen: CL-HB1C CPT: 83036 Received On: 9/20/2018 | 6.00 |
| CL18-03739: Garcia, Eugenio (9/6/1943) - Specimen: CL-TPSA CPT: 84153 Received On: 9/20/2018 | 8.00 |
| CL18-03739: Garcia, Eugenio (9/6/1943) - Specimen: CL-TSHL CPT: 84443 Received On: 9/20/2018 | 7.00 |
| CL18-03743: Garcia, Eugenio (9/6/1943) - Specimen: CL-UAA CPT: 81001 Received On: 9/20/2018 | 6.00 |
| CL18-03745: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/20/2018 | 12.00 |
| CL18-03746: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/20/2018 | 12.00 |
| CL18-03748: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/20/2018 | 12.00 |
| CL18-03741: Jimenez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 9/20/2018 | 10.00 |
| CL18-03738: Rattray, Calvin (1/24/1957) - Specimen: CL-PTH CPT: 83519 Received On: 9/20/2018 | 19.00 |
| CL18-03747: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 9/20/2018 | 100.00 |
| CL18-03792: Adderley, Charles (3/3/1924) - Specimen: CL-PCT CPT: 84145 Received On: 9/21/2018 | 65.00 |
| CL18-03820: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/21/2018 | 10.00 |
| CL18-03820: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/21/2018 | 5.50 |
| CL18-03820: Adderley, Charles (3/3/1924) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 9/21/2018 | 8.00 |
| CL18-03820: Adderley, Charles (3/3/1924) - Specimen: CL-MICSTENO CPT: 87186 Received On: 9/21/2018 | 8.00 |
| CL18-03820: Adderley, Charles (3/3/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 9/21/2018 | 8.00 |
| CL18-03796: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/21/2018 | 12.00 |
| CL18-03797: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/21/2018 | 12.00 |
| CL18-03799: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/21/2018 | 12.00 |
| CL18-03791: Fernandez, Olga (6/27/1930) - Specimen: CL-PCT CPT: 84145 Received On: 9/21/2018 | 65.00 |
| CL18-03793: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 9/21/2018 | 65.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-03849: Perez Garcia, Jose (11/25/1940) - Specimen: CL-TVANC CPT: 80202 Received On: 9/23/2018 | 12.00 |
| CL18-03848: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 9/23/2018 | 12.00 |
| CL18-03850: Robinson, Thomas (12/1/1928) - Specimen: CL-TSHL CPT: 84443 Received On: 9/23/2018 | 7.00 |
| CL18-03861: Ware, James (7/10/1948) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/23/2018 | 10.00 |
| CL18-03861: Ware, James (7/10/1948) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/23/2018 | 5.50 |
| CL18-03861: Ware, James (7/10/1948) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/23/2018 | 8.00 |
| CL18-03861: Ware, James (7/10/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 9/23/2018 | 8.00 |
| CL18-03852: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/23/2018 | 12.00 |
| CL18-03886: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 9/24/2018 | 65.00 |
| CL18-03869: Garcia, Felicia (7/9/1936) - Specimen: CL-CRE2 CPT: 82565 Received On: 9/24/2018 | 7.00 |
| CL18-03866: Martinez, Concepcion (12/8/1926) - Specimen: CL-TSHL CPT: 84443 Received On: 9/24/2018 | 7.00 |
| CL18-03866: Martinez, Concepcion (12/8/1926) - Specimen: CL-VB12 CPT: 82607 Received On: 9/24/2018 | 6.00 |
| CL18-03867: Perez Garcia, Jose (11/25/1940) - Specimen: CL-TVANC CPT: 80202 Received On: 9/24/2018 | 12.00 |
| CL18-03885: Perez, Concepcion (9/16/1943) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/24/2018 | 12.00 |
| CL18-03870: Rivero, Oscar (11/16/1920) - Specimen: CL-SWBC CPT: 89055 Received On: 9/24/2018 | 6.00 |
| CL18-03887: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/24/2018 | 10.00 |
| CL18-03887: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/24/2018 | 5.50 |
| CL18-03887: Rivero, Oscar (11/16/1920) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/24/2018 | 8.00 |
| CL18-03887: Rivero, Oscar (11/16/1920) - Specimen: CL-ORGID CPT: 87077 Received On: 9/24/2018 | 8.00 |
| CL18-03872: Ware, James (7/10/1948) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/24/2018 | 12.00 |
| CL18-03872: Ware, James (7/10/1948) - Specimen: CL-GS CPT: 87205 Received On: 9/24/2018 | 5.50 |
| CL18-03872: Ware, James (7/10/1948) - Specimen: CL-MICACINETO CPT: 87186 Received On: 9/24/2018 | 8.00 |
| CL18-03872: Ware, James (7/10/1948) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/24/2018 | 8.00 |
| CL18-03873: Ware, James (7/10/1948) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/24/2018 | 12.00 |
| CL18-03873: Ware, James (7/10/1948) - Specimen: CL-GS CPT: 87205 Received On: 9/24/2018 | 5.50 |
| CL18-03873: Ware, James (7/10/1948) - Specimen: CL-MICACINETO CPT: 87186 Received On: 9/24/2018 | 8.00 |
| CL18-03873: Ware, James (7/10/1948) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/24/2018 | 8.00 |
| CL18-03904: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/25/2018 | 12.00 |
| CL18-03904: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03904: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ORGID CPT: 87077 Received On: 9/25/2018 | 8.00 |
| CL18-03905: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/25/2018 | 10.00 |
| CL18-03905: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/25/2018 | 5.50 |
| CL18-03905: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03905: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ORGID CPT: 87077 Received On: 9/25/2018 | 8.00 |
| CL18-03908: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/25/2018 | 12.00 |
| CL18-03909: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/25/2018 | 12.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTWNDAA CPT: 87070 Received On: 9/25/2018 | 10.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTWNDAA CPT: 87073 Received On: 9/25/2018 | 10.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-MICENTERO CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03927: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ORGID CPT: 87077 Received On: 9/25/2018 | 8.00 |
| CL18-03928: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/25/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | Balance Due |

Phone #   954-977-6977       E-mail:  sfernandez@firstpathlab.com       www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-03942: Rodriguez, Rolando (3/27/1962) - Specimen: CL-KEPPRA CPT: 80177 Received On: 9/26/2018 | 40.00 |
| CL18-03942: Rodriguez, Rolando (3/27/1962) - Specimen: CL-VALP CPT: 80164 Received On: 9/26/2018 | 20.00 |
| CL18-03948: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-KEPPRA CPT: 80177 Received On: 9/26/2018 | 40.00 |
| CL18-03948: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-VALP CPT: 80164 Received On: 9/26/2018 | 20.00 |
| CL18-03936: Ware, James (7/10/1948) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/26/2018 | 12.00 |
| CL18-03943: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03939: Zelaya, Zoila (10/4/1942) - Specimen: CL-BNP CPT: 83880 Received On: 9/26/2018 | 31.00 |
| CL18-03939: Zelaya, Zoila (10/4/1942) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03988: Almanzar, Elsa (10/31/1929) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/27/2018 | 35.00 |
| CL18-03995: Almanzar, Elsa (10/31/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-03997: Almanzar, Elsa (10/31/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-03998: Arango, Amalia (4/14/1939) - Specimen: CL-UAA CPT: 81001 Received On: 9/27/2018 | 6.00 |
| CL18-04002: Arango, Amalia (4/14/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/27/2018 | 12.00 |
| CL18-04002: Arango, Amalia (4/14/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-04005: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04005: Arango, Amalia (4/14/1939) - Specimen: CL-GS CPT: 87205 Received On: 9/27/2018 | 5.50 |
| CL18-04005: Arango, Amalia (4/14/1939) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-04006: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04029: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-UAA CPT: 81001 Received On: 9/27/2018 | 6.00 |
| CL18-04030: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/27/2018 | 12.00 |
| CL18-04030: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04030: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04030: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-03985: Camino, John (7/1/1933) - Specimen: CL-UAA CPT: 81001 Received On: 9/27/2018 | 6.00 |
| CL18-03987: Camino, John (7/1/1933) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/27/2018 | 12.00 |
| CL18-04004: Corouthers, Eddie (12/23/1958) - Specimen: CL-UAA CPT: 81001 Received On: 9/27/2018 | 6.00 |
| CL18-03994: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/27/2018 | 12.00 |
| CL18-03994: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-03994: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-04009: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/27/2018 | 10.00 |
| CL18-04009: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/27/2018 | 5.50 |
| CL18-04009: Garcia, Eugenio (9/6/1943) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04009: Garcia, Eugenio (9/6/1943) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04009: Garcia, Eugenio (9/6/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-03992: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 9/27/2018 | 10.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-CORTS CPT: 82533 Received On: 9/27/2018 | 14.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-FE CPT: 83540 Received On: 9/27/2018 | 7.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-FERR CPT: 82728 Received On: 9/27/2018 | 6.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-IBCT CPT: 83550 Received On: 9/27/2018 | 4.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-TSHL CPT: 84443 Received On: 9/27/2018 | 7.00 |
| CL18-03999: Jimenez, Felicita (7/10/1941) - Specimen: CL-URA CPT: 84550 Received On: 9/27/2018 | 7.00 |
| CL18-04008: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/27/2018 | 10.00 |
| CL18-04008: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/27/2018 | 5.50 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977

E-mail: sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 10/19/2018 | CL18-03158 |
| **Due Date** | **Terms** |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-04076: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/28/2018 | 12.00 |
| CL18-04036: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 9/28/2018 | 65.00 |
| CL18-04055: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-OAP CPT: 87177 Received On: 9/28/2018 | 30.00 |
| CL18-04055: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-OAP CPT: 87209 Received On: 9/28/2018 | 23.00 |
| CL18-04055: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-SWBC CPT: 89055 Received On: 9/28/2018 | 6.00 |
| CL18-04040: Khorram, Vernal (9/10/1951) - Specimen: CL-CKI CPT: 82550 Received On: 9/28/2018 | 9.00 |
| CL18-04037: Negrin, Liduvina (1/1/1952) - Specimen: CL-CORTS CPT: 82533 Received On: 9/28/2018 | 14.00 |
| CL18-04041: Restler, Clifford (11/15/1940) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/28/2018 | 35.00 |
| CL18-04042: Roger, Rogelio (4/8/1939) - Specimen: CL-TSHL CPT: 84443 Received On: 9/28/2018 | 7.00 |
| CL18-04046: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/28/2018 | 12.00 |
| CL18-04047: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/28/2018 | 12.00 |
| CL18-04039: Zelaya, Zoila (10/4/1942) - Specimen: CL-CORTS CPT: 82533 Received On: 9/28/2018 | 14.00 |
| CL18-04039: Zelaya, Zoila (10/4/1942) - Specimen: CL-TSHL CPT: 84443 Received On: 9/28/2018 | 7.00 |
| CL18-04039: Zelaya, Zoila (10/4/1942) - Specimen: CL-URA CPT: 84550 Received On: 9/28/2018 | 7.00 |
| CL18-04112: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/29/2018 | 12.00 |
| CL18-04112: Arango, Amalia (4/14/1939) - Specimen: CL-GS CPT: 87205 Received On: 9/29/2018 | 5.50 |
| CL18-04112: Arango, Amalia (4/14/1939) - Specimen: CL-MICYEAST CPT: 87186 Received On: 9/29/2018 | 8.00 |
| CL18-04112: Arango, Amalia (4/14/1939) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/29/2018 | 8.00 |
| CL18-04113: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/29/2018 | 12.00 |
| CL18-04111: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-iBNP CPT: 83880 Received On: 9/29/2018 | 31.00 |
| CL18-04085: Gonzalez, Maria (7/22/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 9/29/2018 | 10.00 |
| CL18-04095: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/29/2018 | 12.00 |
| CL18-04095: Gonzalez, Maria (7/22/1939) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/29/2018 | 8.00 |
| CL18-04095: Gonzalez, Maria (7/22/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 9/29/2018 | 8.00 |
| CL18-04096: Hernandez, Francisco (11/14/1930) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/29/2018 | 12.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-FE CPT: 83540 Received On: 9/29/2018 | 7.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-FERR CPT: 82728 Received On: 9/29/2018 | 6.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-IBCT CPT: 83550 Received On: 9/29/2018 | 4.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-PHOS CPT: 84100 Received On: 9/29/2018 | 6.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-PTH CPT: 83519 Received On: 9/29/2018 | 19.00 |
| CL18-04084: Hernandez, Zoila (4/15/1929) - Specimen: CL-TSHL CPT: 84443 Received On: 9/29/2018 | 7.00 |
| CL18-04114: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/29/2018 | 12.00 |
| CL18-04114: Hernandez, Zoila (4/15/1929) - Specimen: CL-GS CPT: 87205 Received On: 9/29/2018 | 5.50 |
| CL18-04114: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/29/2018 | 8.00 |
| CL18-04115: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/29/2018 | 12.00 |
| CL18-04115: Hernandez, Zoila (4/15/1929) - Specimen: CL-GS CPT: 87205 Received On: 9/29/2018 | 5.50 |
| CL18-04115: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/29/2018 | 8.00 |
| CL18-04115: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/29/2018 | 8.00 |
| CL18-04115: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/29/2018 | 8.00 |
| CL18-04081: Khorram, Vernal (9/10/1951) - Specimen: CL-CKI CPT: 82550 Received On: 9/29/2018 | 9.00 |
| CL18-04086: Perez, Concepcion (9/16/1943) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/29/2018 | 12.00 |
| CL18-04088: Restler, Clifford (11/15/1940) - Specimen: CL-TACRTMS CPT: 80197 Received On: 9/29/2018 | 35.00 |
| CL18-04089: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/29/2018 | 35.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| | | |

Phone #   954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

11:55 AM

**FirstPath Laboratory Services, LLC**
**General Journal Transaction**

05/04/22

Accrual Basis

November 8, 2018

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| interco | Promise Hospital of ... | Bounced Che... | Accounts Receivable | Clinical Lab | 442.00 | |
| | Promise Hospital of ... | Bounced Che... | Due to/from First Pa... | Clinical Lab | | 442.00 |
| | | | | | 442.00 | 442.00 |
| **TOTAL** | | | | | **442.00** | **442.00** |

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

| Bill To |
|---|
| Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016 |

| Description | Amount |
|---|---|
| CL18-04142: Calle, Zenaida (2/3/1954) - Specimen: CL-FE CPT: 83540 Received On: 10/1/2018 | 7.00 |
| CL18-04142: Calle, Zenaida (2/3/1954) - Specimen: CL-FERR CPT: 82728 Received On: 10/1/2018 | 6.00 |
| CL18-04142: Calle, Zenaida (2/3/1954) - Specimen: CL-TRANSF CPT: 84466 Received On: 10/1/2018 | 14.00 |
| CL18-04143: Rodriguez, Rolando (3/27/1962) - Specimen: CL-VALP CPT: 80164 Received On: 10/1/2018 | 20.00 |
| CL18-04144: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 10/1/2018 | 12.00 |
| CL18-04146: Victores, Norma (6/13/1935) - Specimen: CL-VB12 CPT: 82607 Received On: 10/1/2018 | 6.00 |
| CL18-04147: Restler, Clifford (11/15/1940) - Specimen: CL-HB1C CPT: 83036 Received On: 10/1/2018 | 6.00 |
| CL18-04148: Camino, John (7/1/1933) - Specimen: CL-TPSA CPT: 84153 Received On: 10/1/2018 | 23.00 |
| CL18-04149: Hernandez, Zoila (4/15/1929) - Specimen: CL-TVANC CPT: 80202 Received On: 10/1/2018 | 12.00 |
| CL18-04150: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/1/2018 | 12.00 |
| CL18-04150: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/1/2018 | 12.00 |
| CL18-04154: Hernandez, Zoila (4/15/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/1/2018 | 5.50 |
| CL18-04154: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/1/2018 | 8.00 |
| CL18-04154: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/1/2018 | 8.00 |
| CL18-04155: Flores, Zeniada (10/24/1927) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/1/2018 | 12.50 |
| CL18-04155: Flores, Zeniada (10/24/1927) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/1/2018 | 12.50 |
| CL18-04156: Gonzalez, Maria (7/22/1939) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/1/2018 | 12.50 |
| CL18-04156: Gonzalez, Maria (7/22/1939) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/1/2018 | 12.50 |
| CL18-04157: Corouthers, Eddie (12/23/1958) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/1/2018 | 8.00 |
| CL18-04157: Corouthers, Eddie (12/23/1958) - Specimen: CL-ORGID CPT: 87077 Received On: 10/1/2018 | 8.00 |
| CL18-04158: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-GS CPT: 87205 Received On: 10/1/2018 | 5.50 |
| CL18-04158: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/1/2018 | 8.00 |
| CL18-04158: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 10/1/2018 | 8.00 |
| CL18-04159: Bazan, Rafael (7/12/1938) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/1/2018 | 12.00 |
| CL18-04160: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/1/2018 | 12.00 |
| CL18-04160: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-GS CPT: 87205 Received On: 10/1/2018 | 5.50 |
| CL18-04160: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/1/2018 | 8.00 |
| CL18-04160: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/1/2018 | 8.00 |
| CL18-04180: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/1/2018 | 12.00 |
| CL18-04181: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/1/2018 | 12.50 |
| CL18-04181: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/1/2018 | 12.50 |
| CL18-04191: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/2/2018 | 10.00 |
| CL18-04192: Nibaldi, Maria (2/18/1931) - Specimen: CL-HB1C CPT: 83036 Received On: 10/2/2018 | 6.00 |
| CL18-04192: Nibaldi, Maria (2/18/1931) - Specimen: CL-TSHL CPT: 84443 Received On: 10/2/2018 | 7.00 |
| CL18-04193: Miranda, Esteli (4/6/1938) - Specimen: CL-TSHL CPT: 84443 Received On: 10/2/2018 | 7.00 |
| CL18-04194: Calle, Zenaida (2/3/1954) - Specimen: CL-GGT CPT: 82977 Received On: 10/2/2018 | 9.00 |
| CL18-04195: Tarrau, America (8/17/1930) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/2/2018 | 10.00 |
| CL18-04197: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/2/2018 | 10.00 |
| CL18-04197: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-GS CPT: 87205 Received On: 10/2/2018 | 5.50 |
| CL18-04197: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04197: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04198: Venisee, Fredonia (4/20/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 10/2/2018 | 10.00 |
| CL18-04200: Venisee, Fredonia (4/20/1939) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/2/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | Balance Due |

Phone #   954-977-6977         E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04258: Calle, Zenaida (2/3/1954) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/3/2018 | 8.00 |
| CL18-04258: Calle, Zenaida (2/3/1954) - Specimen: CL-ORGID CPT: 87077 Received On: 10/3/2018 | 8.00 |
| CL18-04261: Figueroa, Eneli (8/11/1942) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/3/2018 | 10.00 |
| CL18-04261: Figueroa, Eneli (8/11/1942) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/3/2018 | 8.00 |
| CL18-04261: Figueroa, Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/3/2018 | 8.00 |
| CL18-04262: Broad, Berta (8/12/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/3/2018 | 10.00 |
| CL18-04262: Broad, Berta (8/12/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/3/2018 | 55.00 |
| CL18-04263: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/3/2018 | 10.00 |
| CL18-04263: Rivero, Oscar (11/16/1920) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/3/2018 | 8.00 |
| CL18-04263: Rivero, Oscar (11/16/1920) - Specimen: CL-ORGID CPT: 87077 Received On: 10/3/2018 | 8.00 |
| CL18-04264: Ware, James (7/10/1948) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/3/2018 | 12.50 |
| CL18-04264: Ware, James (7/10/1948) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/3/2018 | 12.50 |
| CL18-04265: Arias, Pedro (12/4/1930) - Specimen: CL-CULTWNDAAGS CPT: 87070 Received On: 10/3/2018 | 10.00 |
| CL18-04265: Arias, Pedro (12/4/1930) - Specimen: CL-CULTWNDAAGS CPT: 87073 Received On: 10/3/2018 | 10.00 |
| CL18-04265: Arias, Pedro (12/4/1930) - Specimen: CL-CULTWNDAAGS CPT: 87205 Received On: 10/3/2018 | 5.50 |
| CL18-04265: Arias, Pedro (12/4/1930) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/3/2018 | 8.00 |
| CL18-04265: Arias, Pedro (12/4/1930) - Specimen: CL-ORGID CPT: 87077 Received On: 10/3/2018 | 8.00 |
| CL18-04266: Valle, Manuel (1/11/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/3/2018 | 10.00 |
| CL18-04267: Broad, Berta (8/12/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/3/2018 | 10.00 |
| CL18-04268: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04269: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04270: Eutsey, Joyce (5/9/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04271: Eutsey, Joyce (5/9/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04272: Calle, Zenaida (2/3/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04273: Calle, Zenaida (2/3/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04293: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/3/2018 | 12.00 |
| CL18-04297: Adderley, Charles (3/3/1924) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/3/2018 | 44.00 |
| CL18-04298: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04299: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/3/2018 | 12.00 |
| CL18-04304: Eutsey, Joyce (5/9/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/3/2018 | 10.00 |
| CL18-04304: Eutsey, Joyce (5/9/1954) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/3/2018 | 8.00 |
| CL18-04304: Eutsey, Joyce (5/9/1954) - Specimen: CL-ORGID CPT: 87077 Received On: 10/3/2018 | 8.00 |
| CL18-04314: Hernandez, Zoila (4/15/1929) - Specimen: CL-DGNA CPT: 80162 Received On: 10/4/2018 | 10.00 |
| CL18-04315: Calle, Zenaida (2/3/1954) - Specimen: CL-TVANC CPT: 80202 Received On: 10/4/2018 | 12.00 |
| CL18-04316: Gonzalez, Maria (7/22/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 10/4/2018 | 10.00 |
| CL18-04317: Eutsey, Joyce (5/9/1954) - Specimen: CL-HB1C CPT: 83036 Received On: 10/4/2018 | 6.00 |
| CL18-04318: Jiminez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/4/2018 | 10.00 |
| CL18-04319: McDaniel, Ellison (10/15/1944) - Specimen: CL-BNP CPT: 83880 Received On: 10/4/2018 | 31.00 |
| CL18-04320: Almanzar, Elsa (10/31/1929) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/4/2018 | 35.00 |
| CL18-04321: Rattray, Calvin (1/24/1957) - Specimen: CL-DGNA CPT: 80162 Received On: 10/4/2018 | 10.00 |
| CL18-04322: Humaran, Ada (10/6/1932) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/4/2018 | 35.00 |
| CL18-04323: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-DGNA CPT: 80162 Received On: 10/4/2018 | 10.00 |
| CL18-04324: Arias, Pedro (12/4/1930) - Specimen: CL-TVANC CPT: 80202 Received On: 10/4/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-04385: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/5/2018 | 12.00 |
| CL18-04386: Adderley, Charles (3/3/1924) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/5/2018 | 12.00 |
| CL18-04387: Adderley, Charles (3/3/1924) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/5/2018 | 12.00 |
| CL18-04408: Rivero, Oscar (11/16/1920) - Specimen: CL-PCT CPT: 84145 Received On: 10/6/2018 | 65.00 |
| CL18-04409: Chung, Winston (12/3/1939) - Specimen: CL-FE CPT: 83540 Received On: 10/6/2018 | 7.00 |
| CL18-04409: Chung, Winston (12/3/1939) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/6/2018 | 35.00 |
| CL18-04409: Chung, Winston (12/3/1939) - Specimen: CL-IBCT CPT: 83550 Received On: 10/6/2018 | 7.00 |
| CL18-04409: Chung, Winston (12/3/1939) - Specimen: CL-URA CPT: 84550 Received On: 10/6/2018 | 4.00 |
| CL18-04410: Roger, Rogelio (4/8/1939) - Specimen: CL-TPSA CPT: 84153 Received On: 10/6/2018 | 23.00 |
| CL18-04411: Valle, Manuel (1/11/1935) - Specimen: CL-TPSA CPT: 84153 Received On: 10/6/2018 | 23.00 |
| CL18-04412: Adderley, Charles (3/3/1924) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/6/2018 | 10.00 |
| CL18-04413: Perez, Alberto (8/28/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/6/2018 | 10.00 |
| CL18-04414: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/6/2018 | 10.00 |
| CL18-04414: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/6/2018 | 5.50 |
| CL18-04414: Fernandez, Antonio (10/8/1934) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/6/2018 | 8.00 |
| CL18-04414: Fernandez, Antonio (10/8/1934) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/6/2018 | 8.00 |
| CL18-04414: Fernandez, Antonio (10/8/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/6/2018 | 8.00 |
| CL18-04415: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/6/2018 | 10.00 |
| CL18-04415: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/6/2018 | 5.50 |
| CL18-04415: Perez, Alberto (8/28/1943) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/6/2018 | 8.00 |
| CL18-04415: Perez, Alberto (8/28/1943) - Specimen: CL-MICACINETO CPT: 87186 Received On: 10/6/2018 | 8.00 |
| CL18-04415: Perez, Alberto (8/28/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 10/6/2018 | 8.00 |
| CL18-04425: Arias, Pedro (12/4/1930) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/6/2018 | 12.00 |
| CL18-04426: Ware, James (7/10/1948) - Specimen: CL-DGNA CPT: 80162 Received On: 10/7/2018 | 10.00 |
| CL18-04426: Ware, James (7/10/1948) - Specimen: CL-TSHL CPT: 84443 Received On: 10/7/2018 | 7.00 |
| CL18-04427: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DGNA CPT: 80162 Received On: 10/7/2018 | 10.00 |
| CL18-04428: Perez, Alberto (8/28/1943) - Specimen: CL-FE CPT: 83540 Received On: 10/7/2018 | 7.00 |
| CL18-04428: Perez, Alberto (8/28/1943) - Specimen: CL-FERR CPT: 82728 Received On: 10/7/2018 | 6.00 |
| CL18-04428: Perez, Alberto (8/28/1943) - Specimen: CL-IBCT CPT: 83550 Received On: 10/7/2018 | 4.00 |
| CL18-04428: Perez, Alberto (8/28/1943) - Specimen: CL-URA CPT: 84550 Received On: 10/7/2018 | 7.00 |
| CL18-04429: Jimenez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/7/2018 | 10.00 |
| CL18-04430: Calle, Zenaida (2/3/1954) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/7/2018 | 35.00 |
| CL18-04431: Perez, Concepcion (9/16/1943) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/7/2018 | 35.00 |
| CL18-04432: Venisee, Fredonia (4/20/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 10/7/2018 | 10.00 |
| CL18-04433: Broad, Berta (8/12/1936) - Specimen: CL-FE CPT: 83540 Received On: 10/7/2018 | 7.00 |
| CL18-04433: Broad, Berta (8/12/1936) - Specimen: CL-FERR CPT: 82728 Received On: 10/7/2018 | 6.00 |
| CL18-04433: Broad, Berta (8/12/1936) - Specimen: CL-RETIC CPT: 85044 Received On: 10/7/2018 | 6.00 |
| CL18-04433: Broad, Berta (8/12/1936) - Specimen: CL-VB12 CPT: 82607 Received On: 10/7/2018 | 6.00 |
| CL18-04434: Rodriguez, Rolando (3/27/1962) - Specimen: CL-iBNP CPT: 83880 Received On: 10/7/2018 | 31.00 |
| CL18-04435: Rivero, Oscar (11/16/1920) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/7/2018 | 44.00 |
| CL18-04436: Broad, Berta (8/12/1936) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/7/2018 | 44.00 |
| CL18-04437: Gonzalez, Maria (7/22/1939) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/7/2018 | 44.00 |
| CL18-04438: Valle, Manuel (1/11/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/7/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | Balance Due |

Phone #   954-977-6977

E-mail:   sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

| Bill To |
|---|
| Promise Hospital of Miami<br>Attn: Charles Doten<br>14001 NW 82nd Ave<br>Miami Lakes, FL 33016 |

| Description | Amount |
|---|---|
| CL18-04542: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/9/2018 | 5.50 |
| CL18-04542: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/9/2018 | 8.00 |
| CL18-04542: St Fleur, Jeanine (6/24/1942) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/9/2018 | 8.00 |
| CL18-04542: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04543: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/9/2018 | 10.00 |
| CL18-04543: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/9/2018 | 5.50 |
| CL18-04543: Arias, Alfonso (9/25/1938) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/9/2018 | 8.00 |
| CL18-04543: Arias, Alfonso (9/25/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04558: Miranda, Esteli (4/6/1938) - Specimen: CL-PALB CPT: 84134 Received On: 10/10/2018 | 10.00 |
| CL18-04559: Rodriguez, Rolando (3/27/1962) - Specimen: CL-PCT CPT: 84145 Received On: 10/10/2018 | 65.00 |
| CL18-04560: Restler, Clifford (11/15/1940) - Specimen: CL-TACRTMS CPT: 80197 Received On: 10/10/2018 | 35.00 |
| CL18-04561: Humaran, Ada (10/6/1932) - Specimen: CL-PCT CPT: 84145 Received On: 10/10/2018 | 65.00 |
| CL18-04562: Chung, Winston (12/3/1939) - Specimen: CL-VITD CPT: 82306 Received On: 10/10/2018 | 25.00 |
| CL18-04563: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-TSHL CPT: 84443 Received On: 10/10/2018 | 7.00 |
| CL18-04563: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 10/10/2018 | 12.00 |
| CL18-04564: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/10/2018 | 10.00 |
| CL18-04564: St Fleur, Jeanine (6/24/1942) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/10/2018 | 8.00 |
| CL18-04564: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/10/2018 | 8.00 |
| CL18-04565: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/10/2018 | 12.00 |
| CL18-04566: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/10/2018 | 12.00 |
| CL18-04567: Rivero, Oscar (11/16/1920) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/10/2018 | 12.50 |
| CL18-04567: Rivero, Oscar (11/16/1920) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/10/2018 | 12.50 |
| CL18-04569: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/10/2018 | 12.50 |
| CL18-04569: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/10/2018 | 12.50 |
| CL18-04570: Fernandez, Pedro (7/13/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/10/2018 | 12.00 |
| CL18-04571: Fernandez, Pedro (7/13/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/10/2018 | 12.00 |
| CL18-04587: Humaran, Ada (10/6/1932) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/10/2018 | 10.00 |
| CL18-04587: Humaran, Ada (10/6/1932) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/10/2018 | 8.00 |
| CL18-04587: Humaran, Ada (10/6/1932) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 10/10/2018 | 8.00 |
| CL18-04587: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID CPT: 87077 Received On: 10/10/2018 | 8.00 |
| CL18-04594: Jiminez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/11/2018 | 10.00 |
| CL18-04595: Lopez, Dayse (6/20/1949) - Specimen: CL-T3 CPT: 84480 Received On: 10/11/2018 | 18.00 |
| CL18-04595: Lopez, Dayse (6/20/1949) - Specimen: CL-T4 CPT: 84436 Received On: 10/11/2018 | 6.00 |
| CL18-04595: Lopez, Dayse (6/20/1949) - Specimen: CL-TSHL CPT: 84443 Received On: 10/11/2018 | 7.00 |
| CL18-04596: Pupo, Esnaida (5/29/1939) - Specimen: CL-PALB CPT: 84134 Received On: 10/11/2018 | 10.00 |
| CL18-04597: Delatorre, Elina (4/15/1927) - Specimen: CL-PALB CPT: 84134 Received On: 10/11/2018 | 10.00 |
| CL18-04598: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 10/11/2018 | 10.00 |
| CL18-04598: Rivero, Oscar (11/16/1920) - Specimen: CL-PCT CPT: 84145 Received On: 10/11/2018 | 65.00 |
| CL18-04599: Delvalle, Lucy (10/17/1945) - Specimen: CL-PALB CPT: 84134 Received On: 10/11/2018 | 10.00 |
| CL18-04600: Gonzalez, Maria (7/22/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 10/11/2018 | 10.00 |
| CL18-04601: Hernandez, Zoila (4/15/1929) - Specimen: CL-DGNA CPT: 80162 Received On: 10/11/2018 | 10.00 |
| CL18-04602: Adderley, Charles (3/3/1924) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 10/11/2018 | 100.00 |
| CL18-04603: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/11/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| | | |

Phone #  954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-04681: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/12/2018 | 12.50 |
| CL18-04681: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/12/2018 | 12.50 |
| CL18-04681: St Fleur, Jeanine (6/24/1942) - Specimen: CL-SWBC CPT: 89055 Received On: 10/12/2018 | 6.00 |
| CL18-04682: Fernandez, Ulpania (2/4/1927) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04683: Fernandez, Ulpania (2/4/1927) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04684: Santana, Jesus (12/24/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04685: Santana, Jesus (12/24/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04687: Tarrau, America (8/17/1930) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04688: Tarrau, America (8/17/1930) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04690: Fernandez, Pedro (7/13/1929) - Specimen: CL-BNP CPT: 83880 Received On: 10/13/2018 | 31.00 |
| CL18-04690: Fernandez, Pedro (7/13/1929) - Specimen: CL-TSHL CPT: 84443 Received On: 10/13/2018 | 7.00 |
| CL18-04691: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/13/2018 | 12.00 |
| CL18-04692: Damier, Handerson (5/29/1983) - Specimen: CL-TVANC CPT: 80202 Received On: 10/13/2018 | 12.00 |
| CL18-04693: Zambrano, Adelina (9/23/1937) - Specimen: CL-iBNP CPT: 83880 Received On: 10/13/2018 | 31.00 |
| CL18-04694: Quevedo, Roberto (4/5/1936) - Specimen: CL-TSHL CPT: 84443 Received On: 10/13/2018 | 7.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-FE CPT: 83540 Received On: 10/13/2018 | 7.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-FERR CPT: 82728 Received On: 10/13/2018 | 6.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-IBCT CPT: 83550 Received On: 10/13/2018 | 4.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-PTH CPT: 83519 Received On: 10/13/2018 | 19.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-URA CPT: 84550 Received On: 10/13/2018 | 7.00 |
| CL18-04695: Pupo, Esnaida (5/29/1939) - Specimen: CL-VITD CPT: 82306 Received On: 10/13/2018 | 25.00 |
| CL18-04696: Delvalle, Lucy (10/17/1945) - Specimen: CL-GENTR CPT: 80170 Received On: 10/13/2018 | 21.00 |
| CL18-04697: Delvalle, Lucy (10/17/1945) - Specimen: CL-PALB CPT: 84134 Received On: 10/13/2018 | 10.00 |
| CL18-04698: Hernandez, Zoila (4/15/1929) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/13/2018 | 35.00 |
| CL18-04699: Hernandez, Francisco (11/14/1930) - Specimen: CL-TSHL CPT: 84443 Received On: 10/13/2018 | 7.00 |
| CL18-04700: Valverde, Juan (4/22/1935) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/13/2018 | 35.00 |
| CL18-04700: Valverde, Juan (4/22/1935) - Specimen: CL-TVANC CPT: 80202 Received On: 10/13/2018 | 12.00 |
| CL18-04701: Arias, Pedro (12/4/1930) - Specimen: CL-PALB CPT: 84134 Received On: 10/13/2018 | 10.00 |
| CL18-04702: Quevedo, Roberto (4/5/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04703: Hernandez, Estela (11/2/1946) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04704: Damier, Handerson (5/29/1983) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04709: Nibaldi, Maria (2/18/1931) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04710: Tarrau, America (8/17/1930) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04711: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04712: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/13/2018 | 10.00 |
| CL18-04712: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/13/2018 | 5.50 |
| CL18-04712: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/13/2018 | 8.00 |
| CL18-04712: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-ORGID CPT: 87077 Received On: 10/13/2018 | 8.00 |
| CL18-04713: Damier, Handerson (5/29/1983) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/13/2018 | 10.00 |
| CL18-04713: Damier, Handerson (5/29/1983) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/13/2018 | 5.50 |
| CL18-04713: Damier, Handerson (5/29/1983) - Specimen: CL-ORGID CPT: 87077 Received On: 10/13/2018 | 8.00 |
| CL18-04714: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/13/2018 | 12.00 |
| CL18-04715: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/13/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**  **Payments/Credits**  | **Balance Due** |

Phone #    954-977-6977

E-mail:  sfernandez@firstpathlab.com

www.firstpathlab.com