Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

| Bill To |
|---|
| Promise Hospital of Miami<br>Attn: Charles Doten<br>14001 NW 82nd Ave<br>Miami Lakes, FL 33016 |

| Description | Amount |
|---|---|
| CL18-04741: Valverde, Juan (4/22/1935) - Specimen: CL-TVANC CPT: 80202 Received On: 10/15/2018 | 12.00 |
| CL18-04742: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-iCA CPT: 82330 Received On: 10/15/2018 | 20.00 |
| CL18-04742: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-PTH CPT: 83519 Received On: 10/15/2018 | 19.00 |
| CL18-04742: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-VITD CPT: 82306 Received On: 10/15/2018 | 25.00 |
| CL18-04749: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/15/2018 | 12.00 |
| CL18-04750: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/15/2018 | 12.00 |
| CL18-04751: Jimenez, Felicita (7/10/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/15/2018 | 10.00 |
| CL18-04751: Jimenez, Felicita (7/10/1941) - Specimen: CL-MICENTERO CPT: 87186 Received On: 10/15/2018 | 8.00 |
| CL18-04751: Jimenez, Felicita (7/10/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 10/15/2018 | 8.00 |
| CL18-04752: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/15/2018 | 10.00 |
| CL18-04753: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/15/2018 | 12.50 |
| CL18-04753: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/15/2018 | 12.50 |
| CL18-04779: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/15/2018 | 12.50 |
| CL18-04779: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/15/2018 | 12.50 |
| CL18-04792: Ware, James (7/10/1948) - Specimen: CL-DGNA CPT: 80162 Received On: 10/16/2018 | 10.00 |
| CL18-04794: Jiminez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/16/2018 | 10.00 |
| CL18-04795: Santana, Jesus (12/24/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/16/2018 | 12.00 |
| CL18-04797: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 10/16/2018 | 10.00 |
| CL18-04798: Arango, Amalia (4/14/1939) - Specimen: CL-PCT CPT: 84145 Received On: 10/16/2018 | 65.00 |
| CL18-04799: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/16/2018 | 10.00 |
| CL18-04799: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CL18-04799: St Fleur, Jeanine (6/24/1942) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CL18-04799: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CL18-04800: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/16/2018 | 10.00 |
| CL18-04800: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/16/2018 | 5.50 |
| CL18-04801: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CL18-04803: Restler, Clifford (11/15/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CL18-04804: Restler, Clifford (11/15/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/16/2018 | 10.00 |
| CL18-04804: Restler, Clifford (11/15/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/16/2018 | 5.50 |
| CL18-04804: Restler, Clifford (11/15/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CL18-04804: Restler, Clifford (11/15/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CL18-04805: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CL18-04806: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CL18-04807: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CL18-04808: Restler, Clifford (11/15/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/16/2018 | 10.00 |
| CL18-04808: Restler, Clifford (11/15/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CL18-04809: Pupo, Esnaida (5/29/1939) - Specimen: CL-PCT CPT: 84145 Received On: 10/16/2018 | 65.00 |
| CL18-04810: Hernandez, Estela (11/2/1946) - Specimen: CL-PCT CPT: 84145 Received On: 10/16/2018 | 65.00 |
| CL18-04811: Quevedo, Roberto (4/5/1936) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/16/2018 | 12.00 |
| CL18-04812: Robinson, Thomas (12/1/1928) - Specimen: CL-FIE CPT: 83540 Received On: 10/16/2018 | 7.00 |
| CL18-04812: Robinson, Thomas (12/1/1928) - Specimen: CL-FERR CPT: 82728 Received On: 10/16/2018 | 6.00 |
| CL18-04812: Robinson, Thomas (12/1/1928) - Specimen: CL-FOLA CPT: 82746 Received On: 10/16/2018 | 6.00 |
| CL18-04812: Robinson, Thomas (12/1/1928) - Specimen: CL-VB12 CPT: 82607 Received On: 10/16/2018 | 6.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| | | |

Phone #   954-977-6977

E-mail:   sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04870: Hernandez, Zoila (4/15/1929) - Specimen: CL-DGNA CPT: 80162 Received On: 10/18/2018 | 10.00 |
| CL18-04871: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DGNA CPT: 80162 Received On: 10/18/2018 | 10.00 |
| CL18-04872: Nelson, Gracie (11/26/1955) - Specimen: CL-HB1C CPT: 83036 Received On: 10/18/2018 | 6.00 |
| CL18-04872: Nelson, Gracie (11/26/1955) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/18/2018 | 35.00 |
| CL18-04890: Perez, Concepcion (9/16/1943) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/18/2018 | 35.00 |
| CLM18-00024: Merlo, Waldo (1/11/1944) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/18/2018 | 10.00 |
| CLM18-00025: Gutierrez, Juan (3/28/1964) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/18/2018 | 10.00 |
| CLM18-00025: Gutierrez, Juan (3/28/1964) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/18/2018 | 8.00 |
| CLM18-00025: Gutierrez, Juan (3/28/1964) - Specimen: CL-ORGID CPT: 87077 Received On: 10/18/2018 | 8.00 |
| CLM18-00026: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/18/2018 | 10.00 |
| CLM18-00026: Roger, Rogelio (4/8/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 10/18/2018 | 8.00 |
| CLM18-00027: Nelson, Gracie (11/26/1955) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CLM18-00027: Nelson, Gracie (11/26/1955) - Specimen: CL-GS CPT: 87205 Received On: 10/18/2018 | 5.50 |
| CLM18-00027: Nelson, Gracie (11/26/1955) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/18/2018 | 8.00 |
| CLM18-00027: Nelson, Gracie (11/26/1955) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/18/2018 | 8.00 |
| CLM18-00028: Nelson, Gracie (11/26/1955) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CLM18-00028: Nelson, Gracie (11/26/1955) - Specimen: CL-GS CPT: 87205 Received On: 10/18/2018 | 5.50 |
| CLM18-00028: Nelson, Gracie (11/26/1955) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/18/2018 | 8.00 |
| CLM18-00029: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CLM18-00030: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CLM18-00035: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CLM18-00035: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/18/2018 | 5.50 |
| CLM18-00035: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/18/2018 | 8.00 |
| CLM18-00035: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/18/2018 | 8.00 |
| CLM18-00036: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/18/2018 | 12.00 |
| CL18-04897: Miranda, Esteli (4/6/1938) - Specimen: CL-PALB CPT: 84134 Received On: 10/19/2018 | 10.00 |
| CL18-04901: Merlo, Waldo (1/11/1944) - Specimen: CL-HB1C CPT: 83036 Received On: 10/19/2018 | 6.00 |
| CL18-04901: Merlo, Waldo (1/11/1944) - Specimen: CL-TPSA CPT: 84153 Received On: 10/19/2018 | 23.00 |
| CL18-04902: Fernandez, Carmen (9/9/1945) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/19/2018 | 12.00 |
| CL18-04905: Rauk, Tadeusz (1/5/1945) - Specimen: CL-PALB CPT: 84134 Received On: 10/19/2018 | 10.00 |
| CL18-04906: Santana, Jesus (12/24/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/19/2018 | 12.00 |
| CL18-04907: Funk, David (7/19/1978) - Specimen: CL-TSHL CPT: 84443 Received On: 10/19/2018 | 7.00 |
| CL18-04908: Morejon, Mercedes (8/23/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 10/19/2018 | 7.00 |
| CL18-04909: Almanzar, Elsa (10/31/1929) - Specimen: CL-TSHL CPT: 84443 Received On: 10/19/2018 | 7.00 |
| CL18-04910: Nunez, Daniel (11/7/1960) - Specimen: CL-PALB CPT: 84134 Received On: 10/19/2018 | 10.00 |
| CL18-04911: Fernandez, Antonio (10/8/1934) - Specimen: CL-CORTS CPT: 82533 Received On: 10/19/2018 | 14.00 |
| CL18-04911: Fernandez, Antonio (10/8/1934) - Specimen: CL-TSHL CPT: 84443 Received On: 10/19/2018 | 7.00 |
| CL18-04911: Fernandez, Antonio (10/8/1934) - Specimen: CL-URA CPT: 84550 Received On: 10/19/2018 | 7.00 |
| CL18-04912: Hernandez, Zoila (4/15/1929) - Specimen: CL-FT3 CPT: 84481 Received On: 10/19/2018 | 21.00 |
| CL18-04912: Hernandez, Zoila (4/15/1929) - Specimen: CL-FT4L CPT: 84439 Received On: 10/19/2018 | 12.00 |
| CL18-04912: Hernandez, Zoila (4/15/1929) - Specimen: CL-T3 CPT: 84480 Received On: 10/19/2018 | 18.00 |
| CL18-04912: Hernandez, Zoila (4/15/1929) - Specimen: CL-T4 CPT: 84436 Received On: 10/19/2018 | 6.00 |
| CL18-04912: Hernandez, Zoila (4/15/1929) - Specimen: CL-TSHL CPT: 84443 Received On: 10/19/2018 | 7.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | Balance Due |

Phone #    954-977-6977

E-mail:   sfemandez@firstpathlab.com        www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |

| Due Date | Terms |
|----------|-------|
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-04947: Morejon, Mercedes (8/23/1927) - Specimen: CL-T3 CPT: 84480 Received On: 10/21/2018 | 18.00 |
| CL18-04947: Morejon, Mercedes (8/23/1927) - Specimen: CL-T4 CPT: 84436 Received On: 10/21/2018 | 6.00 |
| CL18-04947: Morejon, Mercedes (8/23/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 10/21/2018 | 7.00 |
| CL18-04948: Inserra, Carmella (5/14/1945) - Specimen: CL-PCT CPT: 84145 Received On: 10/21/2018 | 65.00 |
| CL18-04949: Gutierrez, Juan (3/28/1964) - Specimen: CL-BNP CPT: 83880 Received On: 10/21/2018 | 31.00 |
| CL18-04949: Gutierrez, Juan (3/28/1964) - Specimen: CL-TSHL CPT: 84443 Received On: 10/21/2018 | 7.00 |
| CL18-04950: Marrero, Lourdes (4/4/1928) - Specimen: CL-PCT CPT: 84145 Received On: 10/21/2018 | 65.00 |
| CL18-04950: Marrero, Lourdes (4/4/1928) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/21/2018 | 12.00 |
| CL18-04951: Taylor, Sylval (3/27/1966) - Specimen: CL-TSHL CPT: 84443 Received On: 10/21/2018 | 7.00 |
| CL18-04952: St Fleur, Jeanine (6/24/1942) - Specimen: CL-VB12 CPT: 82607 Received On: 10/21/2018 | 6.00 |
| CLM18-00056: Marrero, Lourdes (4/4/1928) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/21/2018 | 12.00 |
| CLM18-00056: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/21/2018 | 10.00 |
| CLM18-00056: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/21/2018 | 5.50 |
| CLM18-00056: Marrero, Lourdes (4/4/1928) - Specimen: CL-MICENTERO CPT: 87186 Received On: 10/21/2018 | 8.00 |
| CLM18-00056: Marrero, Lourdes (4/4/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 10/21/2018 | 8.00 |
| CL18-04961: Quevedo, Roberto (4/5/1936) - Specimen: CL-TSHL CPT: 84443 Received On: 10/22/2018 | 7.00 |
| CL18-04962: Aliagna, Francisco (10/22/1921) - Specimen: CL-BNP CPT: 83880 Received On: 10/22/2018 | 31.00 |
| CL18-04962: Aliagna, Francisco (10/22/1921) - Specimen: CL-TSHL CPT: 84443 Received On: 10/22/2018 | 7.00 |
| CL18-04962: Aliagna, Francisco (10/22/1921) - Specimen: CL-URA CPT: 84550 Received On: 10/22/2018 | 7.00 |
| CL18-04963: Valverde, Juan (4/22/1935) - Specimen: CL-TVANC CPT: 80202 Received On: 10/22/2018 | 12.00 |
| CL18-04964: Gutierrez, Juan (3/28/1964) - Specimen: CL-TPSA CPT: 84153 Received On: 10/22/2018 | 23.00 |
| CL18-04965: Fernandez, Carmen (9/9/1945) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/22/2018 | 12.00 |
| CL18-04966: Nelson, Gracie (11/26/1955) - Specimen: CL-TVANC CPT: 80202 Received On: 10/22/2018 | 12.00 |
| CL18-04967: Marrero, Lourdes (4/4/1928) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/22/2018 | 12.00 |
| CL18-04968: Hernandez, Zoila (4/15/1929) - Specimen: CL-PTH CPT: 83519 Received On: 10/22/2018 | 19.00 |
| CL18-04969: Fernandez, Pedro (7/13/1929) - Specimen: CL-BNP CPT: 83880 Received On: 10/22/2018 | 31.00 |
| CL18-04970: Nelson, Gracie (11/26/1955) - Specimen: CL-HB1C CPT: 83036 Received On: 10/22/2018 | 6.00 |
| CL18-04978: Lopez, Dayse (6/20/1949) - Specimen: CL-BNP CPT: 83880 Received On: 10/22/2018 | 31.00 |
| CL18-04978: Lopez, Dayse (6/20/1949) - Specimen: CL-T3 CPT: 84480 Received On: 10/22/2018 | 18.00 |
| CL18-04978: Lopez, Dayse (6/20/1949) - Specimen: CL-T4 CPT: 84436 Received On: 10/22/2018 | 6.00 |
| CL18-04978: Lopez, Dayse (6/20/1949) - Specimen: CL-TSHL CPT: 84443 Received On: 10/22/2018 | 7.00 |
| CL18-04979: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CC2 CPT: 86160 Received On: 10/22/2018 | 15.00 |
| CL18-04998: Zambrano, Adelina (9/23/1937) - Specimen: CL-PCT CPT: 84145 Received On: 10/22/2018 | 65.00 |
| CLM18-00057: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/22/2018 | 10.00 |
| CLM18-00057: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/22/2018 | 5.50 |
| CLM18-00057: Fernandez, Antonio (10/8/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/22/2018 | 8.00 |
| CLM18-00058: Aliaga, Francisco (10/22/1921) - Specimen: CL-CULTGENMGS CPT: 87070 Received On: 10/22/2018 | 10.00 |
| CLM18-00058: Aliaga, Francisco (10/22/1921) - Specimen: CL-CULTGENMGS CPT: 87205 Received On: 10/22/2018 | 5.50 |
| CLM18-00058: Aliaga, Francisco (10/22/1921) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/22/2018 | 8.00 |
| CLM18-00058: Aliaga, Francisco (10/22/1921) - Specimen: CL-ORGID CPT: 87077 Received On: 10/22/2018 | 8.00 |
| CLM18-00059: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/22/2018 | 12.00 |
| CLM18-00060: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/22/2018 | 12.00 |
| CLM18-00064: Zambrano, Adelina (9/23/1937) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/22/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| | | |

Phone #   954-977-6977          E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

*PAST DUE*

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CLM18-00084: Chung, Winston (12/3/1939) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/23/2018 | 8.00 |
| CLM18-00084: Chung, Winston (12/3/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00085: Oliva, Luis (8/19/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/23/2018 | 10.00 |
| PR18-00015: Valverde, Juan (4/22/1935) - Specimen: RIGHT HEEL BONE CPT: 88307 Received On: 10/23/2018 | 274.00 |
| PR18-00015: Valverde, Juan (4/22/1935) - Specimen: RIGHT HEEL BONE CPT: 88311 Received On: 10/23/2018 | 15.00 |
| CL18-05034: Diaz, Fernando (3/29/1954) - Specimen: CL-PCT CPT: 84145 Received On: 10/24/2018 | 65.00 |
| CL18-05034: Diaz, Fernando (3/29/1954) - Specimen: CL-TSHL CPT: 84443 Received On: 10/24/2018 | 7.00 |
| CL18-05035: Fernandez, Carmen (9/9/1945) - Specimen: CL-BNP CPT: 83880 Received On: 10/24/2018 | 31.00 |
| CL18-05036: Reyes, Jose (1/1/1930) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/24/2018 | 12.00 |
| CL18-05037: Aliaga, Francisco (10/22/1921) - Specimen: CL-TSHL CPT: 84443 Received On: 10/24/2018 | 7.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-FE CPT: 83540 Received On: 10/24/2018 | 7.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-FERR CPT: 82728 Received On: 10/24/2018 | 6.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/24/2018 | 35.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-IBCT CPT: 83550 Received On: 10/24/2018 | 4.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-PTHI CPT: 83970 Received On: 10/24/2018 | 20.00 |
| CL18-05039: Inserra, Carmella (5/14/1945) - Specimen: CL-TRANSF CPT: 84466 Received On: 10/24/2018 | 14.00 |
| CL18-05040: Fernandez, Antonio (10/8/1934) - Specimen: CL-PCT CPT: 84145 Received On: 10/24/2018 | 65.00 |
| CL18-05041: Reyes, Jose (1/1/1930) - Specimen: CL-PALB CPT: 84134 Received On: 10/24/2018 | 10.00 |
| CL18-05042: Humaran, Ada (10/6/1932) - Specimen: CL-PCT CPT: 84145 Received On: 10/24/2018 | 65.00 |
| CL18-05043: Valverde, Juan (4/22/1935) - Specimen: CL-TVANC CPT: 80202 Received On: 10/24/2018 | 12.00 |
| CL18-05044: Hernandez, Zoila (4/15/1929) - Specimen: CL-DGNA CPT: 80162 Received On: 10/24/2018 | 10.00 |
| CL18-05045: Medina, Gloria (3/30/1929) - Specimen: CL-PALB CPT: 84134 Received On: 10/24/2018 | 10.00 |
| CL18-05046: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/24/2018 | 10.00 |
| CL18-05049: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/24/2018 | 12.50 |
| CL18-05049: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/24/2018 | 12.50 |
| CL18-05052: Nelson, Gracie (11/26/1955) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/24/2018 | 35.00 |
| CL18-05052: Nelson, Gracie (11/26/1955) - Specimen: CL-PTHI CPT: 83970 Received On: 10/24/2018 | 20.00 |
| CL18-05052: Nelson, Gracie (11/26/1955) - Specimen: CL-TVANC CPT: 80202 Received On: 10/24/2018 | 12.00 |
| CL18-05055: Broad, Berta (8/12/1936) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/24/2018 | 12.50 |
| CL18-05055: Broad, Berta (8/12/1936) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/24/2018 | 12.50 |
| CL18-05067: Marrero, Lourdes (4/4/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 10/24/2018 | 12.00 |
| CLM18-00088: Chung, Winston (12/3/1939) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/24/2018 | 10.00 |
| CLM18-00089: Medina, Gloria (3/30/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/24/2018 | 10.00 |
| CLM18-00089: Medina, Gloria (3/30/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/24/2018 | 5.50 |
| CLM18-00089: Medina, Gloria (3/30/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/24/2018 | 8.00 |
| CLM18-00090: Medina, Gloria (3/30/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/24/2018 | 12.00 |
| CLM18-00091: Medina, Gloria (3/30/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/24/2018 | 12.00 |
| CLM18-00092: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTEYE CPT: 87070 Received On: 10/24/2018 | 10.00 |
| CLM18-00093: Medina, Gloria (3/30/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/24/2018 | 10.00 |
| CLM18-00093: Medina, Gloria (3/30/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/24/2018 | 8.00 |
| CLM18-00094: Diaz, Fernando (3/29/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/24/2018 | 10.00 |
| CL18-05074: Lopez, Dayse (6/20/1949) - Specimen: CL-TSHL CPT: 84443 Received On: 10/25/2018 | 7.00 |
| CL18-05077: Hernandez, Estela (11/2/1946) - Specimen: CL-DGNA CPT: 80162 Received On: 10/25/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | Balance Due |

Phone #    954-977-6977

E-mail:    sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-05120: Kane, Charles (1/28/1955) - Specimen: CL-FERR CPT: 82728 Received On: 10/26/2018 | 6.00 |
| CL18-05120: Kane, Charles (1/28/1955) - Specimen: CL-IBCT CPT: 83550 Received On: 10/26/2018 | 4.00 |
| CL18-05120: Kane, Charles (1/28/1955) - Specimen: CL-URA CPT: 84550 Received On: 10/26/2018 | 7.00 |
| CL18-05121: Nelson, Gracie (11/26/1955) - Specimen: CL-TVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CL18-05122: Santana, Jesus (12/24/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CL18-05123: Humaran, Ada (10/6/1932) - Specimen: CL-TVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CL18-05124: Oliva, Luis (8/19/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CL18-05136: Chung, Winston (12/3/1939) - Specimen: CL-TVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CLM18-00111: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFIAG CPT: 87449 Received On: 10/26/2018 | 12.50 |
| CLM18-00111: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/26/2018 | 12.50 |
| CLM18-00112: Damier, Handerson (5/29/1983) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/26/2018 | 10.00 |
| CLM18-00112: Damier, Handerson (5/29/1983) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/26/2018 | 8.00 |
| CLM18-00112: Damier, Handerson (5/29/1983) - Specimen: CL-ORGID CPT: 87077 Received On: 10/26/2018 | 8.00 |
| CLM18-00113: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/26/2018 | 10.00 |
| CLM18-00113: Rauk, Tadeusz (1/5/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/26/2018 | 8.00 |
| CLM18-00114: Damier, Handerson (5/29/1983) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/26/2018 | 12.00 |
| CLM18-00115: Damier, Handerson (5/29/1983) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/26/2018 | 12.00 |
| CLM18-00118: Guasch, Jose (11/2/1944) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/26/2018 | 10.00 |
| CLM18-00118: Guasch, Jose (11/2/1944) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/26/2018 | 5.50 |
| CLM18-00118: Guasch, Jose (11/2/1944) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/26/2018 | 8.00 |
| CLM18-00118: Guasch, Jose (11/2/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 10/26/2018 | 8.00 |
| CL18-05137: Fernandez, Carmen (9/9/1945) - Specimen: CL-TVANC CPT: 80202 Received On: 10/27/2018 | 12.00 |
| CL18-05138: Marrero, Lourdes (4/4/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 10/27/2018 | 12.00 |
| CL18-05139: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/27/2018 | 10.00 |
| CL18-05140: Damier, Handerson (5/29/1983) - Specimen: CL-PCT CPT: 84145 Received On: 10/27/2018 | 65.00 |
| CL18-05141: Chung, Winston (12/3/1939) - Specimen: CL-TVANC CPT: 80202 Received On: 10/27/2018 | 12.00 |
| CL18-05142: Venisee, Fredonia (4/20/1939) - Specimen: CL-FE CPT: 83540 Received On: 10/27/2018 | 7.00 |
| CL18-05142: Venisee, Fredonia (4/20/1939) - Specimen: CL-FERR CPT: 82728 Received On: 10/27/2018 | 6.00 |
| CL18-05142: Venisee, Fredonia (4/20/1939) - Specimen: CL-IBCT CPT: 83550 Received On: 10/27/2018 | 4.00 |
| CL18-05142: Venisee, Fredonia (4/20/1939) - Specimen: CL-VITA CPT: 84590 Received On: 10/27/2018 | 15.00 |
| CL18-05142: Venisee, Fredonia (4/20/1939) - Specimen: CL-VITD CPT: 82306 Received On: 10/27/2018 | 24.00 |
| CL18-05143: Oliva, Luis (8/19/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/27/2018 | 12.00 |
| CL18-05144: Aliaga, Francisco (10/22/1921) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/27/2018 | 12.00 |
| CL18-05145: Omer, Theophilusa (3/30/1927) - Specimen: CL-BNP CPT: 83880 Received On: 10/27/2018 | 31.00 |
| CL18-05145: Omer, Theophilusa (3/30/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 10/27/2018 | 7.00 |
| CL18-05146: Restler, Clifford (11/15/1940) - Specimen: CL-BetaDGlucan CPT: 87449 Received On: 10/27/2018 | 12.50 |
| CL18-05152: Marrero, Lourdes (4/4/1928) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 10/27/2018 | 100.00 |
| CL18-05153: Valle, Manuel (1/11/1935) - Specimen: CL-CEA CPT: 82378 Received On: 10/27/2018 | 15.00 |
| CL18-05154: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 10/27/2018 | 100.00 |
| CLM18-00121: Restler, Clifford (11/15/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/27/2018 | 10.00 |
| CLM18-00121: Restler, Clifford (11/15/1940) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/27/2018 | 8.00 |
| CLM18-00121: Restler, Clifford (11/15/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 10/27/2018 | 8.00 |
| CLM18-00122: Damier, Handerson (5/29/1983) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/27/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| **Invoice Total** | **Payments/Credits** | **Balance Due** |
|-------------------|----------------------|-----------------|

Phone #   954-977-6977          E-mail: sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-05168: Diaz, Fernando (3/29/1954) - Specimen: CL-FERR CPT: 82728 Received On: 10/29/2018 | 6.00 |
| CL18-05168: Diaz, Fernando (3/29/1954) - Specimen: CL-IBCT CPT: 83550 Received On: 10/29/2018 | 4.00 |
| CLM18-00138: Venisse, Fredonia (4/20/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/29/2018 | 10.00 |
| CLM18-00138: Venisse, Fredonia (4/20/1939) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/29/2018 | 8.00 |
| CLM18-00138: Venisse, Fredonia (4/20/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 10/29/2018 | 8.00 |
| CLM18-00140: Venisse, Fredonia (4/20/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/29/2018 | 12.00 |
| CLM18-00141: Venisse, Fredonia (4/20/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/29/2018 | 12.00 |
| CL18-05206: Miranda, Esteli (4/6/1938) - Specimen: CL-DGNA CPT: 80162 Received On: 10/30/2018 | 10.00 |
| CL18-05207: Hernandez, Estela (11/2/1946) - Specimen: CL-DGNA CPT: 80162 Received On: 10/30/2018 | 10.00 |
| CL18-05208: Fernandez, Carmen (9/9/1945) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/30/2018 | 12.00 |
| CL18-05209: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/30/2018 | 10.00 |
| CL18-05210: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-DGNA CPT: 80162 Received On: 10/30/2018 | 10.00 |
| CL18-05212: Venisee, Fredonia (4/20/1939) - Specimen: CL-T3 CPT: 84480 Received On: 10/30/2018 | 18.00 |
| CL18-05212: Venisee, Fredonia (4/20/1939) - Specimen: CL-T4 CPT: 84436 Received On: 10/30/2018 | 6.00 |
| CL18-05213: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-VALP CPT: 80164 Received On: 10/30/2018 | 20.00 |
| CLM18-00144: Barr, Ben (3/15/1945) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/30/2018 | 10.00 |
| CLM18-00144: Barr, Ben (3/15/1945) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00144: Barr, Ben (3/15/1945) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00144: Barr, Ben (3/15/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00145: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/30/2018 | 10.00 |
| CLM18-00145: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00145: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00145: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00146: Barr, Ben (3/15/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/30/2018 | 10.00 |
| CLM18-00146: Barr, Ben (3/15/1945) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00146: Barr, Ben (3/15/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00147: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00147: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00147: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00148: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00148: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00148: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00154: Zambrano, Adelina (9/23/1937) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/30/2018 | 10.00 |
| CLM18-00154: Zambrano, Adelina (9/23/1937) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00159: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/30/2018 | 10.00 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-CULTFUN CPT: 87101 Received On: 10/30/2018 | 12.00 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/30/2018 | 10.00 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00160: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00161: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/30/2018 | 10.00 |
| CLM18-00161: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/30/2018 | 5.50 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| | | |

Phone #   954-977-6977       E-mail:   sfernandez@firstpathlab.com       www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |

| Due Date | Terms |
|----------|-------|
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CLM18-00182: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00183: Medina, Gloria (3/30/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/31/2018 | 10.00 |
| CLM18-00183: Medina, Gloria (3/30/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/31/2018 | 5.50 |
| CLM18-00183: Medina, Gloria (3/30/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00184: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/31/2018 | 10.00 |
| CLM18-00184: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/31/2018 | 5.50 |
| CLM18-00184: Perez, Alberto (8/28/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00185: Santana, Jesus (12/24/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/31/2018 | 10.00 |
| CLM18-00185: Santana, Jesus (12/24/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/31/2018 | 5.50 |
| CLM18-00185: Santana, Jesus (12/24/1929) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/31/2018 | 8.00 |
| CLM18-00185: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| $12,424.60 | $0.00 | $12,424.60 |

Phone #   954-977-6977     E-mail:  sfernandez@firstpathlab.com     www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-05258 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-05258: Broad, Berta (8/12/1936) - Specimen: CL-BNP CPT: 83880 Received On: 11/1/2018 | 31.00 |
| CL18-05259: Zambrano, Adelina (9/23/1937) - Specimen: CL-PCT CPT: 84145 Received On: 11/1/2018 | 65.00 |
| CL18-05260: Guasch, Jose (11/2/1944) - Specimen: CL-TTVANC CPT: 80202 Received On: 11/1/2018 | 12.00 |
| CL18-05261: Aliaga, Francisco (10/22/1921) - Specimen: CL-TTVANC CPT: 80202 Received On: 11/1/2018 | 12.00 |
| CL18-05262: Delvalle, Lucy (10/17/1945) - Specimen: CL-FE CPT: 83540 Received On: 11/1/2018 | 7.00 |
| CL18-05262: Delvalle, Lucy (10/17/1945) - Specimen: CL-FERR CPT: 82728 Received On: 11/1/2018 | 6.00 |
| CL18-05262: Delvalle, Lucy (10/17/1945) - Specimen: CL-IBCT CPT: 83550 Received On: 11/1/2018 | 4.00 |
| CL18-05264: Humaran, Ada (10/6/1932) - Specimen: CL-VALP CPT: 80164 Received On: 11/1/2018 | 20.00 |
| CL18-05283: Santana, Jesus (12/24/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 11/1/2018 | 12.00 |
| CL18-05306: McDaniel, Ellison (10/15/1944) - Specimen: CL-VITD CPT: 82306 Received On: 11/2/2018 | 25.00 |
| CL18-05307: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-TGENT CPT: 80170 Received On: 11/2/2018 | 9.00 |
| CL18-05308: Nelson, Gracie (11/26/1955) - Specimen: CL-TVANC CPT: 80202 Received On: 11/2/2018 | 12.00 |
| CL18-05309: Gonzalez, Maldonado (10/30/1947) - Specimen: CL-PALB CPT: 84134 Received On: 11/2/2018 | 10.00 |
| CL18-05310: Chung, Winston (12/3/1939) - Specimen: CL-PCT CPT: 84145 Received On: 11/2/2018 | 65.00 |
| CL18-05330: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFAG CPT: 87449 Received On: 11/2/2018 | 12.50 |
| CL18-05330: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 11/2/2018 | 12.50 |
| CLM18-00195: Perez, Cira (6/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 11/2/2018 | 10.00 |
| CLM18-00196: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 11/2/2018 | 10.00 |
| CLM18-00197: Fernandez, Pedro (7/13/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 11/2/2018 | 10.00 |
| CLM18-00197: Fernandez, Pedro (7/13/1929) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 11/2/2018 | 8.00 |
| CLM18-00197: Fernandez, Pedro (7/13/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 11/2/2018 | 8.00 |
| CLM18-00198: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/2/2018 | 10.00 |
| CLM18-00198: Taylor, Sylval (3/27/1966) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/2/2018 | 5.50 |
| CLM18-00199: Gonzalez, Maldonado (10/30/1947) - Specimen: CL-CULTBLD CPT: 87040 Received On: 11/2/2018 | 12.00 |
| CLM18-00200: Gonzalez, Maldonado (10/30/1947) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 11/2/2018 | 12.00 |
| CLM18-00208: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/2/2018 | 10.00 |
| CLM18-00208: Perez, Alberto (8/28/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/2/2018 | 5.50 |
| CLM18-00208: Perez, Alberto (8/28/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 11/2/2018 | 8.00 |
| CLM18-00209: Barr, Ben (3/15/1945) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/2/2018 | 10.00 |
| CLM18-00209: Barr, Ben (3/15/1945) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/2/2018 | 5.50 |
| CLM18-00209: Barr, Ben (3/15/1945) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 11/2/2018 | 8.00 |
| CLM18-00209: Barr, Ben (3/15/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 11/2/2018 | 8.00 |
| CLM18-00214: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 11/2/2018 | 12.00 |
| CLM18-00215: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 11/2/2018 | 12.00 |
| CL18-05332: Hernandez, Zoila (4/15/1929) - Specimen: CL-PCT CPT: 84145 Received On: 11/3/2018 | 65.00 |
| CL18-05333: Redding, Sallie (12/7/1934) - Specimen: CL-DGNA CPT: 80162 Received On: 11/3/2018 | 10.00 |
| CL18-05334: Miranda, Esteli (4/6/1938) - Specimen: CL-DGNA CPT: 80162 Received On: 11/3/2018 | 10.00 |
| CL18-05335: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 11/3/2018 | 10.00 |
| CL18-05336: Guasch, Jose (11/2/1944) - Specimen: CL-TTVANC CPT: 80202 Received On: 11/3/2018 | 12.00 |
| CL18-05337: Aliaga, Francisco (10/22/1921) - Specimen: CL-TVANC CPT: 80202 Received On: 11/3/2018 | 12.00 |
| CL18-05338: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-DGNA CPT: 80162 Received On: 11/3/2018 | 10.00 |
| CL18-05339: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 11/3/2018 | 100.00 |
| CL18-05340: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFAG CPT: 87449 Received On: 11/3/2018 | 12.50 |

**Invoice Total**   **Payments/Credits**   | Balance Due |

We appreciate your prompt payment.

Phone #   954-977-6977     E-mail:  sfernandez@firstpathlab.com     www.firstpathlab.com

Statement

## FirstPath Laboratory Services, LLC

3141 W McNab Road
Pompano Beach, FL 33069

| Date |
| --- |
| 8/19/2020 |

| To: |
| --- |
| Promise Hospital<br>Attn: Charles Doten<br>14001 NW 82nd Ave<br>Miami Lakes, FL 33016-1548 |

| Amount Due | Amount Enc. |
| --- | --- |
| $774.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/03/2018 | INV #PH42018. Due 06/02/2018. Orig. Amount $591.25. | 344.00 | 344.00 |
| 08/07/2018 | INV #PH72018. Due 09/06/2018. Orig. Amount $215.00. | 215.00 | 559.00 |
| 10/03/2018 | INV #PH92018. Due 11/02/2018. Orig. Amount $215.00. | 215.00 | 774.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 774.00 | $774.00 |

Exhibit B
Promise Hospital of Miami
PHYSICIAN SERVICE LOG

PHYSICIAN: Ronald F. Giffler, M.D.
(payments assigned to FirstPath Laboratory Services LLC)
TITLE: Medical Director of Laboratory Services
Physician Rate per Hour: $215.00
Physician Contract Hours Maximum per Month: 15 hours

**Facility Accounting Use Only:**

Time Record Total: _____

Physician Contract Hours Max per Month: 15hours
Physician Rate per Hour: $ 215.00 x Month Hours:
Amount Due Physician: $ _____
Accounting Code: _____

Verified By: _____

[PLEASE PRINT LEGIBLY or TYPE ALL INFORMATION]

MONTH: _April_   YEAR: 2018

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 1. Review Validation studies for blood bank get system | 4/6 | 1/4 | | |
| 2. Site visit Review blood bank pathoseumy testing QC, & compliance. Lab Review QC, PT & blood utilization | 4/11 | 1 1/2 | | |
| 3. Site visit for CoLA inspection | 4/13 | 1 | | |
| 4. Review CoLA PT - none returned implemented. Review non 3 blood bank functions. | 4/18 | 1/4 | | |

RONALD GIFFLER, MD
Medical Director of Laboratory Services

16

# Exhibit B
## Promise Hospital of Miami
### PHYSICIAN SERVICE LOG

**PROMISE** HEALTHCARE

PHYSICIAN: Ronald F. Giffler, M.D.
(payments assigned to FirstPath Laboratory Services LLC)
TITLE: Medical Director of Laboratory Services
Physician Rate per Hour: $215.00
Physician Contract Hours Maximum per Month: 15 hours

**Facility Accounting Use Only:**

Time Record Total: _____

Physician Contract Hours Max per Month: 15 hours
Physician Rate per Hour: $215.00 x Month Hours: _____
Amount Due Physician: $ _____
Accounting Code: _____

Verified By: _____

[PLEASE PRINT LEGIBLY OR TYPE ALL INFORMATION]

MONTH: _____    YEAR: _____

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 1. Site visit - Reviewed QC, PT and competencies for ARC, WBH, Well & Finny | 7/13/18 | 1 hr. | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |

RONALD GIFFLER, MD
Medical Director of Laboratory Services

16

**Exhibit B**
**Promise Hospital of Miami**
**PHYSICIAN SERVICE LOG**

PROMISE
H E A L T H C A R E

PHYSICIAN: Ronald F. Giffler, M.D.
(payments assigned to FirstPath Laboratory Services LLC)
TITLE: Medical Director of Laboratory Services
Physician Rate per Hour: $215.00
Physician Contract Hours Maximum per Month: 15 hours

Facility Accounting Use Only:

Time Record Total: _____

Physician Contract Hours Max per Month: 15hours
Physician Rate per Hour: $ 215.00 x Month Hours: _____
Amount Due Physician: $ _____
Accounting Code: _____

Verified By: _____

[PLEASE PRINT LEGIBLY OR TYPE ALL INFORMATION]
MONTH: _____    YEAR: _____

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 1. Site visit to Noel, meets \_\_\_\_ \_\_\_\_ CoE + PT for lab + PaSe \_\_\_\_ employee competencies | 6/11/18 | 1 hr | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |

RONALD GIFFLER, MD
Medical Director of Laboratory Services

16

Statement

## FirstPath Laboratory Services, LLC

3141 W McNab Road
Pompano Beach, FL 33069

| Date |
| --- |
| 8/19/2020 |

| To: |
| --- |
| Promise Hospital of Miami<br>Attn: Charles Doten<br>14001 NW 82nd Ave<br>Miami Lakes, FL 33016 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $23,443.11 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/10/2018 | INV #CL18-02391. Due 10/10/2018. Orig. Amount $4,312.75. | 1,166.01 | 1,166.01 |
| 10/19/2018 | INV #CL18-03158. Due 11/18/2018. Orig. Amount $8,876.00. | 8,876.00 | 10,042.01 |
| 11/08/2018 | GENJRNL #interco. Bounced Check# 122389 | 442.00 | 10,484.01 |
| 11/16/2018 | INV #CL18-04142. Due 12/16/2018. Orig. Amount $12,424.60. | 12,424.60 | 22,908.61 |
| 11/16/2018 | INV #CL18-05258. Due 12/16/2018. Orig. Amount $976.50. | 534.50 | 23,443.11 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 23,443.11 | $23,443.11 |

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-02391: Camino, John (7/1/1933) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/1/2018 | 10.00 |
| CL18-02391: Camino, John (7/1/1933) - Specimen: CL-UAA CPT: 81001 Received On: 8/1/2018 | 6.00 |
| CL18-02392: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/1/2018 | 10.00 |
| CL18-02392: Gonzalez, Maria (7/22/1939) - Specimen: CL-UAA CPT: 81001 Received On: 8/1/2018 | 6.00 |
| CL18-02394: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/1/2018 | 10.00 |
| CL18-02394: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 8/1/2018 | 8.00 |
| CL18-02394: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-UAA CPT: 81001 Received On: 8/1/2018 | 6.00 |
| CL18-02395: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/1/2018 | 10.00 |
| CL18-02395: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/1/2018 | 5.50 |
| CL18-02395: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/1/2018 | 8.00 |
| CL18-02396: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 8/1/2018 | 8.00 |
| CL18-02396: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/1/2018 | 12.00 |
| CL18-02397: Ortiz Hernandez, Carmelo (7/16/1934) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/1/2018 | 12.00 |
| CL18-02393: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-UAA CPT: 81001 Received On: 8/1/2018 | 6.00 |
| CL18-02414: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/2/2018 | 10.00 |
| CL18-02414: Barreiro, Luisa (2/20/1924) - Specimen: CL-UAA CPT: 81001 Received On: 8/2/2018 | 6.00 |
| CL18-02409: Roca, Jose (9/16/1944) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/2/2018 | 10.00 |
| CL18-02409: Roca, Jose (9/16/1944) - Specimen: CL-UAA CPT: 81001 Received On: 8/2/2018 | 6.00 |
| CL18-02410: Roca, Jose (9/16/1944) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/2/2018 | 10.00 |
| CL18-02410: Roca, Jose (9/16/1944) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/2/2018 | 5.50 |
| CL18-02443: Hernandez, Lourdes (11/15/1964) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/3/2018 | 12.00 |
| CL18-02444: Hernandez, Lourdes (11/15/1964) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/3/2018 | 12.00 |
| CL18-02450: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/3/2018 | 10.00 |
| CL18-02450: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/3/2018 | 5.50 |
| CL18-02450: Rattray, Calvin (1/24/1957) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/3/2018 | 8.00 |
| CL18-02441: Roca, Jose (9/16/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 8/3/2018 | 8.00 |
| CL18-02442: Roca, Jose (9/16/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/3/2018 | 12.00 |
| CL18-02456: Felipe, Deisy (3/16/1947) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/3/2018 | 12.00 |
| CL18-02457: Felipe, Deisy (3/16/1947) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/4/2018 | 12.00 |
| CL18-02464: Felipe, Deisy (3/16/1947) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/4/2018 | 10.00 |
| CL18-02464: Felipe, Deisy (3/16/1947) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/4/2018 | 5.50 |
| CL18-02464: Felipe, Deisy (3/16/1947) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/4/2018 | 8.00 |
| CL18-02472: Felipe, Deisy (3/16/1947) - Specimen: CL-ORGID CPT: 87077 Received On: 8/4/2018 | 8.00 |
| CL18-02472: Felipe, Deisy (3/16/1947) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/4/2018 | 10.00 |
| CL18-02458: Hernandez, Lourdes (11/15/1964) - Specimen: CL-UAA CPT: 81001 Received On: 8/4/2018 | 6.00 |
| CL18-02460: Hernandez, Lourdes (11/15/1964) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/4/2018 | 12.00 |
| CL18-02471: Hernandez, Lourdes (11/15/1964) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/4/2018 | 12.00 |
| CL18-02462: Medina, Lourdes (2/11/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/4/2018 | 10.00 |
| CL18-02462: Medina, Lourdes (2/11/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/4/2018 | 10.00 |
| CL18-02461: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/4/2018 | 5.50 |
| CL18-02461: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/4/2018 | 10.00 |
| CL18-02461: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/4/2018 | 5.50 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total**   **Payments/Credits**   | **Balance Due** |

Phone #    954-977-6977

E-mail:  sfernandez@firstpathlab.com

www.firstpathlab.com

Invoice

## FirstPath Laboratory Services, LLC
3141 W McNab Road
Pompano Beach, FL 33069



PAST DUE

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| **Due Date** | **Terms** |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-02474: Aguiar, Delia (12/7/1925) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/5/2018 | 10.00 |
| CL18-02474: Aguiar, Delia (12/7/1925) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/5/2018 | 8.00 |
| CL18-02474: Aguiar, Delia (12/7/1925) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/5/2018 | 8.00 |
| CL18-02474: Aguiar, Delia (12/7/1925) - Specimen: CL-ORGID CPT: 87077 Received On: 8/5/2018 | 8.00 |
| CL18-02475: Medina, Lourdes (2/11/2018) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/5/2018 | 10.00 |
| CL18-02475: Medina, Lourdes (2/11/2018) - Specimen: CL-UAA CPT: 81001 Received On: 8/5/2018 | 6.00 |
| CL18-02476: Montalvo, Alfredo (8/3/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/5/2018 | 10.00 |
| CL18-02476: Montalvo, Alfredo (8/3/1941) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/5/2018 | 8.00 |
| CL18-02476: Montalvo, Alfredo (8/3/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 8/5/2018 | 8.00 |
| CL18-02476: Montalvo, Alfredo (8/3/1941) - Specimen: CL-UAA CPT: 81001 Received On: 8/5/2018 | 6.00 |
| CL18-02495: Sotero, Humberto (11/6/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/6/2018 | 10.00 |
| CL18-02495: Sotero, Humberto (11/6/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/6/2018 | 5.50 |
| CL18-02495: Sotero, Humberto (11/6/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/6/2018 | 8.00 |
| CL18-02495: Sotero, Humberto (11/6/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/6/2018 | 8.00 |
| CL18-02496: Sotero, Humberto (11/6/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/6/2018 | 12.00 |
| CL18-02497: Sotero, Humberto (11/6/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/6/2018 | 12.00 |
| CL18-02512: Bergman, Joan (10/6/1934) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/7/2018 | 10.00 |
| CL18-02512: Bergman, Joan (10/6/1934) - Specimen: CL-UAA CPT: 81001 Received On: 8/7/2018 | 6.00 |
| CL18-02513: Bergman, Joan (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/7/2018 | 10.00 |
| CL18-02513: Bergman, Joan (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/7/2018 | 5.50 |
| CL18-02513: Bergman, Joan (10/6/1934) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/7/2018 | 8.00 |
| CL18-02513: Bergman, Joan (10/6/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 8/7/2018 | 8.00 |
| CL18-02531: Bergman, Joan (10/6/1934) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/7/2018 | 12.00 |
| CL18-02532: Bergman, Joan (10/6/1934) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/7/2018 | 12.00 |
| CL18-02514: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/7/2018 | 10.00 |
| CL18-02514: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/7/2018 | 5.50 |
| CL18-02514: Smith, Cleven (8/15/1924) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/7/2018 | 8.00 |
| CL18-02514: Smith, Cleven (8/15/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/7/2018 | 8.00 |
| CL18-02511: Sotero, Humberto (11/6/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/7/2018 | 10.00 |
| CL18-02511: Sotero, Humberto (11/6/1940) - Specimen: CL-UAA CPT: 81001 Received On: 8/7/2018 | 6.00 |
| CL18-02561: Montalvo, Alfredo (8/3/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/8/2018 | 10.00 |
| CL18-02561: Montalvo, Alfredo (8/3/1941) - Specimen: CL-MICENTERO CPT: 87186 Received On: 8/8/2018 | 8.00 |
| CL18-02561: Montalvo, Alfredo (8/3/1941) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/8/2018 | 8.00 |
| CL18-02561: Montalvo, Alfredo (8/3/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 8/8/2018 | 8.00 |
| CL18-02558: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/8/2018 | 12.00 |
| CL18-02559: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/8/2018 | 12.00 |
| CL18-02560: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/8/2018 | 10.00 |
| CL18-02560: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/8/2018 | 5.50 |
| CL18-02560: Rattray, Calvin (1/24/1957) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/8/2018 | 8.00 |
| CL18-02560: Rattray, Calvin (1/24/1957) - Specimen: CL-ORGID CPT: 87077 Received On: 8/8/2018 | 8.00 |
| CL18-02562: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/8/2018 | 10.00 |
| CL18-02586: Garcia, Sarah (6/12/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/9/2018 | 12.00 |
| CL18-02587: Garcia, Sarah (6/12/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/9/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total   Payments/Credits** | **Balance Due** |
|---|

Phone #   954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| | | TOTAL HOURS: 1 | | |

By completing and signing this service log, I attest that the hours indicated were actually worked by me and I understand that this timesheet is material representation which will be used in making a claim for payment under Medicare or Medicaid. The hours shown are for services consistent with those required of me in the Agreement. Any false statement on this time sheet may lead to prosecution under state and federal law and/or immediate contract termination or termination of staff privileges.

PHYSICIAN: Ronald F. Giffler, M.D.

PHYSICIAN SIGNATURE                    DATE 10/03/2018

FACILITY CEO _____ DATE

SENIOR VP SIGNATURE _____ DATE

EXECUTIVE VP SIGNATURE _____ DATE

RONALD GIFFLER, MD
Medical Director of Laboratory Services

17

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| | | TOTAL HOURS: | | |

By completing and signing this service log, I attest that the hours indicated were actually worked by me and I understand that this timesheet is material representation which will be used in making a claim for payment under Medicare or Medicaid. The hours shown are for services consistent with those required of me in the Agreement. Any false statement on this time sheet may lead to prosecution under state and federal law and/or immediate contract termination or termination of staff privileges.

PHYSICIAN: Ronald F. Giffler, MD

PHYSICIAN SIGNATURE                           DATE 8/7/18

FACILITY CEO _____ DATE

SENIOR VP SIGNATURE _____ DATE

EXECUTIVE VP SIGNATURE _____ DATE

17

RONALD GIFFLER, MD
Medical Director of Laboratory Services

| Description of Administrative Services Performed | Date Performed | Time Spent | Purpose or Results of Performance | Miscellaneous Comments |
|---|---|---|---|---|
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| TOTAL HOURS: | | | | |

By completing and signing this service log, I attest that the hours indicated were actually worked by me and I understand that this timesheet is material representation which will be used in making a claim for payment under Medicare or Medicaid. The hours shown are for services consistent with those required of me in the Agreement. Any false statement on this time sheet may lead to prosecution under state and federal law and/or immediate contract termination or termination of staff privileges.

PHYSICIAN: Ronald F. Giffler, M.D.     05/03/2018
PHYSICIAN SIGNATURE     DATE

FACILITY CEO _____ DATE

SENIOR VP SIGNATURE _____ DATE

EXECUTIVE VP SIGNATURE _____ DATE

RONALD GIFFLER, MD
Medical Director of Laboratory Services

17

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-05258 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-05340: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 11/3/2018 | 12.50 |
| CL18-05345: Damier, Handerson (5/29/1983) - Specimen: CL-iCA CPT: 82330 Received On: 11/3/2018 | 20.00 |
| CL18-05346: McDaniel, Ellison (10/15/1944) - Specimen: CL-FE CPT: 83540 Received On: 11/3/2018 | 7.00 |
| CL18-05346: McDaniel, Ellison (10/15/1944) - Specimen: CL-FERR CPT: 82728 Received On: 11/3/2018 | 6.00 |
| CL18-05347: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-VALP CPT: 80164 Received On: 11/3/2018 | 20.00 |
| CLM18-00216: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/3/2018 | 10.00 |
| CLM18-00216: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/3/2018 | 5.50 |
| CLM18-00216: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00216: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 11/3/2018 | 8.00 |
| CLM18-00217: Kane, Charles (1/28/1955) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/3/2018 | 10.00 |
| CLM18-00217: Kane, Charles (1/28/1955) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/3/2018 | 5.50 |
| CLM18-00217: Kane, Charles (1/28/1955) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00217: Kane, Charles (1/28/1955) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00217: Kane, Charles (1/28/1955) - Specimen: CL-ORGID CPT: 87077 Received On: 11/3/2018 | 8.00 |
| CLM18-00218: Haughes, Geoffrey (7/16/1952) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/3/2018 | 10.00 |
| CLM18-00218: Haughes, Geoffrey (7/16/1952) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/3/2018 | 5.50 |
| CLM18-00218: Haughes, Geoffrey (7/16/1952) - Specimen: CL-MICSTENO CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00218: Haughes, Geoffrey (7/16/1952) - Specimen: CL-ORGID CPT: 87077 Received On: 11/3/2018 | 8.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-AVICAZ CPT: 87181 Received On: 11/3/2018 | 12.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-CEFTAZ CPT: 87181 Received On: 11/3/2018 | 12.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 11/3/2018 | 10.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 11/3/2018 | 5.50 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICSTENO CPT: 87186 Received On: 11/3/2018 | 8.00 |
| CLM18-00219: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 11/3/2018 | 8.00 |
| CLM18-00220: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 11/3/2018 | 12.00 |
| CLM18-00221: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 11/3/2018 | 12.00 |

We appreciate your prompt payment.

| | Invoice Total | Payments/Credits | Balance Due |
|---|---------------|------------------|-------------|
| | $976.50 | -$442.00 | $534.50 |

Phone #    954-977-6977      E-mail:  sfernandez@firstpathlab.com      www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

*PAST DUE*

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CLM18-00161: Inserra, Carmella (5/14/1945) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/30/2018 | 8.00 |
| CLM18-00161: Inserra, Carmella (5/14/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00162: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00163: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00164: Santana, Jesus (12/24/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00164: Santana, Jesus (12/24/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00164: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00165: Santana, Jesus (12/24/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00165: Santana, Jesus (12/24/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/30/2018 | 5.50 |
| CLM18-00165: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00165: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 10/30/2018 | 8.00 |
| CLM18-00166: Barr, Ben (3/15/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/30/2018 | 12.00 |
| CLM18-00167: Barr, Ben (3/15/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/30/2018 | 12.00 |
| PR18-00017: Valle, Manuel (1/11/1935) - Specimen: STOMACH CPT: 88305 Received On: 10/30/2018 | 60.00 |
| PR18-00017: Valle, Manuel (1/11/1935) - Specimen: STOMACH CPT: 88312 Received On: 10/30/2018 | 101.00 |
| CL18-05238: Damier, Handerson (5/29/1983) - Specimen: CL-iCA CPT: 82330 Received On: 10/31/2018 | 20.00 |
| CL18-05239: Redding, Sallie (12/7/1934) - Specimen: CL-DGNA CPT: 80162 Received On: 10/31/2018 | 10.00 |
| CL18-05239: Redding, Sallie (12/7/1934) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/31/2018 | 35.00 |
| CL18-05240: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 10/31/2018 | 10.00 |
| CL18-05241: Valverde, Juan (4/22/1935) - Specimen: CL-TVANC CPT: 80202 Received On: 10/31/2018 | 12.00 |
| CL18-05243: Chung, Winston (12/3/1939) - Specimen: CL-TVANC CPT: 80202 Received On: 10/31/2018 | 12.00 |
| CL18-05245: Venisee, Fredonia (4/20/1939) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/31/2018 | 12.00 |
| CL18-05246: Medina, Gloria (3/30/1929) - Specimen: CL-ALB CPT: 82040 Received On: 10/31/2018 | 5.00 |
| CLM18-00168: Delatorre, Elina (4/15/1927) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/31/2018 | 10.00 |
| CLM18-00169: Santana, Jesus (12/24/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/31/2018 | 10.00 |
| CLM18-00169: Santana, Jesus (12/24/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00170: Destine, Rose (9/29/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/31/2018 | 10.00 |
| CLM18-00170: Destine, Rose (9/29/1943) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/31/2018 | 8.00 |
| CLM18-00170: Destine, Rose (9/29/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00171: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/31/2018 | 10.00 |
| CLM18-00172: Destine, Rose (9/29/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/31/2018 | 10.00 |
| CLM18-00172: Destine, Rose (9/29/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/31/2018 | 5.50 |
| CLM18-00173: Redding, Sallie (12/7/1934) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00174: Redding, Sallie (12/7/1934) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00175: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00175: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/31/2018 | 6.60 |
| CLM18-00175: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00176: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00176: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/31/2018 | 5.50 |
| CLM18-00176: Rejil Rojas, Osvaldo (1/24/1945) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/31/2018 | 8.00 |
| CLM18-00177: Destine, Rose (9/29/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00178: Destine, Rose (9/29/1943) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/31/2018 | 12.00 |
| CLM18-00182: Santana, Jesus (12/24/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/31/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977         E-mail:  sfernandez@firstpathlab.com         www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CLM18-00122: Damier, Henderson (5/29/1983) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/27/2018 | 5.50 |
| CLM18-00122: Damier, Henderson (5/29/1983) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/27/2018 | 8.00 |
| CLM18-00122: Damier, Henderson (5/29/1983) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/27/2018 | 8.00 |
| CLM18-00122: Damier, Henderson (5/29/1983) - Specimen: CL-ORGID CPT: 87077 Received On: 10/27/2018 | 8.00 |
| CLM18-00123: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/27/2018 | 12.50 |
| CLM18-00123: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/27/2018 | 12.50 |
| CLM18-00124: Nelson, Gracie (11/26/1955) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/27/2018 | 12.00 |
| CLM18-00125: Nelson, Gracie (11/26/1955) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/27/2018 | 12.00 |
| CLM18-00127: Fernandez, Pedro (7/13/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/27/2018 | 10.00 |
| CLM18-00127: Fernandez, Pedro (7/13/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/27/2018 | 5.50 |
| CLM18-00127: Fernandez, Pedro (7/13/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/27/2018 | 8.00 |
| CLM18-00128: Kane, Charles (1/28/1955) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/27/2018 | 12.50 |
| CLM18-00128: Kane, Charles (1/28/1955) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/27/2018 | 12.50 |
| CLM18-00129: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/27/2018 | 12.50 |
| CLM18-00129: Diaz, Fernando (3/29/1954) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/27/2018 | 12.50 |
| CLM18-00130: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/27/2018 | 12.50 |
| CLM18-00130: Medina, Gloria (3/30/1929) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/27/2018 | 12.50 |
| CLM18-00130: Medina, Gloria (3/30/1929) - Specimen: CL-SWBC CPT: 89055 Received On: 10/27/2018 | 6.00 |
| CL18-05155: Marrero, Lourdes (4/4/1928) - Specimen: CL-FE CPT: 83540 Received On: 10/28/2018 | 7.00 |
| CL18-05155: Marrero, Lourdes (4/4/1928) - Specimen: CL-FERR CPT: 82728 Received On: 10/28/2018 | 6.00 |
| CL18-05155: Marrero, Lourdes (4/4/1928) - Specimen: CL-IBCT CPT: 83550 Received On: 10/28/2018 | 4.00 |
| CL18-05155: Marrero, Lourdes (4/4/1928) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/28/2018 | 12.00 |
| CL18-05157: Fernandez, Carmen (9/9/1945) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/28/2018 | 12.00 |
| CL18-05158: Damier, Henderson (5/29/1983) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/28/2018 | 12.00 |
| CLM18-00131: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/28/2018 | 10.00 |
| CLM18-00132: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/28/2018 | 12.00 |
| CLM18-00132: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/28/2018 | 8.00 |
| CLM18-00132: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/28/2018 | 5.50 |
| CLM18-00132: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-MICENTERO CPT: 87186 Received On: 10/28/2018 | 8.00 |
| CLM18-00132: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/28/2018 | 8.00 |
| CLM18-00133: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/28/2018 | 12.00 |
| CLM18-00133: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-GS CPT: 87205 Received On: 10/28/2018 | 5.50 |
| CLM18-00133: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/28/2018 | 8.00 |
| CLM18-00134: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/28/2018 | 12.00 |
| CLM18-00135: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/28/2018 | 12.00 |
| CL18-05163: Aliaga, Francisco (10/22/1921) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/29/2018 | 12.00 |
| CL18-05164: Oliva, Luis (8/19/1929) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/29/2018 | 12.00 |
| CL18-05165: Nelson, Gracie (11/26/1955) - Specimen: CL-TVANC CPT: 80202 Received On: 10/29/2018 | 12.00 |
| CL18-05166: Lopez, Dayse (6/20/1949) - Specimen: CL-FT3 CPT: 84481 Received On: 10/29/2018 | 21.00 |
| CL18-05166: Lopez, Dayse (6/20/1949) - Specimen: CL-FT4L CPT: 84439 Received On: 10/29/2018 | 12.00 |
| CL18-05166: Lopez, Dayse (6/20/1949) - Specimen: CL-TSHL CPT: 84443 Received On: 10/29/2018 | 7.00 |
| CL18-05167: Humaran, Ada (10/6/1932) - Specimen: CL-TVANC CPT: 80202 Received On: 10/29/2018 | 12.00 |
| CL18-05168: Diaz, Fernando (3/29/1954) - Specimen: CL-FE CPT: 83540 Received On: 10/29/2018 | 7.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total   Payments/Credits**   | **Balance Due** |

Phone #    954-977-6977          E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|--------|
| CL18-05078: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-DGNA CPT: 80162 Received On: 10/25/2018 | 10.00 |
| CL18-05079: Santana, Jesus (12/24/1929) - Specimen: CL-FE CPT: 83540 Received On: 10/25/2018 | 7.00 |
| CL18-05079: Santana, Jesus (12/24/1929) - Specimen: CL-FERR CPT: 82728 Received On: 10/25/2018 | 6.00 |
| CL18-05079: Santana, Jesus (12/24/1929) - Specimen: CL-IBCT CPT: 83550 Received On: 10/25/2018 | 4.00 |
| CL18-05080: Restler, Clifford (11/15/1940) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/25/2018 | 35.00 |
| CL18-05081: Gutierrez, Juan (3/28/1964) - Specimen: CL-BNP CPT: 83880 Received On: 10/25/2018 | 31.00 |
| CL18-05081: Gutierrez, Juan (3/28/1964) - Specimen: CL-TSHL CPT: 84443 Received On: 10/25/2018 | 7.00 |
| CL18-05083: Reyes, Jose (1/1/1930) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/25/2018 | 12.00 |
| CL18-05084: Aliaga, Francisco (10/22/1921) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/25/2018 | 12.00 |
| CL18-05085: Kane, Charles (1/28/1955) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/25/2018 | 35.00 |
| CL18-05086: Marrero, Lourdes (4/4/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 10/25/2018 | 12.00 |
| CL18-05087: Rauk, Tadeusz (1/5/1945) - Specimen: CL-THEOPH CPT: 80198 Received On: 10/25/2018 | 15.00 |
| CL18-05088: Valle, Manuel (1/11/1935) - Specimen: CL-FE CPT: 83540 Received On: 10/25/2018 | 7.00 |
| CL18-05088: Valle, Manuel (1/11/1935) - Specimen: CL-FERR CPT: 82728 Received On: 10/25/2018 | 6.00 |
| CL18-05088: Valle, Manuel (1/11/1935) - Specimen: CL-RETIC CPT: 85044 Received On: 10/25/2018 | 6.00 |
| CLM18-00016: Kane, Charles (1/28/1955) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/25/2018 | 10.00 |
| CLM18-00100: Kane, Charles (1/28/1955) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/25/2018 | 10.00 |
| CLM18-00100: Kane, Charles (1/28/1955) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/25/2018 | 5.50 |
| CLM18-00100: Kane, Charles (1/28/1955) - Specimen: CL-ORGID CPT: 87077 Received On: 10/25/2018 | 8.00 |
| CLM18-00101: Arias, Pedro (12/4/1930) - Specimen: CL-CULTWNDAERGS CPT: 87070 Received On: 10/25/2018 | 10.00 |
| CLM18-00101: Arias, Pedro (12/4/1930) - Specimen: CL-CULTWNDAERGS CPT: 87205 Received On: 10/25/2018 | 5.50 |
| CLM18-00101: Arias, Pedro (12/4/1930) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/25/2018 | 8.00 |
| CLM18-00101: Arias, Pedro (12/4/1930) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/25/2018 | 8.00 |
| CLM18-00101: Arias, Pedro (12/4/1930) - Specimen: CL-ORGID CPT: 87077 Received On: 10/25/2018 | 8.00 |
| CLM18-00102: Kane, Charles (1/28/1955) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/25/2018 | 12.00 |
| CLM18-00103: Kane, Charles (1/28/1955) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/25/2018 | 12.00 |
| CLM18-00108: Omer, Theophilusa (3/30/1927) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/25/2018 | 12.00 |
| CLM18-00109: Omer, Theophilusa (3/30/1927) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/25/2018 | 12.00 |
| CLM18-00110: Hernandez, Estela (11/2/1946) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/25/2018 | 10.00 |
| CLM18-00110: Hernandez, Estela (11/2/1946) - Specimen: CL-FOS CPT: 87186 Received On: 10/25/2018 | 8.00 |
| CLM18-00110: Hernandez, Estela (11/2/1946) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/25/2018 | 8.00 |
| CLM18-00110: Hernandez, Estela (11/2/1946) - Specimen: CL-ORGID CPT: 87077 Received On: 10/25/2018 | 8.00 |
| PR18-00016: Marrero, Lourdes (4/4/1928) - Specimen: PERIPHERAL BLOOD SMEAR CPT: 85060 Received On: 10/25/2018 | 24.00 |
| CL18-05115: Marrero, Lourdes (4/4/1928) - Specimen: CL-FE CPT: 83540 Received On: 10/26/2018 | 7.00 |
| CL18-05115: Marrero, Lourdes (4/4/1928) - Specimen: CL-FERR CPT: 82728 Received On: 10/26/2018 | 6.00 |
| CL18-05115: Marrero, Lourdes (4/4/1928) - Specimen: CL-IBCT CPT: 83550 Received On: 10/26/2018 | 4.00 |
| CL18-05115: Marrero, Lourdes (4/4/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 10/26/2018 | 12.00 |
| CL18-05116: Chung, Winston (12/3/1939) - Specimen: CL-PCT CPT: 84145 Received On: 10/26/2018 | 65.00 |
| CL18-05117: Zambrano, Adelina (9/23/1937) - Specimen: CL-BNP CPT: 83880 Received On: 10/26/2018 | 31.00 |
| CL18-05118: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/26/2018 | 10.00 |
| CL18-05119: Sezumaga, Maria (10/6/1934) - Specimen: CL-FERR CPT: 82728 Received On: 10/26/2018 | 6.00 |
| CL18-05119: Sezumaga, Maria (10/6/1934) - Specimen: CL-IBCT CPT: 83550 Received On: 10/26/2018 | 4.00 |
| CL18-05120: Kane, Charles (1/28/1955) - Specimen: CL-FE CPT: 83540 Received On: 10/26/2018 | 7.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977       E-mail:  sfernandez@firstpathlab.com       www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

~~PAST DUE~~

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CLM18-00065: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/22/2018 | 10.00 |
| CLM18-00065: Fernandez, Antonio (10/8/1934) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/22/2018 | 8.00 |
| CLM18-00065: Fernandez, Antonio (10/8/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/22/2018 | 8.00 |
| CLM18-00066: Aliaga, Francisco (10/22/1921) - Specimen: CL-CULTWNDAERGS CPT: 87070 Received On: 10/22/2018 | 10.00 |
| CLM18-00066: Aliaga, Francisco (10/22/1921) - Specimen: CL-CULTWNDAERGS CPT: 87205 Received On: 10/22/2018 | 5.50 |
| CL18-05006: Sezumaga, Maria (10/6/1934) - Specimen: CL-PCT CPT: 84145 Received On: 10/23/2018 | 65.00 |
| CL18-05007: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-DGNA CPT: 80162 Received On: 10/23/2018 | 10.00 |
| CL18-05008: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/23/2018 | 10.00 |
| CL18-05009: St Fleur, Jeanine (6/24/1942) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/23/2018 | 12.00 |
| CL18-05010: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 10/23/2018 | 10.00 |
| CL18-05011: Fernandez, Carmen (9/9/1945) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/23/2018 | 12.00 |
| CL18-05012: Marrero, Lourdes (4/4/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 10/23/2018 | 12.00 |
| CL18-05017: Suita, Etelvina (12/26/1933) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/23/2018 | 12.50 |
| CL18-05017: Suita, Etelvina (12/26/1933) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/23/2018 | 12.50 |
| CL18-05018: Restler, Clifford (11/15/1940) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/23/2018 | 12.50 |
| CL18-05018: Restler, Clifford (11/15/1940) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/23/2018 | 12.50 |
| CL18-05021: Inserra, Carmella (5/14/1945) - Specimen: CL-CRE2u CPT: 82570 Received On: 10/23/2018 | 7.00 |
| CL18-05021: Inserra, Carmella (5/14/1945) - Specimen: CL-UTV CPT: 81050 Received On: 10/23/2018 | 4.00 |
| CLM18-00070: Merlo, Waldo (1/11/1944) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/23/2018 | 10.00 |
| CLM18-00070: Merlo, Waldo (1/11/1944) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/23/2018 | 8.00 |
| CLM18-00070: Merlo, Waldo (1/11/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00071: Merlo, Waldo (1/11/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00072: Merlo, Waldo (1/11/1944) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-CULTWNDAAGS CPT: 87070 Received On: 10/23/2018 | 10.00 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-CULTWNDAAGS CPT: 87073 Received On: 10/23/2018 | 10.00 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-CULTWNDAAGS CPT: 87205 Received On: 10/23/2018 | 5.50 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/23/2018 | 8.00 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/23/2018 | 8.00 |
| CLM18-00073: Valverde, Juan (4/22/1935) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00077: Chung, Winston (12/3/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00078: Chung, Winston (12/3/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00079: Oliva, Luis (8/19/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00080: Oliva, Luis (8/19/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/23/2018 | 12.00 |
| CLM18-00081: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/23/2018 | 10.00 |
| CLM18-00081: Rauk, Tadeusz (1/5/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00082: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/23/2018 | 10.00 |
| CLM18-00082: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/23/2018 | 5.50 |
| CLM18-00082: Humaran, Ada (10/6/1932) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/23/2018 | 8.00 |
| CLM18-00082: Humaran, Ada (10/6/1932) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00083: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/23/2018 | 10.00 |
| CLM18-00083: Fernandez, Antonio (10/8/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/23/2018 | 5.50 |
| CLM18-00083: Fernandez, Antonio (10/8/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/23/2018 | 8.00 |
| CLM18-00084: Chung, Winston (12/3/1939) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/23/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| **Invoice Total** | **Payments/Credits** | **Balance Due** |
|---|---|---|

Phone #   954-977-6977            E-mail:  sfernandez@firstpathlab.com            www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04913: Quevedo, Roberto (4/5/1936) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/19/2018 | 12.00 |
| CL18-04914: Damier, Handerson (5/29/1983) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/19/2018 | 12.00 |
| CL18-04919: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/19/2018 | 12.50 |
| CL18-04919: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/19/2018 | 12.50 |
| CLM18-00037: Fernandez, Carmen (9/9/1945) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/19/2018 | 10.00 |
| CLM18-00037: Fernandez, Carmen (9/9/1945) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/19/2018 | 5.50 |
| CLM18-00038: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/19/2018 | 10.00 |
| CLM18-00038: Rauk, Tadeusz (1/5/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/19/2018 | 8.00 |
| CLM18-00039: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/19/2018 | 12.00 |
| CLM18-00040: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/19/2018 | 12.00 |
| CLM18-00041: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/19/2018 | 10.00 |
| CLM18-00041: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/19/2018 | 5.50 |
| CLM18-00041: Arias, Alfonso (9/25/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 10/19/2018 | 8.00 |
| CLM18-00042: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-GS CPT: 87205 Received On: 10/19/2018 | 5.50 |
| CLM18-00043: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/19/2018 | 10.00 |
| CLM18-00043: Rivero, Oscar (11/16/1920) - Specimen: CL-ORGID CPT: 87077 Received On: 10/19/2018 | 8.00 |
| CLM18-00044: Rivero, Oscar (11/16/1920) - Specimen: CL-GS CPT: 87205 Received On: 10/19/2018 | 5.50 |
| CLM18-00045: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/19/2018 | 10.00 |
| CLM18-00045: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/19/2018 | 5.50 |
| CLM18-00045: Inserra, Carmella (5/14/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/19/2018 | 8.00 |
| CLM18-00046: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/19/2018 | 12.00 |
| CLM18-00047: Inserra, Carmella (5/14/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/19/2018 | 12.00 |
| CL18-04929: Gutierrez, Juan (3/28/1964) - Specimen: CL-DGNA CPT: 80162 Received On: 10/20/2018 | 10.00 |
| CL18-04930: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-FE CPT: 83540 Received On: 10/20/2018 | 7.00 |
| CL18-04930: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-FERR CPT: 82728 Received On: 10/20/2018 | 6.00 |
| CL18-04930: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-IBCT CPT: 83550 Received On: 10/20/2018 | 4.00 |
| CL18-04931: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 10/20/2018 | 10.00 |
| CL18-04932: Hernandez, Estela (11/2/1946) - Specimen: CL-DGNA CPT: 80162 Received On: 10/20/2018 | 10.00 |
| CL18-04933: Jimenez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/20/2018 | 10.00 |
| CL18-04934: Venisse, Fredonia (4/20/1939) - Specimen: CL-TSHL CPT: 84443 Received On: 10/20/2018 | 7.00 |
| CL18-04935: Suita, Etelvina (12/26/1933) - Specimen: CL-DGNA CPT: 80162 Received On: 10/20/2018 | 10.00 |
| CL18-04936: Aliaga, Francisco (10/22/1921) - Specimen: CL-PALB CPT: 84134 Received On: 10/20/2018 | 10.00 |
| CL18-04937: Fernandez, Antonio (10/8/1934) - Specimen: CL-PLT CPT: 85049 Received On: 10/20/2018 | 6.00 |
| CL18-04945: Nelson, Gracie (11/26/1955) - Specimen: CL-PTHI CPT: 83970 Received On: 10/20/2018 | 20.00 |
| CLM18-00050: Broad, Berta (8/12/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/20/2018 | 10.00 |
| CLM18-00051: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/20/2018 | 10.00 |
| CLM18-00051: Marrero, Lourdes (4/4/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 10/20/2018 | 8.00 |
| CLM18-00052: Aliaga, Francisco (10/22/1921) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/20/2018 | 10.00 |
| CLM18-00053: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/20/2018 | 12.00 |
| CLM18-00054: Marrero, Lourdes (4/4/1928) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/20/2018 | 12.00 |
| CLM18-00055: Rauk, Tadeusz (1/5/1945) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/20/2018 | 10.00 |
| CLM18-00055: Rauk, Tadeusz (1/5/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/20/2018 | 8.00 |
| CL18-04946: Aliaga, Francisco (10/22/1921) - Specimen: CL-BNP CPT: 83880 Received On: 10/21/2018 | 31.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #    954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|------|-----------|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|-------------|-------:|
| CL18-04813: Fernandez, Antonio (10/8/1934) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 10/16/2018 | 100.00 |
| CL18-04814: Almanzar, Elsa (10/31/1929) - Specimen: CL-PCT CPT: 84145 Received On: 10/16/2018 | 65.00 |
| CL18-04815: Restler, Clifford (11/15/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/16/2018 | 12.00 |
| CLMI8-00003: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-CULTWNDAAGS CPT: 87070 Received On: 10/16/2018 | 10.00 |
| CLMI8-00003: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-CULTWNDAAGS CPT: 87073 Received On: 10/16/2018 | 10.00 |
| CLMI8-00003: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-CULTWNDAAGS CPT: 87205 Received On: 10/16/2018 | 5.50 |
| CLMI8-00003: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CLMI8-00003: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CLMI8-00007: Almanzar, Elsa (10/31/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/16/2018 | 10.00 |
| CLMI8-00007: Almanzar, Elsa (10/31/1929) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CLMI8-00007: Almanzar, Elsa (10/31/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CLMI8-00008: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/16/2018 | 10.00 |
| CLMI8-00008: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/16/2018 | 5.50 |
| CLMI8-00008: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CLMI8-00008: St Fleur, Jeanine (6/24/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CLMI8-00009: Sezumaga, Maria (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/16/2018 | 10.00 |
| CLMI8-00009: Sezumaga, Maria (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/16/2018 | 5.50 |
| CLMI8-00009: Sezumaga, Maria (10/6/1934) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/16/2018 | 8.00 |
| CLMI8-00009: Sezumaga, Maria (10/6/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/16/2018 | 8.00 |
| CL18-04840: Zambrano, Adelina (9/23/1937) - Specimen: CL-BNP CPT: 83880 Received On: 10/17/2018 | 31.00 |
| CL18-04841: Taylor, Sylval (3/27/1966) - Specimen: CL-BNP CPT: 83880 Received On: 10/17/2018 | 31.00 |
| CL18-04841: Taylor, Sylval (3/27/1966) - Specimen: CL-TSHL CPT: 84443 Received On: 10/17/2018 | 7.00 |
| CL18-04843: Fernandez, Antonio (10/8/1934) - Specimen: CL-TSHL CPT: 84443 Received On: 10/17/2018 | 7.00 |
| CL18-04844: Eutsey, Joyce (5/9/1954) - Specimen: CL-CRP CPT: 86140 Received On: 10/17/2018 | 16.00 |
| CL18-04845: Fernandez, Carmen (9/9/1945) - Specimen: CL-TVANC CPT: 80202 Received On: 10/17/2018 | 12.00 |
| CL18-04849: Restler, Clifford (11/15/1940) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/17/2018 | 12.50 |
| CL18-04849: Restler, Clifford (11/15/1940) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/17/2018 | 12.50 |
| CLMI8-00015: Delvalle, Lucy (10/17/1945) - Specimen: CL-CULTWNDAERGS CPT: 87070 Received On: 10/17/2018 | 10.00 |
| CLMI8-00015: Delvalle, Lucy (10/17/1945) - Specimen: CL-CULTWNDAERGS CPT: 87205 Received On: 10/17/2018 | 5.50 |
| CLMI8-00015: Delvalle, Lucy (10/17/1945) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/17/2018 | 8.00 |
| CLMI8-00015: Delvalle, Lucy (10/17/1945) - Specimen: CL-ORGID CPT: 87077 Received On: 10/17/2018 | 8.00 |
| CLMI8-00017: Eutsey, Joyce (5/9/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/17/2018 | 10.00 |
| CLMI8-00017: Eutsey, Joyce (5/9/1954) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/17/2018 | 8.00 |
| CLMI8-00017: Eutsey, Joyce (5/9/1954) - Specimen: CL-ORGID CPT: 87077 Received On: 10/17/2018 | 8.00 |
| CLMI8-00018: Fernandez, Carmen (9/9/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/17/2018 | 12.00 |
| CLMI8-00019: Fernandez, Carmen (9/9/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/17/2018 | 12.00 |
| CLMI8-00020: Gutierrez, Juan (3/28/1964) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/17/2018 | 12.00 |
| CLMI8-00021: Gutierrez, Juan (3/28/1964) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/17/2018 | 12.00 |
| CLMI8-00022: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTEYEGS CPT: 87070 Received On: 10/17/2018 | 10.00 |
| CLMI8-00022: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTEYEGS CPT: 87205 Received On: 10/17/2018 | 5.50 |
| CLMI8-00023: Almanzar, Elsa (10/31/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/17/2018 | 5.50 |
| CL18-04868: Venisee, Fredonia (4/20/1939) - Specimen: CL-DGNA CPT: 80162 Received On: 10/18/2018 | 10.00 |
| CL18-04869: Suita, Etelvina (12/26/1933) - Specimen: CL-DGNA CPT: 80162 Received On: 10/18/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---------------|------------------|-------------|
| | | |

Phone #   954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04716: Damier, Henderson (5/29/1983) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/13/2018 | 12.00 |
| CL18-04717: Damier, Henderson (5/29/1983) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/13/2018 | 12.00 |
| CL18-04718: Santana, Jesus (12/24/1929) - Specimen: CL-TVANC CPT: 80202 Received On: 10/13/2018 | 12.00 |
| CL18-04719: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/13/2018 | 10.00 |
| CL18-04720: Zambrano, Adelina (9/23/1937) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/13/2018 | 10.00 |
| CL18-04720: Zambrano, Adelina (9/23/1937) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/13/2018 | 8.00 |
| CL18-04720: Zambrano, Adelina (9/23/1937) - Specimen: CL-ORGID CPT: 87077 Received On: 10/13/2018 | 8.00 |
| CL18-04721: Rejil Rojas, Orvaldo (1/24/1945) - Specimen: CL-BNP CPT: 83880 Received On: 10/14/2018 | 31.00 |
| CL18-04722: Pupo, Esnaida (5/29/1939) - Specimen: CL-CKI CPT: 82550 Received On: 10/14/2018 | 9.00 |
| CL18-04722: Pupo, Esnaida (5/29/1939) - Specimen: CL-FE CPT: 83540 Received On: 10/14/2018 | 7.00 |
| CL18-04722: Pupo, Esnaida (5/29/1939) - Specimen: CL-FERR CPT: 82728 Received On: 10/14/2018 | 6.00 |
| CL18-04722: Pupo, Esnaida (5/29/1939) - Specimen: CL-IBCT CPT: 83550 Received On: 10/14/2018 | 4.00 |
| CL18-04723: Damier, Henderson (5/29/1983) - Specimen: CL-FE CPT: 83540 Received On: 10/14/2018 | 7.00 |
| CL18-04723: Damier, Henderson (5/29/1983) - Specimen: CL-FERR CPT: 82728 Received On: 10/14/2018 | 6.00 |
| CL18-04723: Damier, Henderson (5/29/1983) - Specimen: CL-IBCT CPT: 83550 Received On: 10/14/2018 | 4.00 |
| CL18-04724: Hernandez, Estela (11/2/1946) - Specimen: CL-HB1C CPT: 83036 Received On: 10/14/2018 | 6.00 |
| CL18-04725: Cruz Moynelo, Abigail (12/9/1951) - Specimen: CL-CKI CPT: 82550 Received On: 10/14/2018 | 4.00 |
| CL18-04726: Zambrano, Adelina (9/23/1937) - Specimen: CL-BNP CPT: 83880 Received On: 10/14/2018 | 31.00 |
| CL18-04727: Sezumaga, Maria (10/6/1934) - Specimen: CL-FE CPT: 83540 Received On: 10/14/2018 | 7.00 |
| CL18-04727: Sezumaga, Maria (10/6/1934) - Specimen: CL-FERR CPT: 82728 Received On: 10/14/2018 | 6.00 |
| CL18-04727: Sezumaga, Maria (10/6/1934) - Specimen: CL-IBCT CPT: 83550 Received On: 10/14/2018 | 4.00 |
| CL18-04727: Sezumaga, Maria (10/6/1934) - Specimen: CL-URA CPT: 84550 Received On: 10/14/2018 | 7.00 |
| CL18-04728: Valverde, Juan (4/22/1935) - Specimen: CL-FE CPT: 83540 Received On: 10/14/2018 | 7.00 |
| CL18-04728: Valverde, Juan (4/22/1935) - Specimen: CL-FERR CPT: 82728 Received On: 10/14/2018 | 6.00 |
| CL18-04728: Valverde, Juan (4/22/1935) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/14/2018 | 35.00 |
| CL18-04728: Valverde, Juan (4/22/1935) - Specimen: CL-IBCT CPT: 83550 Received On: 10/14/2018 | 4.00 |
| CL18-04729: Quevedo, Roberto (4/5/1936) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/14/2018 | 12.00 |
| CL18-04730: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/14/2018 | 10.00 |
| CL18-04730: Gonzalez, Maria (7/22/1939) - Specimen: CL-MICENTERO CPT: 87186 Received On: 10/14/2018 | 8.00 |
| CL18-04730: Gonzalez, Maria (7/22/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 10/14/2018 | 8.00 |
| CL18-04731: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/14/2018 | 12.50 |
| CL18-04731: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/14/2018 | 12.50 |
| CL18-04734: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTWNDAA CPT: 87070 Received On: 10/14/2018 | 10.00 |
| CL18-04734: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTWNDAA CPT: 87073 Received On: 10/14/2018 | 10.00 |
| CL18-04734: Roger, Rogelio (4/8/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 10/14/2018 | 8.00 |
| CL18-04739: Damier, Henderson (5/29/1983) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/15/2018 | 12.00 |
| CL18-04740: Santana, Jesus (12/24/1929) - Specimen: CL-FE CPT: 83540 Received On: 10/15/2018 | 7.00 |
| CL18-04740: Santana, Jesus (12/24/1929) - Specimen: CL-FERR CPT: 82728 Received On: 10/15/2018 | 6.00 |
| CL18-04740: Santana, Jesus (12/24/1929) - Specimen: CL-IBCT CPT: 83550 Received On: 10/15/2018 | 4.00 |
| CL18-04741: Valverde, Juan (4/22/1935) - Specimen: CL-FE CPT: 83540 Received On: 10/15/2018 | 7.00 |
| CL18-04741: Valverde, Juan (4/22/1935) - Specimen: CL-FERR CPT: 82728 Received On: 10/15/2018 | 6.00 |
| CL18-04741: Valverde, Juan (4/22/1935) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/15/2018 | 35.00 |
| CL18-04741: Valverde, Juan (4/22/1935) - Specimen: CL-IBCT CPT: 83550 Received On: 10/15/2018 | 4.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total    Payments/Credits    Balance Due**

Phone #  954-977-6977          E-mail:  sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| **Due Date** | **Terms** |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04604: Pupo, Esnaida (5/29/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/11/2018 | 10.00 |
| CL18-04605: Guasch, Jose (11/2/1944) - Specimen: CL-PALB CPT: 84134 Received On: 10/11/2018 | 10.00 |
| CL18-04606: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/11/2018 | 12.50 |
| CL18-04606: Arias, Pedro (12/4/1930) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/11/2018 | 12.50 |
| CL18-04607: Lopez, Dayse (6/20/1949) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/11/2018 | 12.00 |
| CL18-04608: Lopez, Dayse (6/20/1949) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/11/2018 | 12.00 |
| CL18-04609: Guasch, Jose (11/2/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/11/2018 | 12.00 |
| CL18-04610: Guasch, Jose (11/2/1944) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/11/2018 | 12.00 |
| CL18-04631: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/11/2018 | 10.00 |
| CL18-04641: Hernandez, Estela (11/2/1946) - Specimen: CL-DGNA CPT: 80162 Received On: 10/12/2018 | 10.00 |
| CL18-04642: Hernandez, Zoila (4/15/1929) - Specimen: CL-DGNA CPT: 80162 Received On: 10/12/2018 | 10.00 |
| CL18-04643: Quevedo, Roberto (4/5/1936) - Specimen: CL-TVANC CPT: 80202 Received On: 10/12/2018 | 12.00 |
| CL18-04644: Delatorre, Elina (4/15/1927) - Specimen: CL-PALB CPT: 84134 Received On: 10/12/2018 | 10.00 |
| CL18-04644: Delatorre, Elina (4/15/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 10/12/2018 | 7.00 |
| CL18-04645: Delvalle, Lucy (10/17/1945) - Specimen: CL-GENTR CPT: 80170 Received On: 10/12/2018 | 9.00 |
| CL18-04646: Fernandez, Pedro (7/13/1929) - Specimen: CL-BNP CPT: 83880 Received On: 10/12/2018 | 31.00 |
| CL18-04646: Fernandez, Pedro (7/13/1929) - Specimen: CL-LIPID CPT: 80061 Received On: 10/12/2018 | 9.00 |
| CL18-04646: Fernandez, Pedro (7/13/1929) - Specimen: CL-TSHL CPT: 84443 Received On: 10/12/2018 | 7.00 |
| CL18-04647: Lopez, Dayse (6/20/1949) - Specimen: CL-BNP CPT: 83880 Received On: 10/12/2018 | 31.00 |
| CL18-04647: Lopez, Dayse (6/20/1949) - Specimen: CL-LIPID CPT: 80061 Received On: 10/12/2018 | 9.00 |
| CL18-04647: Lopez, Dayse (6/20/1949) - Specimen: CL-TSHL CPT: 84443 Received On: 10/12/2018 | 7.00 |
| CL18-04648: Quevedo, Roberto (4/5/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04649: Quevedo, Roberto (4/5/1936) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/12/2018 | 12.00 |
| CL18-04650: Lopez, Dayse (6/20/1949) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/12/2018 | 12.50 |
| CL18-04650: Lopez, Dayse (6/20/1949) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/12/2018 | 12.50 |
| CL18-04651: Sezumaga, Maria (10/6/1934) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/12/2018 | 10.00 |
| CL18-04651: Sezumaga, Maria (10/6/1934) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/12/2018 | 8.00 |
| CL18-04651: Sezumaga, Maria (10/6/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 10/12/2018 | 8.00 |
| CL18-04652: Quevedo, Roberto (4/5/1936) - Specimen: CL-CULTWNDAA CPT: 87070 Received On: 10/12/2018 | 10.00 |
| CL18-04652: Quevedo, Roberto (4/5/1936) - Specimen: CL-CULTWNDAA CPT: 87073 Received On: 10/12/2018 | 10.00 |
| CL18-04652: Quevedo, Roberto (4/5/1936) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/12/2018 | 8.00 |
| CL18-04652: Quevedo, Roberto (4/5/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 10/12/2018 | 8.00 |
| CL18-04653: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/12/2018 | 10.00 |
| CL18-04653: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/12/2018 | 5.50 |
| CL18-04653: Adderley, Charles (3/3/1924) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/12/2018 | 8.00 |
| CL18-04653: Adderley, Charles (3/3/1924) - Specimen: CL-MICSTENO CPT: 87186 Received On: 10/12/2018 | 8.00 |
| CL18-04653: Adderley, Charles (3/3/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 10/12/2018 | 8.00 |
| CL18-04677: Fernandez, Ulpania (2/4/1927) - Specimen: CL-BNP CPT: 83880 Received On: 10/12/2018 | 31.00 |
| CL18-04677: Fernandez, Ulpania (2/4/1927) - Specimen: CL-DGNA CPT: 80162 Received On: 10/12/2018 | 10.00 |
| CL18-04677: Fernandez, Ulpania (2/4/1927) - Specimen: CL-LIPID CPT: 80061 Received On: 10/12/2018 | 9.00 |
| CL18-04677: Fernandez, Ulpania (2/4/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 10/12/2018 | 7.00 |
| CL18-04678: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/12/2018 | 12.00 |
| CL18-04680: Fernandez, Ulpania (2/4/1927) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/12/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to
the address above.

**Invoice Total   Payments/Credits**   | Balance Due |

Phone #   954-977-6977          E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com