Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| Due Date | Terms |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04445: Miranda, Esteli (4/6/1938) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/8/2018 | 12.00 |
| CL18-04446: Nibaldi, Maria (2/18/1931) - Specimen: CL-TSHL CPT: 84443 Received On: 10/8/2018 | 7.00 |
| CL18-04447: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-PALB CPT: 84134 Received On: 10/8/2018 | 10.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-FE CPT: 83540 Received On: 10/8/2018 | 7.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-FERR CPT: 82728 Received On: 10/8/2018 | 6.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-IBCT CPT: 83550 Received On: 10/8/2018 | 7.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-PTH CPT: 83519 Received On: 10/8/2018 | 19.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-TRANSF CPT: 84466 Received On: 10/8/2018 | 14.00 |
| CL18-04448: Calle, Zenaida (2/3/1954) - Specimen: CL-TVANC CPT: 80202 Received On: 10/8/2018 | 12.00 |
| CL18-04449: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/8/2018 | 10.00 |
| CL18-04449: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/8/2018 | 5.50 |
| CL18-04449: Rivero, Oscar (11/16/1920) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/8/2018 | 8.00 |
| CL18-04449: Rivero, Oscar (11/16/1920) - Specimen: CL-ORGID CPT: 87077 Received On: 10/8/2018 | 8.00 |
| CL18-04461: Rivero, Oscar (11/16/1920) - Specimen: CL-CDIFAG CPT: 87449 Received On: 10/8/2018 | 12.50 |
| CL18-04461: Rivero, Oscar (11/16/1920) - Specimen: CL-CDIFFTOX CPT: 87324 Received On: 10/8/2018 | 12.50 |
| CL18-04481: Nibaldi, Maria (2/18/1931) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/8/2018 | 10.00 |
| CL18-04500: Restler, Clifford (11/15/1940) - Specimen: CL-HB1C CPT: 83036 Received On: 10/9/2018 | 6.00 |
| CL18-04500: Restler, Clifford (11/15/1940) - Specimen: CL-TSHL CPT: 84443 Received On: 10/9/2018 | 7.00 |
| CL18-04501: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-VALP CPT: 80164 Received On: 10/9/2018 | 20.00 |
| CL18-04502: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CRP CPT: 86140 Received On: 10/9/2018 | 16.00 |
| CL18-04502: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 10/9/2018 | 65.00 |
| CL18-04503: Suita, Etelvina (12/26/1933) - Specimen: CL-DGNA CPT: 80162 Received On: 10/9/2018 | 10.00 |
| CL18-04504: Rodriguez, Rolando (3/27/1962) - Specimen: CL-VALP CPT: 80164 Received On: 10/9/2018 | 20.00 |
| CL18-04505: Camino, John (7/1/1933) - Specimen: CL-KEPPRA CPT: 80177 Received On: 10/9/2018 | 40.00 |
| CL18-04506: Victores, Norma (6/13/1935) - Specimen: CL-iBNP CPT: 83880 Received On: 10/9/2018 | 31.00 |
| CL18-04507: Humaran, Ada (10/6/1932) - Specimen: CL-DGNA CPT: 80162 Received On: 10/9/2018 | 10.00 |
| CL18-04507: Humaran, Ada (10/6/1932) - Specimen: CL-VALP CPT: 80164 Received On: 10/9/2018 | 20.00 |
| CL18-04509: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/9/2018 | 10.00 |
| CL18-04509: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/9/2018 | 5.50 |
| CL18-04509: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 10/9/2018 | 8.00 |
| CL18-04509: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04510: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/9/2018 | 10.00 |
| CL18-04510: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/9/2018 | 8.00 |
| CL18-04510: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04512: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-UAA CPT: 81001 Received On: 10/9/2018 | 6.00 |
| CL18-04513: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/9/2018 | 12.00 |
| CL18-04514: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/9/2018 | 12.00 |
| CL18-04514: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-GS CPT: 87205 Received On: 10/9/2018 | 5.50 |
| CL18-04514: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04514: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 10/9/2018 | 8.00 |
| CL18-04532: Arias, Pedro (12/4/1930) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/9/2018 | 12.00 |
| CL18-04541: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/9/2018 | 10.00 |
| CL18-04542: St Fleur, Jeanine (6/24/1942) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/9/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|

Phone # 954-977-6977    E-mail: sfernandez@firstpathlab.com    www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| Due Date | Terms |
| 12/16/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04325: Suita, Etelvina (12/26/1933) - Specimen: CL-TSHL CPT: 84443 Received On: 10/4/2018 | 7.00 |
| CL18-04326: Suita, Etelvina (12/26/1933) - Specimen: CL-BNP CPT: 83880 Received On: 10/4/2018 | 31.00 |
| CL18-04327: Broad, Berta (8/12/1936) - Specimen: CL-HB1C CPT: 83036 Received On: 10/4/2018 | 6.00 |
| CL18-04327: Broad, Berta (8/12/1936) - Specimen: CL-HBCABT CPT: 86704 Received On: 10/4/2018 | 10.00 |
| CL18-04327: Broad, Berta (8/12/1936) - Specimen: CL-HCVAB CPT: 86803 Received On: 10/4/2018 | 10.00 |
| CL18-04327: Broad, Berta (8/12/1936) - Specimen: CL-VITD CPT: 82306 Received On: 10/4/2018 | 25.00 |
| CL18-04328: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CORTS CPT: 82533 Received On: 10/4/2018 | 14.00 |
| CL18-04328: Rodriguez, Rolando (3/27/1962) - Specimen: CL-TSHL CPT: 84443 Received On: 10/4/2018 | 7.00 |
| CL18-04328: Rodriguez, Rolando (3/27/1962) - Specimen: CL-URA CPT: 84550 Received On: 10/4/2018 | 7.00 |
| CL18-04329: Venisee, Fredonia (4/20/1939) - Specimen: CL-URA CPT: 84550 Received On: 10/4/2018 | 7.00 |
| CL18-04330: Fernandez, Antonio (10/8/1934) - Specimen: CL-FE CPT: 83540 Received On: 10/4/2018 | 7.00 |
| CL18-04330: Fernandez, Antonio (10/8/1934) - Specimen: CL-FERR CPT: 82728 Received On: 10/4/2018 | 6.00 |
| CL18-04330: Fernandez, Antonio (10/8/1934) - Specimen: CL-IBCT CPT: 83550 Received On: 10/4/2018 | 4.00 |
| CL18-04330: Fernandez, Antonio (10/8/1934) - Specimen: CL-URA CPT: 84550 Received On: 10/4/2018 | 7.00 |
| CL18-04331: Miranda, Esteli (4/6/1938) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/4/2018 | 44.00 |
| CL18-04332: Miranda, Esteli (4/6/1938) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/4/2018 | 44.00 |
| CL18-04350: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/4/2018 | 12.00 |
| CL18-04351: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/4/2018 | 12.00 |
| CL18-04352: Broad, Berta (8/12/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/4/2018 | 10.00 |
| CL18-04362: Figueroa Padro, Enelia (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 10/5/2018 | 65.00 |
| CL18-04363: Perez Garcia, Jose (11/25/1940) - Specimen: CL-DGNA CPT: 80162 Received On: 10/5/2018 | 10.00 |
| CL18-04363: Perez Garcia, Jose (11/25/1940) - Specimen: CL-VB12 CPT: 82607 Received On: 10/5/2018 | 6.00 |
| CL18-04363: Perez Garcia, Jose (11/25/1940) - Specimen: CL-VITA CPT: 84590 Received On: 10/5/2018 | 15.00 |
| CL18-04363: Perez Garcia, Jose (11/25/1940) - Specimen: CL-VITD CPT: 82306 Received On: 10/5/2018 | 25.00 |
| CL18-04364: Chung, Winston (12/3/1939) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/5/2018 | 35.00 |
| CL18-04365: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 10/5/2018 | 10.00 |
| CL18-04366: Garcia, Eugenio (9/6/1943) - Specimen: CL-TSHL CPT: 84443 Received On: 10/5/2018 | 7.00 |
| CL18-04367: Venisee, Fredonia (4/20/1939) - Specimen: CL-FE CPT: 83540 Received On: 10/5/2018 | 7.00 |
| CL18-04367: Venisee, Fredonia (4/20/1939) - Specimen: CL-FERR CPT: 82728 Received On: 10/5/2018 | 6.00 |
| CL18-04367: Venisee, Fredonia (4/20/1939) - Specimen: CL-IBCT CPT: 83550 Received On: 10/5/2018 | 4.00 |
| CL18-04368: Ibarrola Belette, Mag (11/9/1950) - Specimen: CL-PALB CPT: 84134 Received On: 10/5/2018 | 10.00 |
| CL18-04370: Jiminez, Felicita (7/10/1941) - Specimen: CL-DGNA CPT: 80162 Received On: 10/5/2018 | 10.00 |
| CL18-04371: Roger, Rogelio (4/8/1939) - Specimen: CL-BNP CPT: 83880 Received On: 10/5/2018 | 31.00 |
| CL18-04372: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/5/2018 | 10.00 |
| CL18-04373: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/5/2018 | 10.00 |
| CL18-04374: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/5/2018 | 10.00 |
| CL18-04375: Jiminez, Felicita (7/10/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/5/2018 | 10.00 |
| CL18-04375: Jiminez, Felicita (7/10/1941) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/5/2018 | 8.00 |
| CL18-04375: Jiminez, Felicita (7/10/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 10/5/2018 | 8.00 |
| CL18-04377: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/5/2018 | 10.00 |
| CL18-04382: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/5/2018 | 10.00 |
| CL18-04383: Broad, Berta (8/12/1936) - Specimen: CL-CDIFFPCRSO CPT: 87493 Received On: 10/5/2018 | 44.00 |
| CL18-04384: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/5/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total   Payments/Credits   Balance Due

Phone #   954-977-6977        E-mail:  sfernandez@firstpathlab.com        www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 11/16/2018 | CL18-04142 |
| Due Date | Terms |
| 12/16/2018 | Net 30 |

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04201: Tarrau, America (8/17/1930) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04202: Tarrau, America (8/17/1930) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04204: Arango, Amalia (4/14/1939) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 10/2/2018 | 10.00 |
| CL18-04229: Ware, James (7/10/1948) - Specimen: CL-CULTSPU CPT: 87070 Received On: 10/2/2018 | 10.00 |
| CL18-04229: Ware, James (7/10/1948) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04229: Ware, James (7/10/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04230: Broad, Berta (8/12/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/2/2018 | 10.00 |
| CL18-04230: Broad, Berta (8/12/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/2/2018 | 10.00 |
| CL18-04231: Jiminez, Felicita (7/10/1941) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/2/2018 | 10.00 |
| CL18-04231: Jiminez, Felicita (7/10/1941) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04231: Jiminez, Felicita (7/10/1941) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04231: Jiminez, Felicita (7/10/1941) - Specimen: CL-ORGID CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04232: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04232: Hernandez, Zoila (4/15/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/2/2018 | 5.50 |
| CL18-04232: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICENTERO CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04232: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04232: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04233: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04234: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04235: Broad, Berta (8/12/1936) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04236: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04236: Hernandez, Zoila (4/15/1929) - Specimen: CL-GS CPT: 87205 Received On: 10/2/2018 | 5.50 |
| CL18-04236: Hernandez, Zoila (4/15/1929) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04236: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04237: Arango, Amalia (4/14/1939) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 10/2/2018 | 12.00 |
| CL18-04240: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CULTUR CPT: 87088 Received On: 10/2/2018 | 10.00 |
| CL18-04240: Rodriguez, Rolando (3/27/1962) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04240: Rodriguez, Rolando (3/27/1962) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 10/2/2018 | 8.00 |
| CL18-04240: Rodriguez, Rolando (3/27/1962) - Specimen: CL-ORGID CPT: 87077 Received On: 10/2/2018 | 8.00 |
| CL18-04241: Rodriguez, Rolando (3/27/1962) - Specimen: CL-UAA CPT: 81001 Received On: 10/2/2018 | 6.00 |
| CL18-04247: Hernandez, Zoila (4/15/1929) - Specimen: CL-TVANC CPT: 80202 Received On: 10/3/2018 | 12.00 |
| CL18-04248: Tarrau, America (8/17/1930) - Specimen: CL-TSHL CPT: 84443 Received On: 10/3/2018 | 7.00 |
| CL18-04249: Broad, Berta (8/12/1936) - Specimen: CL-FT3 CPT: 84481 Received On: 10/3/2018 | 21.00 |
| CL18-04249: Broad, Berta (8/12/1936) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 10/3/2018 | 35.00 |
| CL18-04249: Broad, Berta (8/12/1936) - Specimen: CL-T4 CPT: 84436 Received On: 10/3/2018 | 6.00 |
| CL18-04249: Broad, Berta (8/12/1936) - Specimen: CL-TSHL CPT: 84443 Received On: 10/3/2018 | 7.00 |
| CL18-04250: Robinson, Thomas (12/1/1928) - Specimen: CL-TTVANC CPT: 80202 Received On: 10/3/2018 | 12.00 |
| CL18-04251: Rodriguez, Rolando (3/27/1962) - Specimen: CL-PCT CPT: 84145 Received On: 10/3/2018 | 65.00 |
| CL18-04252: Rivero, Oscar (11/16/1920) - Specimen: CL-TSHL CPT: 84443 Received On: 10/3/2018 | 7.00 |
| CL18-04253: Arias, Pedro (12/4/1930) - Specimen: CL-TVANC CPT: 80202 Received On: 10/3/2018 | 12.00 |
| CL18-04254: Rivero, Oscar (11/16/1920) - Specimen: CL-CRE2u CPT: 82570 Received On: 10/3/2018 | 7.00 |
| CL18-04258: Calle, Zenaida (2/3/1954) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 10/3/2018 | 10.00 |
| CL18-04258: Calle, Zenaida (2/3/1954) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 10/3/2018 | 5.50 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    **Balance Due**

Page 2
Phone #    954-977-6977          E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**PAST DUE**

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04082: Victores, Norma (6/13/1935) - Specimen: CL-BNP CPT: 83880 Received On: 9/29/2018 | 31.00 |
| CL18-04087: Ware, James (7/10/1948) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/29/2018 | 12.00 |
| CL18-04083: Zelaya, Zoila (10/4/1942) - Specimen: CL-T3 CPT: 84480 Received On: 9/29/2018 | 18.00 |
| CL18-04083: Zelaya, Zoila (10/4/1942) - Specimen: CL-T4 CPT: 84436 Received On: 9/29/2018 | 6.00 |
| CL18-04119: Camino, John (7/1/1933) - Specimen: CL-TPSA CPT: 84153 Received On: 9/30/2018 | 23.00 |
| CL18-04119: Camino, John (7/1/1933) - Specimen: CL-TSHL CPT: 84443 Received On: 9/30/2018 | 7.00 |
| CL18-04117: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/30/2018 | 12.00 |
| CL18-04120: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-HITPF4IgG CPT: 86022 Received On: 9/30/2018 | 100.00 |
| CL18-04122: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/30/2018 | 10.00 |
| CL18-04122: Hernandez, Zoila (4/15/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/30/2018 | 5.50 |
| CL18-04122: Hernandez, Zoila (4/15/1929) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/30/2018 | 8.00 |
| CL18-04122: Hernandez, Zoila (4/15/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/30/2018 | 8.00 |
| CL18-04116: Khorram, Vernal (9/10/1951) - Specimen: CL-CKI CPT: 82550 Received On: 9/30/2018 | 9.00 |
| CL18-04124: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/30/2018 | 10.00 |
| CL18-04124: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/30/2018 | 5.50 |
| CL18-04124: Miranda, Esteli (4/6/1938) - Specimen: CL-MICACINETO CPT: 87186 Received On: 9/30/2018 | 8.00 |
| CL18-04124: Miranda, Esteli (4/6/1938) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/30/2018 | 8.00 |
| CL18-04124: Miranda, Esteli (4/6/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 9/30/2018 | 8.00 |
| CL18-04132: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/30/2018 | 12.00 |
| CL18-04123: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/30/2018 | 10.00 |
| CL18-04123: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/30/2018 | 5.50 |
| CL18-04123: Robinson, Thomas (12/1/1928) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/30/2018 | 8.00 |
| CL18-04123: Robinson, Thomas (12/1/1928) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/30/2018 | 8.00 |
| CL18-04123: Robinson, Thomas (12/1/1928) - Specimen: CL-ORGID CPT: 87077 Received On: 9/30/2018 | 8.00 |
| CL18-04126: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/30/2018 | 12.00 |
| CL18-04129: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/30/2018 | 12.00 |
| CL18-04130: Robinson, Thomas (12/1/1928) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/30/2018 | 12.00 |
| CL18-04125: Roger, Rogelio (4/8/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/30/2018 | 12.00 |
| CL18-04127: Ware, James (7/10/1948) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/30/2018 | 12.00 |
| CL18-04128: Ware, James (7/10/1948) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/30/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| $8,876.00 | $0.00 | $8,876.00 |

Phone #  954-977-6977     E-mail:  sfernandez@firstpathlab.com     www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**PAST DUE**

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-04008: Miranda, Esteli (4/6/1938) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04008: Miranda, Esteli (4/6/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-04010: Miranda, Esteli (4/6/1938) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/27/2018 | 12.00 |
| CL18-04010: Miranda, Esteli (4/6/1938) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/27/2018 | 8.00 |
| CL18-04010: Miranda, Esteli (4/6/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-FE CPT: 83540 Received On: 9/27/2018 | 7.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-FERR CPT: 82728 Received On: 9/27/2018 | 6.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-IBCT CPT: 83550 Received On: 9/27/2018 | 7.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-PCT CPT: 84145 Received On: 9/27/2018 | 65.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-TPSA CPT: 84153 Received On: 9/27/2018 | 8.00 |
| CL18-03993: Perez Garcia, Jose (11/25/1940) - Specimen: CL-URA CPT: 84550 Received On: 9/27/2018 | 7.00 |
| CL18-04000: Restler, Clifford (11/15/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04001: Restler, Clifford (11/15/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04007: Restler, Clifford (11/15/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/27/2018 | 10.00 |
| CL18-04007: Restler, Clifford (11/15/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/27/2018 | 5.50 |
| CL18-04007: Restler, Clifford (11/15/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/27/2018 | 8.00 |
| CL18-03996: Rivero, Oscar (11/16/1920) - Specimen: CL-PCT CPT: 84145 Received On: 9/27/2018 | 65.00 |
| CL18-03984: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-BNP CPT: 83880 Received On: 9/27/2018 | 31.00 |
| CL18-03984: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-LIPID CPT: 80061 Received On: 9/27/2018 | 9.00 |
| CL18-03984: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-TSHL CPT: 84443 Received On: 9/27/2018 | 7.00 |
| CL18-04031: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04032: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/27/2018 | 12.00 |
| CL18-04003: Torres, Dionisio (10/9/1947) - Specimen: CL-TSHL CPT: 84443 Received On: 9/27/2018 | 7.00 |
| CL18-03990: Victores, Norma (6/13/1935) - Specimen: CL-TSHL CPT: 84443 Received On: 9/27/2018 | 7.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-CORTS CPT: 82533 Received On: 9/27/2018 | 14.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-FE CPT: 83540 Received On: 9/27/2018 | 7.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-FERR CPT: 82728 Received On: 9/27/2018 | 6.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-IBCT CPT: 83550 Received On: 9/27/2018 | 4.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-TSHL CPT: 84443 Received On: 9/27/2018 | 7.00 |
| CL18-03986: Zelaya, Zoila (10/4/1942) - Specimen: CL-URA CPT: 84550 Received On: 9/27/2018 | 7.00 |
| CL18-04043: Almanzar, Elsa (10/31/1929) - Specimen: CL-FE CPT: 83540 Received On: 9/28/2018 | 7.00 |
| CL18-04043: Almanzar, Elsa (10/31/1929) - Specimen: CL-FERR CPT: 82728 Received On: 9/28/2018 | 6.00 |
| CL18-04043: Almanzar, Elsa (10/31/1929) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/28/2018 | 35.00 |
| CL18-04043: Almanzar, Elsa (10/31/1929) - Specimen: CL-IBCT CPT: 83550 Received On: 9/28/2018 | 4.00 |
| CL18-04043: Almanzar, Elsa (10/31/1929) - Specimen: CL-URA CPT: 84550 Received On: 9/28/2018 | 7.00 |
| CL18-04056: Almanzar, Elsa (10/31/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/28/2018 | 10.00 |
| CL18-04056: Almanzar, Elsa (10/31/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/28/2018 | 5.50 |
| CL18-04056: Almanzar, Elsa (10/31/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/28/2018 | 8.00 |
| CL18-04048: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/28/2018 | 12.00 |
| CL18-04049: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/28/2018 | 12.00 |
| CL18-04077: Arias, Alfonso (9/25/1938) - Specimen: CL-CULTWNDAER CPT: 87070 Received On: 9/28/2018 | 10.00 |
| CL18-04038: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-BNP CPT: 83880 Received On: 9/28/2018 | 31.00 |
| CL18-04075: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/28/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Phone #    954-977-6977    E-mail:    sfernandez@firstpathlab.com    www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03928: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-ORGID CPT: 87077 Received On: 9/25/2018 | 8.00 |
| CL18-03928: Corouthers Jr, Eddie (12/23/1958) - Specimen: CL-SWBC CPT: 89055 Received On: 9/25/2018 | 6.00 |
| CL18-03896: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-TSHL CPT: 84443 Received On: 9/25/2018 | 7.00 |
| CL18-03895: Hernandez, Zoila (4/15/1929) - Specimen: CL-PCT CPT: 84145 Received On: 9/25/2018 | 65.00 |
| CL18-03897: Khorram, Vernal (9/10/1951) - Specimen: CL-CKI CPT: 82550 Received On: 9/25/2018 | 9.00 |
| CL18-03894: Lopez, Rodolfo (9/2/1954) - Specimen: CL-TSHL CPT: 84443 Received On: 9/25/2018 | 7.00 |
| CL18-03894: Lopez, Rodolfo (9/2/1954) - Specimen: CL-VB12 CPT: 82607 Received On: 9/25/2018 | 6.00 |
| CL18-03902: Luque, Cary (11/2/1931) - Specimen: CL-HB1C CPT: 83036 Received On: 9/25/2018 | 6.00 |
| CL18-03898: Rivero, Oscar (11/16/1920) - Specimen: CL-PCT CPT: 84145 Received On: 9/25/2018 | 65.00 |
| CL18-03901: Rodriguez, Andy (11/25/1985) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/25/2018 | 35.00 |
| CL18-03906: Rodriguez, Andy (11/25/1985) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/25/2018 | 12.00 |
| CL18-03907: Rodriguez, Andy (11/25/1985) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/25/2018 | 12.00 |
| CL18-03907: Rodriguez, Andy (11/25/1985) - Specimen: CL-GS CPT: 87205 Received On: 9/25/2018 | 5.50 |
| CL18-03907: Rodriguez, Andy (11/25/1985) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/25/2018 | 8.00 |
| CL18-03907: Rodriguez, Andy (11/25/1985) - Specimen: CL-ORGID CPT: 87077 Received On: 9/25/2018 | 8.00 |
| CL18-03903: Victores, Norma (6/13/1935) - Specimen: CL-iBNP CPT: 83880 Received On: 9/25/2018 | 31.00 |
| CL18-03893: Ware, James (7/10/1948) - Specimen: CL-TPSA CPT: 84153 Received On: 9/25/2018 | 23.00 |
| CL18-03973: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTWNDAAGS CPT: 87070 Received On: 9/26/2018 | 10.00 |
| CL18-03973: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTWNDAAGS CPT: 87073 Received On: 9/26/2018 | 10.00 |
| CL18-03973: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTWNDAAGS CPT: 87205 Received On: 9/26/2018 | 5.50 |
| CL18-03973: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/26/2018 | 8.00 |
| CL18-03973: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-ORGID CPT: 87077 Received On: 9/26/2018 | 8.00 |
| CL18-03940: Bazan, Rafael (7/12/1938) - Specimen: CL-PCT CPT: 84145 Received On: 9/26/2018 | 65.00 |
| CL18-03946: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-AMY CPT: 82150 Received On: 9/26/2018 | 8.75 |
| CL18-03946: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-LIP CPT: 83690 Received On: 9/26/2018 | 9.00 |
| CL18-03951: Flores, Zeniada (10/24/1927) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/26/2018 | 12.00 |
| CL18-03951: Flores, Zeniada (10/24/1927) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/26/2018 | 8.00 |
| CL18-03951: Flores, Zeniada (10/24/1927) - Specimen: CL-ORGID CPT: 87077 Received On: 9/26/2018 | 8.00 |
| CL18-03947: Humaran, Ada (10/6/1932) - Specimen: CL-VALP CPT: 80164 Received On: 9/26/2018 | 20.00 |
| CL18-03938: Menendez, Caridad (9/8/1931) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03937: Negrin, Liduvina (1/1/1952) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03944: Perez Garcia, Jose (11/25/1940) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03944: Perez Garcia, Jose (11/25/1940) - Specimen: CL-TTVANC CPT: 80202 Received On: 9/26/2018 | 12.00 |
| CL18-03935: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 9/26/2018 | 10.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-FE CPT: 83540 Received On: 9/26/2018 | 7.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-FERR CPT: 82728 Received On: 9/26/2018 | 6.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-IBCT CPT: 83550 Received On: 9/26/2018 | 4.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-iCA CPT: 82330 Received On: 9/26/2018 | 20.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-KEPPRA CPT: 80177 Received On: 9/26/2018 | 40.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-LIVER CPT: 80076 Received On: 9/26/2018 | 5.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-PTH CPT: 83519 Received On: 9/26/2018 | 19.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-URA CPT: 84550 Received On: 9/26/2018 | 7.00 |
| CL18-03941: Rodriguez Cappe, Andy (11/25/1985) - Specimen: CL-VITD CPT: 82306 Received On: 9/26/2018 | 25.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Page 12

Phone #   954-977-6977    E-mail:   sfernandez@firstpathlab.com    www.firstpathlab.com

# Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**PAST DUE**

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03798: Humaran, Ada (10/6/1932) - Specimen: CL-OAP CPT: 87177 Received On: 9/21/2018 | 30.00 |
| CL18-03798: Humaran, Ada (10/6/1932) - Specimen: CL-OAP CPT: 87209 Received On: 9/21/2018 | 23.00 |
| CL18-03798: Humaran, Ada (10/6/1932) - Specimen: CL-SWBC CPT: 89055 Received On: 9/21/2018 | 6.00 |
| CL18-03822: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/21/2018 | 10.00 |
| CL18-03822: Humaran, Ada (10/6/1932) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/21/2018 | 5.50 |
| CL18-03823: Humaran, Ada (10/6/1932) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/21/2018 | 12.00 |
| CL18-03813: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/21/2018 | 12.00 |
| CL18-03814: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/21/2018 | 12.00 |
| CL18-03821: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/21/2018 | 10.00 |
| CL18-03821: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/21/2018 | 5.50 |
| CL18-03821: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/21/2018 | 8.00 |
| CL18-03821: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/21/2018 | 8.00 |
| CL18-03824: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/21/2018 | 12.00 |
| CL18-03824: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 9/21/2018 | 8.00 |
| CL18-03824: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/21/2018 | 8.00 |
| CL18-03824: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/21/2018 | 8.00 |
| CL18-03795: Perez, Caridad (11/30/1937) - Specimen: CL-PCT CPT: 84145 Received On: 9/21/2018 | 65.00 |
| CL18-03794: Rodriguez, Rolando (3/27/1962) - Specimen: CL-BNP CPT: 83880 Received On: 9/21/2018 | 31.00 |
| CL18-03794: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CORTS CPT: 82533 Received On: 9/21/2018 | 14.00 |
| CL18-03794: Rodriguez, Rolando (3/27/1962) - Specimen: CL-TSHL CPT: 84443 Received On: 9/21/2018 | 7.00 |
| CL18-03790: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/21/2018 | 12.00 |
| CL18-03847: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/22/2018 | 10.00 |
| CL18-03847: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/22/2018 | 5.50 |
| CL18-03847: Garcia, Eugenio (9/6/1943) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/22/2018 | 8.00 |
| CL18-03847: Garcia, Eugenio (9/6/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 9/22/2018 | 8.00 |
| CL18-03331: Khorram, Vernal (9/10/1951) - Specimen: CL-TVANC CPT: 80202 Received On: 9/22/2018 | 12.00 |
| CL18-03333: Khorram, Vernal (9/10/1951) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/22/2018 | 12.00 |
| CL18-03334: Khorram, Vernal (9/10/1951) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/22/2018 | 12.00 |
| CL18-03832: McDaniel, Ellison (10/15/1944) - Specimen: CL-VITA CPT: 84590 Received On: 9/22/2018 | 15.00 |
| CL18-03832: McDaniel, Ellison (10/15/1944) - Specimen: CL-VITD CPT: 82306 Received On: 9/22/2018 | 25.00 |
| CL18-03830: Perez Garcia, Jose (11/25/1940) - Specimen: CL-DGNA CPT: 80162 Received On: 9/22/2018 | 10.00 |
| CL18-03830: Perez Garcia, Jose (11/25/1940) - Specimen: CL-TVANC CPT: 80202 Received On: 9/22/2018 | 12.00 |
| CL18-03851: Fernandez, Antonio (10/8/1934) - Specimen: CL-TSHL CPT: 84443 Received On: 9/23/2018 | 7.00 |
| CL18-03855: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/23/2018 | 12.00 |
| CL18-03855: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 9/23/2018 | 8.00 |
| CL18-03856: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/23/2018 | 12.00 |
| CL18-03857: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/23/2018 | 12.00 |
| CL18-03862: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-LITH CPT: 80178 Received On: 9/23/2018 | 9.00 |
| CL18-03858: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/23/2018 | 12.00 |
| CL18-03859: Humaran, Ada (10/6/1932) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/23/2018 | 12.00 |
| CL18-03853: Khorram, Vernal (9/10/1951) - Specimen: CL-TVANC CPT: 80202 Received On: 9/23/2018 | 12.00 |
| CL18-03854: Martinez, Concepcion (12/8/1926) - Specimen: CL-BNP CPT: 83880 Received On: 9/23/2018 | 31.00 |
| CL18-03854: Martinez, Concepcion (12/8/1926) - Specimen: CL-TSHL CPT: 84443 Received On: 9/23/2018 | 7.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

| Invoice Total | Payments/Credits | Balance Due |
|---|---|---|
| | | |

Page 10

Phone #   954-977-6977          E-mail:   sfernandez@firstpathlab.com          www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

PAST DUE

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03653: Perez Garcia, Jose (11/25/1940) - Specimen: CL-PCT CPT: 84145 Received On: 9/18/2018 | 65.00 |
| CL18-03665: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 9/18/2018 | 12.00 |
| CL18-03647: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-TSHL CPT: 84443 Received On: 9/18/2018 | 7.00 |
| CL18-03651: Zelaya, Zoila (10/4/1942) - Specimen: CL-TVANC CPT: 80202 Received On: 9/18/2018 | 12.00 |
| CL18-03692: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-TPSA CPT: 84153 Received On: 9/19/2018 | 23.00 |
| CL18-03688: Davis, Mary (5/26/1927) - Specimen: CL-DGNA CPT: 80162 Received On: 9/19/2018 | 10.00 |
| CL18-03703: Davis, Mary (5/26/1927) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03704: Davis, Mary (5/26/1927) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03718: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-PCT CPT: 84145 Received On: 9/19/2018 | 65.00 |
| CL18-03725: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/19/2018 | 10.00 |
| CL18-03725: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/19/2018 | 5.50 |
| CL18-03725: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03725: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03728: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03728: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03728: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03723: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/19/2018 | 10.00 |
| CL18-03723: Garcia, Eugenio (9/6/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/19/2018 | 5.50 |
| CL18-03693: Garcia, Felicia (7/9/1936) - Specimen: CL-FE CPT: 83540 Received On: 9/19/2018 | 7.00 |
| CL18-03693: Garcia, Felicia (7/9/1936) - Specimen: CL-FERR CPT: 82728 Received On: 9/19/2018 | 6.00 |
| CL18-03693: Garcia, Felicia (7/9/1936) - Specimen: CL-IBCT CPT: 83550 Received On: 9/19/2018 | 4.00 |
| CL18-03693: Garcia, Felicia (7/9/1936) - Specimen: CL-TRANSF CPT: 84466 Received On: 9/19/2018 | 14.00 |
| CL18-03694: Humaran, Ada (10/6/1932) - Specimen: CL-PCT CPT: 84145 Received On: 9/19/2018 | 65.00 |
| CL18-03696: Lopez, Rodolfo (9/2/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03691: Oliva, Marcelina (4/26/1929) - Specimen: CL-PCT CPT: 84145 Received On: 9/19/2018 | 65.00 |
| CL18-03698: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/19/2018 | 10.00 |
| CL18-03698: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/19/2018 | 5.50 |
| CL18-03698: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03698: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03700: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03700: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03700: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03689: Rattray, Calvin (1/24/1957) - Specimen: CL-iCA CPT: 82330 Received On: 9/19/2018 | 8.00 |
| CL18-03689: Rattray, Calvin (1/24/1957) - Specimen: CL-PTH CPT: 83519 Received On: 9/19/2018 | 19.00 |
| CL18-03721: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03722: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/19/2018 | 12.00 |
| CL18-03727: Rodriguez, Rolando (3/27/1962) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/19/2018 | 12.00 |
| CL18-03727: Rodriguez, Rolando (3/27/1962) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03727: Rodriguez, Rolando (3/27/1962) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |
| CL18-03697: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/19/2018 | 10.00 |
| CL18-03697: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/19/2018 | 5.50 |
| CL18-03697: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/19/2018 | 8.00 |
| CL18-03697: Valcourt, Jeanjoseph (10/8/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/19/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Page 8

Phone #    954-977-6977      E-mail:   sfernandez@firstpathlab.com      www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

~~PAST DUE~~

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03574: Fernandez, Olga (6/27/1930) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/14/2018 | 12.00 |
| CL18-03575: Fernandez, Olga (6/27/1930) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/14/2018 | 12.00 |
| CL18-03544: Flores, Zeniada (10/24/1927) - Specimen: CL-CORTS CPT: 82533 Received On: 9/14/2018 | 14.00 |
| CL18-03544: Flores, Zeniada (10/24/1927) - Specimen: CL-TSHL CPT: 84443 Received On: 9/14/2018 | 7.00 |
| CL18-03544: Flores, Zeniada (10/24/1927) - Specimen: CL-URA CPT: 84550 Received On: 9/14/2018 | 7.00 |
| CL18-03548: Luque, Cary (11/2/1931) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/14/2018 | 12.00 |
| CL18-03548: Luque, Cary (11/2/1931) - Specimen: CL-ORGID CPT: 87077 Received On: 9/14/2018 | 8.00 |
| CL18-03551: Luque, Cary (11/2/1931) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/14/2018 | 12.00 |
| CL18-03552: Luque, Cary (11/2/1931) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/14/2018 | 12.00 |
| CL18-03539: Perez, Caridad (11/30/1937) - Specimen: CL-FT4L CPT: 84439 Received On: 9/14/2018 | 12.00 |
| CL18-03539: Perez, Caridad (11/30/1937) - Specimen: CL-TSHL CPT: 84443 Received On: 9/14/2018 | 7.00 |
| CL18-03539: Perez, Caridad (11/30/1937) - Specimen: CL-VB12 CPT: 82607 Received On: 9/14/2018 | 6.00 |
| CL18-03545: Perez, Concepcion (9/16/1943) - Specimen: CL-TVANC CPT: 80202 Received On: 9/14/2018 | 12.00 |
| CL18-03572: Robinson, Thomas (12/1/1928) - Specimen: CL-TVANC CPT: 80202 Received On: 9/14/2018 | 12.00 |
| CL18-03540: Ware, James (7/10/1948) - Specimen: CL-HB1C CPT: 83036 Received On: 9/14/2018 | 6.00 |
| CL18-03540: Ware, James (7/10/1948) - Specimen: CL-TVANC CPT: 80202 Received On: 9/14/2018 | 12.00 |
| CL18-03540: Ware, James (7/10/1948) - Specimen: CL-VITD CPT: 82306 Received On: 9/14/2018 | 25.00 |
| CL18-03553: Ware, James (7/10/1948) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/14/2018 | 10.00 |
| CL18-03553: Ware, James (7/10/1948) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/14/2018 | 5.50 |
| CL18-03553: Ware, James (7/10/1948) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/14/2018 | 8.00 |
| CL18-03553: Ware, James (7/10/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 9/14/2018 | 8.00 |
| CL18-03541: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-TVANC CPT: 80202 Received On: 9/14/2018 | 12.00 |
| CL18-03538: Zelaya, Zoila (10/4/1942) - Specimen: CL-TSHL CPT: 84443 Received On: 9/14/2018 | 7.00 |
| CL18-03538: Zelaya, Zoila (10/4/1942) - Specimen: CL-VB12 CPT: 82607 Received On: 9/14/2018 | 6.00 |
| CL18-03550: Zelaya, Zoila (10/4/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/14/2018 | 12.00 |
| CL18-03550: Zelaya, Zoila (10/4/1942) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 9/14/2018 | 8.00 |
| CL18-03550: Zelaya, Zoila (10/4/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 9/14/2018 | 8.00 |
| CL18-03583: Calle, Zenaida (2/3/1954) - Specimen: CL-HEPATITIS CPT: 80074 Received On: 9/15/2018 | 35.00 |
| CL18-03582: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-PCT CPT: 84145 Received On: 9/15/2018 | 65.00 |
| CL18-03585: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/15/2018 | 10.00 |
| CL18-03585: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/15/2018 | 5.50 |
| CL18-03585: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 9/15/2018 | 8.00 |
| CL18-03592: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/15/2018 | 12.00 |
| CL18-03592: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-GS CPT: 87205 Received On: 9/15/2018 | 5.50 |
| CL18-03592: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/15/2018 | 8.00 |
| CL18-03592: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/15/2018 | 8.00 |
| CL18-03592: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/15/2018 | 8.00 |
| CL18-03595: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/15/2018 | 12.00 |
| CL18-03595: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-GS CPT: 87205 Received On: 9/15/2018 | 5.50 |
| CL18-03595: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/15/2018 | 8.00 |
| CL18-03595: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 9/15/2018 | 8.00 |
| CL18-03596: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/15/2018 | 12.00 |
| CL18-03596: Figueroa, Padro,Eneli (8/11/1942) - Specimen: CL-ORGID CPT: 87077 Received On: 9/15/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

**Invoice Total**   **Payments/Credits**   **Balance Due**

Page 6

Phone #   954-977-6977     E-mail:   sfernandez@firstpathlab.com     www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03353: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-ORGID CPT: 87077 Received On: 9/9/2018 | 8.00 |
| CL18-03354: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03355: Wojtkowski, Bogumil (2/3/1926) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/9/2018 | 12.00 |
| CL18-03371: Oliva, Marcelina (4/26/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/10/2018 | 12.00 |
| CL18-03371: Oliva, Marcelina (4/26/1929) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/10/2018 | 8.00 |
| CL18-03371: Oliva, Marcelina (4/26/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 9/10/2018 | 8.00 |
| CL18-03372: Oliva, Marcelina (4/26/1929) - Specimen: CL-UAA CPT: 81001 Received On: 9/10/2018 | 6.00 |
| CL18-03375: Oliva, Marcelina (4/26/1929) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/10/2018 | 12.00 |
| CL18-03376: Oliva, Marcelina (4/26/1929) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/10/2018 | 12.00 |
| CL18-03386: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/10/2018 | 12.00 |
| CL18-03374: Torres, Dionisio (10/9/1947) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/10/2018 | 10.00 |
| CL18-03374: Torres, Dionisio (10/9/1947) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/10/2018 | 5.50 |
| CL18-03407: Montiel, Eugenio (9/18/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/11/2018 | 12.00 |
| CL18-03405: Negrin, Liduvina (1/1/1952) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/11/2018 | 12.00 |
| CL18-03406: Negrin, Liduvina (1/1/1952) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/11/2018 | 12.00 |
| CL18-03437: Calle, Zenaida (2/3/1954) - Specimen: CL-FE CPT: 83540 Received On: 9/12/2018 | 7.00 |
| CL18-03437: Calle, Zenaida (2/3/1954) - Specimen: CL-FERR CPT: 82728 Received On: 9/12/2018 | 6.00 |
| CL18-03437: Calle, Zenaida (2/3/1954) - Specimen: CL-IBCT CPT: 83550 Received On: 9/12/2018 | 4.00 |
| CL18-03437: Calle, Zenaida (2/3/1954) - Specimen: CL-TRANSF CPT: 84466 Received On: 9/12/2018 | 14.00 |
| CL18-03456: Garcia, Felicia (7/9/1936) - Specimen: CL-CRE2u CPT: 82570 Received On: 9/12/2018 | 7.00 |
| CL18-03458: Garcia, Felicia (7/9/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/12/2018 | 12.00 |
| CL18-03458: Garcia, Felicia (7/9/1936) - Specimen: CL-MICENTERO CPT: 87186 Received On: 9/12/2018 | 8.00 |
| CL18-03458: Garcia, Felicia (7/9/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 9/12/2018 | 8.00 |
| CL18-03435: Lopez, Regla (11/27/1936) - Specimen: CL-DGNA CPT: 80162 Received On: 9/12/2018 | 10.00 |
| CL18-03457: Lopez, Regla (11/27/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/12/2018 | 12.00 |
| CL18-03438: Negrin, Liduvina (1/1/1952) - Specimen: CL-CORTS CPT: 82533 Received On: 9/12/2018 | 14.00 |
| CL18-03438: Negrin, Liduvina (1/1/1952) - Specimen: CL-PCT CPT: 84145 Received On: 9/12/2018 | 65.00 |
| CL18-03438: Negrin, Liduvina (1/1/1952) - Specimen: CL-TSHL CPT: 84443 Received On: 9/12/2018 | 7.00 |
| CL18-03438: Negrin, Liduvina (1/1/1952) - Specimen: CL-URA CPT: 84550 Received On: 9/12/2018 | 7.00 |
| CL18-03433: Oliva, Marcelina (4/26/1929) - Specimen: CL-VB12 CPT: 82607 Received On: 9/12/2018 | 6.00 |
| CL18-03434: Rivero, Oscar (11/16/1920) - Specimen: CL-DGNA CPT: 80162 Received On: 9/12/2018 | 10.00 |
| CL18-03455: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/12/2018 | 10.00 |
| CL18-03455: Rivero, Oscar (11/16/1920) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/12/2018 | 5.50 |
| CL18-03436: Samper, Elsa (8/20/1955) - Specimen: CL-FE CPT: 83540 Received On: 9/12/2018 | 7.00 |
| CL18-03436: Samper, Elsa (8/20/1955) - Specimen: CL-FERR CPT: 82728 Received On: 9/12/2018 | 6.00 |
| CL18-03436: Samper, Elsa (8/20/1955) - Specimen: CL-IBCT CPT: 83550 Received On: 9/12/2018 | 4.00 |
| CL18-03436: Samper, Elsa (8/20/1955) - Specimen: CL-PTHI CPT: 83970 Received On: 9/12/2018 | 20.00 |
| CL18-03436: Samper, Elsa (8/20/1955) - Specimen: CL-TRANSF CPT: 84466 Received On: 9/12/2018 | 14.00 |
| CL18-03480: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-FE CPT: 83540 Received On: 9/13/2018 | 7.00 |
| CL18-03480: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-FERR CPT: 82728 Received On: 9/13/2018 | 6.00 |
| CL18-03480: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-IBCT CPT: 83550 Received On: 9/13/2018 | 4.00 |
| CL18-03480: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-TPSA CPT: 84153 Received On: 9/13/2018 | 8.00 |
| CL18-03480: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-URA CPT: 84550 Received On: 9/13/2018 | 7.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total   Payments/Credits   Balance Due

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 10/19/2018 | CL18-03158 |
| Due Date | Terms |
| 11/18/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/3/2018 | 10.00 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/3/2018 | 5.50 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-MICSTENO CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03188: McDaniel, Ellison (10/15/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 9/3/2018 | 8.00 |
| CL18-03189: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/3/2018 | 12.00 |
| CL18-03196: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/3/2018 | 12.00 |
| CL18-03196: McDaniel, Ellison (10/15/1944) - Specimen: CL-GS CPT: 87205 Received On: 9/3/2018 | 5.50 |
| CL18-03196: McDaniel, Ellison (10/15/1944) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03196: McDaniel, Ellison (10/15/1944) - Specimen: CL-ORGID1ANABLD CPT: 87077 Received On: 9/3/2018 | 8.00 |
| CL18-03191: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/3/2018 | 12.00 |
| CL18-03192: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/3/2018 | 10.00 |
| CL18-03192: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/3/2018 | 5.50 |
| CL18-03192: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03192: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO2 CPT: 87186 Received On: 9/3/2018 | 8.00 |
| CL18-03192: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/3/2018 | 8.00 |
| CL18-03193: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/3/2018 | 12.00 |
| CL18-03193: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 9/3/2018 | 8.00 |
| CL18-03195: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/3/2018 | 12.00 |
| CL18-03190: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/3/2018 | 12.00 |
| CL18-03243: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 9/5/2018 | 10.00 |
| CL18-03243: Adderley, Charles (3/3/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 9/5/2018 | 5.50 |
| CL18-03243: Adderley, Charles (3/3/1924) - Specimen: CL-MICSTENO CPT: 87186 Received On: 9/5/2018 | 8.00 |
| CL18-03243: Adderley, Charles (3/3/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 9/5/2018 | 8.00 |
| CL18-03244: Adderley, Charles (3/3/1924) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/5/2018 | 12.00 |
| CL18-03245: Cardona, Jose (8/19/1945) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/5/2018 | 12.00 |
| CL18-03246: Cardona, Jose (8/19/1945) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/5/2018 | 12.00 |
| CL18-03242: Garcia, Felicia (7/9/1936) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/5/2018 | 12.00 |
| CL18-03266: Lederman, Marc (3/20/1976) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/5/2018 | 12.00 |
| CL18-03266: Lederman, Marc (3/20/1976) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 9/5/2018 | 8.00 |
| CL18-03266: Lederman, Marc (3/20/1976) - Specimen: CL-ORGID CPT: 87077 Received On: 9/5/2018 | 8.00 |
| PR18-00014: McDaniel, Ellison (10/15/1944) - Specimen: SACRAL BONE/SOFT TISSUE CPT: 88307 Received On: 9/5/2018 | 274.00 |
| PR18-00014: McDaniel, Ellison (10/15/1944) - Specimen: SACRAL BONE/SOFT TISSUE CPT: 88311 Received On: 9/5/2018 | 15.00 |
| CL18-03187: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/5/2018 | 12.00 |
| CL18-03247: McDaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/5/2018 | 12.00 |
| PR18-00013: Perez, Concepcion (9/16/1943) - Specimen: SACRAL BONE/SOFT TISSUE CPT: 88307 Received On: 9/5/2018 | 274.00 |
| PR18-00013: Perez, Concepcion (9/16/1943) - Specimen: SACRAL BONE/SOFT TISSUE CPT: 88311 Received On: 9/5/2018 | 15.00 |
| CL18-03277: Fernandez, Olga (6/27/1930) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/6/2018 | 12.00 |
| CL18-03275: Flores, Zeniada (10/24/1927) - Specimen: CL-CULTBLD CPT: 87040 Received On: 9/6/2018 | 12.00 |
| CL18-03276: Flores, Zeniada (10/24/1927) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 9/6/2018 | 12.00 |
| CL18-03278: Flores, Zeniada (10/24/1927) - Specimen: CL-CULTUR CPT: 87088 Received On: 9/6/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Page 2

Phone #   954-977-6977       E-mail:   sfernandez@firstpathlab.com       www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| Due Date | Terms |
| 10/10/2018 | Net 30 |


PAST DUE

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-03021: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-UAA CPT: 81001 Received On: 8/28/2018 | 6.00 |
| CL18-03033: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-03034: Bazan Sr, Rafael (7/12/1938) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-02992: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-02993: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-02994: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/28/2018 | 10.00 |
| CL18-02994: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/28/2018 | 5.50 |
| CL18-02994: Menendez, Caridad (9/8/1931) - Specimen: CL-ORGID CPT: 87077 Received On: 8/28/2018 | 8.00 |
| CL18-02995: Menendez, Caridad (9/8/1931) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/28/2018 | 10.00 |
| CL18-03030: Paul, Jewel (9/1/1954) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/28/2018 | 10.00 |
| CL18-03031: Paul, Jewel (9/1/1954) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-03032: Paul, Jewel (9/1/1954) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/28/2018 | 12.00 |
| CL18-03027: Rodriguez, Maria (7/20/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/28/2018 | 10.00 |
| CL18-03027: Rodriguez, Maria (7/20/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/28/2018 | 5.50 |
| CL18-03027: Rodriguez, Maria (7/20/1936) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/28/2018 | 8.00 |
| CL18-03027: Rodriguez, Maria (7/20/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 8/28/2018 | 8.00 |
| CL18-03084: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/29/2018 | 10.00 |
| CL18-03084: Aragon, Pablo (12/19/1948) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03084: Aragon, Pablo (12/19/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 8/29/2018 | 8.00 |
| CL18-03092: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03093: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03088: Montalvo, Alfredo (8/3/1941) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03089: Montalvo, Alfredo (8/3/1941) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03089: Montalvo, Alfredo (8/3/1941) - Specimen: CL-GS CPT: 87205 Received On: 8/29/2018 | 5.50 |
| CL18-03086: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/29/2018 | 10.00 |
| CL18-03086: Rattray, Calvin (1/24/1957) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03086: Rattray, Calvin (1/24/1957) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03086: Rattray, Calvin (1/24/1957) - Specimen: CL-ORGID CPT: 87077 Received On: 8/29/2018 | 8.00 |
| CL18-03087: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/29/2018 | 10.00 |
| CL18-03087: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/29/2018 | 5.50 |
| CL18-03087: Rattray, Calvin (1/24/1957) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03087: Rattray, Calvin (1/24/1957) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03087: Rattray, Calvin (1/24/1957) - Specimen: CL-ORGID CPT: 87077 Received On: 8/29/2018 | 8.00 |
| CL18-03090: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03091: Rattray, Calvin (1/24/1957) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03059: Romero, Jose (5/6/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03060: Romero, Jose (5/6/1935) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/29/2018 | 12.00 |
| CL18-03085: Romero, Jose (5/6/1935) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/29/2018 | 10.00 |
| CL18-03061: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/29/2018 | 10.00 |
| CL18-03061: Smith, Cleven (8/15/1924) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/29/2018 | 5.50 |
| CL18-03061: Smith, Cleven (8/15/1924) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/29/2018 | 8.00 |
| CL18-03061: Smith, Cleven (8/15/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/29/2018 | 8.00 |
| CL18-03095: Figueroa Padro, Eneli (8/11/1942) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/30/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Page 10

Phone #   954-977-6977        E-mail:  sfernandez@firstpathlab.com        www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| Due Date | Terms |
| 10/10/2018 | Net 30 |

**Bill To**

Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-02801: Hall Jr, King (5/17/1952) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02802: Hall Jr, King (5/17/1952) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/20/2018 | 12.00 |
| CL18-02804: Hall Jr, King (5/17/1952) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/20/2018 | 10.00 |
| CL18-02804: Hall Jr, King (5/17/1952) - Specimen: CL-ORGID CPT: 87077 Received On: 8/20/2018 | 8.00 |
| CL18-02804: Hall Jr, King (5/17/1952) - Specimen: CL-UAA CPT: 81001 Received On: 8/20/2018 | 6.00 |
| CL18-02847: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/21/2018 | 12.00 |
| CL18-02847: Barreiro, Luisa (2/20/1924) - Specimen: CL-GS CPT: 87205 Received On: 8/21/2018 | 5.50 |
| CL18-02847: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/21/2018 | 8.00 |
| CL18-02848: Barreiro, Luisa (2/20/1924) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/21/2018 | 12.00 |
| CL18-02848: Barreiro, Luisa (2/20/1924) - Specimen: CL-GS CPT: 87205 Received On: 8/21/2018 | 5.50 |
| CL18-02848: Barreiro, Luisa (2/20/1924) - Specimen: CL-ORGID CPT: 87077 Received On: 8/21/2018 | 8.00 |
| CL18-02862: Bergman, Joan (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/21/2018 | 10.00 |
| CL18-02862: Bergman, Joan (10/6/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/21/2018 | 5.50 |
| CL18-02862: Bergman, Joan (10/6/1934) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/21/2018 | 8.00 |
| CL18-02862: Bergman, Joan (10/6/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 8/21/2018 | 8.00 |
| CL18-02860: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/21/2018 | 10.00 |
| CL18-02860: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 8/21/2018 | 8.00 |
| CL18-02860: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-UAA CPT: 81001 Received On: 8/21/2018 | 6.00 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/21/2018 | 10.00 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/21/2018 | 5.50 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/21/2018 | 8.00 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/21/2018 | 8.00 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/21/2018 | 8.00 |
| CL18-02861: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-ORGID CPT: 87077 Received On: 8/21/2018 | 8.00 |
| CL18-02873: Diaz, Ismaela (6/17/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/22/2018 | 12.00 |
| CL18-02877: Diaz, Ismaela (6/17/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/22/2018 | 12.00 |
| CL18-02875: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/22/2018 | 12.00 |
| CL18-02876: Mcdaniel, Ellison (10/15/1944) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/22/2018 | 12.00 |
| CL18-02874: Pico, Jose (3/1/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/22/2018 | 10.00 |
| CL18-02874: Pico, Jose (3/1/1940) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/22/2018 | 8.00 |
| CL18-02874: Pico, Jose (3/1/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/22/2018 | 8.00 |
| CL18-02874: Pico, Jose (3/1/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/22/2018 | 8.00 |
| CL18-02905: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/23/2018 | 10.00 |
| CL18-02905: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/23/2018 | 5.50 |
| CL18-02905: Aragon, Pablo (12/19/1948) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/23/2018 | 8.00 |
| CL18-02905: Aragon, Pablo (12/19/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 8/23/2018 | 8.00 |
| CL18-02906: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/23/2018 | 10.00 |
| CL18-02906: Aragon, Pablo (12/19/1948) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/23/2018 | 5.50 |
| CL18-02906: Aragon, Pablo (12/19/1948) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/23/2018 | 8.00 |
| CL18-02906: Aragon, Pablo (12/19/1948) - Specimen: CL-ORGID CPT: 87077 Received On: 8/23/2018 | 8.00 |
| CL18-02913: Hasting, Sally (9/1/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/23/2018 | 12.00 |
| CL18-02914: Hasting, Sally (9/1/1935) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/23/2018 | 12.00 |
| CL18-02907: Hasting, Sally L (9/1/1935) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/23/2018 | 10.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Phone #    954-977-6977    E-mail:   sfernandez@firstpathlab.com    www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| Due Date | Terms |
| 10/10/2018 | Net 30 |

PAST DUE

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-02756: Martinez, Victor (6/15/1935) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/17/2018 | 12.00 |
| CL18-02758: Medina, Lourdes (2/11/1929) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/17/2018 | 10.00 |
| CL18-02758: Medina, Lourdes (2/11/1929) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/17/2018 | 5.50 |
| CL18-02758: Medina, Lourdes (2/11/1929) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/17/2018 | 10.00 |
| CL18-02758: Medina, Lourdes (2/11/1929) - Specimen: CL-MICENTEROBACTUR CPT: 87186 Received On: 8/17/2018 | 8.00 |
| CL18-02758: Medina, Lourdes (2/11/1929) - Specimen: CL-ORGID CPT: 87077 Received On: 8/17/2018 | 8.00 |
| CL18-02757: Roberts, Kenneth (7/15/1951) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/17/2018 | 12.00 |
| CL18-02759: Roberts, Kenneth (7/15/1951) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/17/2018 | 12.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/17/2018 | 10.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/17/2018 | 5.50 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/17/2018 | 10.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/17/2018 | 8.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/17/2018 | 8.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-ORGID CPT: 87077 Received On: 8/17/2018 | 8.00 |
| CL18-02754: Saint Hilaire, Jean (6/26/1943) - Specimen: CL-UAA CPT: 81001 Received On: 8/17/2018 | 6.00 |
| CL18-02783: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02783: Bradley, Edwin (4/8/1956) - Specimen: CL-GS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02783: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID1AERBLD CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02784: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02788: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02788: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02795: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/18/2018 | 10.00 |
| CL18-02795: Bradley, Edwin (4/8/1956) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02795: Bradley, Edwin (4/8/1956) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02795: Bradley, Edwin (4/8/1956) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02795: Bradley, Edwin (4/8/1956) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02777: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02777: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-UAA CPT: 81001 Received On: 8/18/2018 | 6.00 |
| CL18-02794: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/18/2018 | 10.00 |
| CL18-02794: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02794: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02794: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02794: Diaz Chery, Silvia (3/14/1946) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02780: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02780: Gonzalez, Lylia (3/27/1933) - Specimen: CL-GS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02780: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02781: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/18/2018 | 12.00 |
| CL18-02781: Gonzalez, Lylia (3/27/1933) - Specimen: CL-GS CPT: 87205 Received On: 8/18/2018 | 5.50 |
| CL18-02781: Gonzalez, Lylia (3/27/1933) - Specimen: CL-MICSTAPH CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02781: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |
| CL18-02789: Gonzalez, Lylia (3/27/1933) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/18/2018 | 10.00 |
| CL18-02789: Gonzalez, Lylia (3/27/1933) - Specimen: CL-MICENTERO CPT: 87186 Received On: 8/18/2018 | 8.00 |
| CL18-02789: Gonzalez, Lylia (3/27/1933) - Specimen: CL-ORGID CPT: 87077 Received On: 8/18/2018 | 8.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total    Payments/Credits    Balance Due

Page 6

Phone #    954-977-6977        E-mail:    sfernandez@firstpathlab.com        www.firstpathlab.com

Invoice

**FirstPath Laboratory Services, LLC**
3141 W McNab Road
Pompano Beach, FL 33069

PAST DUE

| Date | Invoice # |
|---|---|
| 9/10/2018 | CL18-02391 |
| Due Date | Terms |
| 10/10/2018 | Net 30 |

**Bill To**
Promise Hospital of Miami
Attn: Charles Doten
14001 NW 82nd Ave
Miami Lakes, FL 33016

| Description | Amount |
|---|---|
| CL18-02654: Fleming, Elbert (9/14/1950) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02655: Green, Sharon (6/3/1947) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02657: Green, Sharon (6/3/1947) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02644: Hall Jr, King (5/17/1952) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/11/2018 | 10.00 |
| CL18-02643: Ortiz Hernandez, Carm (7/16/1934) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/11/2018 | 10.00 |
| CL18-02643: Ortiz Hernandez, Carm (7/16/1934) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/11/2018 | 5.50 |
| CL18-02643: Ortiz Hernandez, Carm (7/16/1934) - Specimen: CL-MICSTENO CPT: 87186 Received On: 8/11/2018 | 8.00 |
| CL18-02643: Ortiz Hernandez, Carm (7/16/1934) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02640: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/11/2018 | 10.00 |
| CL18-02640: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/11/2018 | 5.50 |
| CL18-02640: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02641: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/11/2018 | 10.00 |
| CL18-02641: Perez Garcia, Jose (11/25/1940) - Specimen: CL-UAA CPT: 81001 Received On: 8/11/2018 | 6.00 |
| CL18-02658: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02659: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02666: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/11/2018 | 10.00 |
| CL18-02666: Perez Garcia, Jose (11/25/1940) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/11/2018 | 5.50 |
| CL18-02666: Perez Garcia, Jose (11/25/1940) - Specimen: CL-MICPSEUDO CPT: 87186 Received On: 8/11/2018 | 8.00 |
| CL18-02666: Perez Garcia, Jose (11/25/1940) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02647: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/11/2018 | 10.00 |
| CL18-02647: Perez, Concepcion (9/16/1943) - Specimen: CL-UAA CPT: 81001 Received On: 8/11/2018 | 6.00 |
| CL18-02660: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02661: Perez, Concepcion (9/16/1943) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/11/2018 | 12.00 |
| CL18-02642: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/11/2018 | 10.00 |
| CL18-02642: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/11/2018 | 5.50 |
| CL18-02642: Roque, Ivan (2/1/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02665: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/11/2018 | 10.00 |
| CL18-02665: Roque, Ivan (2/1/1936) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/11/2018 | 5.25 |
| CL18-02665: Roque, Ivan (2/1/1936) - Specimen: CL-ENTEROBACT CPT: 87186 Received On: 8/11/2018 | 8.00 |
| CL18-02665: Roque, Ivan (2/1/1936) - Specimen: CL-ORGID CPT: 87077 Received On: 8/11/2018 | 8.00 |
| CL18-02667: Gonzalez, Maria (7/22/1939) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/12/2018 | 10.00 |
| CL18-02667: Gonzalez, Maria (7/22/1939) - Specimen: CL-ENTEROBACT2 CPT: 87186 Received On: 8/12/2018 | 8.00 |
| CL18-02667: Gonzalez, Maria (7/22/1939) - Specimen: CL-ORGID CPT: 87077 Received On: 8/12/2018 | 8.00 |
| CL18-02668: Lederman, Marc (3/20/1976) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/12/2018 | 12.00 |
| CL18-02670: Lederman, Marc (3/20/1976) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/12/2018 | 12.00 |
| CL18-02671: Lederman, Marc (3/20/1976) - Specimen: CL-CULTSPUGS CPT: 87070 Received On: 8/12/2018 | 10.00 |
| CL18-02671: Lederman, Marc (3/20/1976) - Specimen: CL-CULTSPUGS CPT: 87205 Received On: 8/12/2018 | 5.50 |
| CL18-02669: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/12/2018 | 10.00 |
| CL18-02669: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-MICENTERO CPT: 87186 Received On: 8/12/2018 | 8.00 |
| CL18-02669: Ortiz Melo, Argentina (7/14/1950) - Specimen: CL-ORGID CPT: 87077 Received On: 8/12/2018 | 8.00 |
| CL18-02681: Suarez, Pilar (10/12/1932) - Specimen: CL-CULTUR CPT: 87088 Received On: 8/13/2018 | 10.00 |
| CL18-02683: Suarez, Pilar (10/12/1932) - Specimen: CL-CULTBLD CPT: 87040 Received On: 8/13/2018 | 12.00 |
| CL18-02684: Suarez, Pilar (10/12/1932) - Specimen: CL-CULTBLD2 CPT: 87040 Received On: 8/13/2018 | 12.00 |

Thank you for your business.
Payment can be made by credit card or by check to the address above.

Invoice Total   Payments/Credits   Balance Due

Page 4

Phone #   954-977-6977         E-mail:   sfernandez@firstpathlab.com         www.firstpathlab.com

Promise Healthcare Group, LLC
Satisfied Claims

| # | Name | Debtor | Schedule Number | Claim Number | Claim Date Filed | Asserted or Scheduled Priority Amount | Asserted or Scheduled Admin Priority Amount | Asserted or Scheduled Secured Claim Amount | Asserted or Scheduled Priority Claim Amount | Asserted or Scheduled General Unsecured Claim Amount | Reason for Satisfaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MEDREACH AMBULANCE SERVICE | Success Healthcare 1, LLC | 997328 | | | | | | | $6,961.36 | Paid/Satisfied Per Debtors' Books and Records |
| | Medtronic PLC | Promise Healthcare Group, LLC | 995306 | 611 | 3/4/2019 | | | $283,206.42 | | | Paid/Satisfied Per Debtors' Books and Records |
| | Merry X-Ray Corporation | Promise Healthcare Group, LLC | 999387 | 18 | 11/19/2018 | | | $34,206.21 | | $2,345.92 | Settled Per Debtors' Books and Records |
| | METROPOLITAN ELEVATOR CO, INC | Success Healthcare 1, LLC | 997335 | | | | | | | $13,534.00 | Paid/Satisfied Per Debtors' Books and Records |
| | MICHAEL ANGELO, MD | Promise Hospital of Louisiana, Inc. | 994902 | | | | | | | $22,968.00 | Paid/Satisfied Per Debtors' Books and Records |
| | MOBILE ULTRASOUND SERVICES | Promise Hospital of Florida at The Villages, Inc. | 998067 | | | | | | | $10,858.36 | Paid/Satisfied Per Debtors' Books and Records |
| | Neurology Mobile System Associates, Inc | Promise Healthcare Group, LLC | | 444 | 1/25/2019 | | | | $5,600.00 | | Settled Per Debtors' Books and Records |
| | Neurology Mobile System Associates, Inc | Promise Hospital of Dade, Inc. | | 42 | 11/26/2018 | | | | $5,400.00 | | Settled Per Debtors' Books and Records |
| | NEUROLOGY MOBILE SYSTEMS ASSOCIATES | Promise Healthcare Group, LLC | 996437 | 1552 | 6/24/2019 | | | | $600.00 | | Settled Per Debtors' Books and Records |
| | Neurology Mobile Systems Associates, Inc | Promise Healthcare Group, LLC | | 1553 | 6/24/2019 | $600.00 | | | | | Settled Per Debtors' Books and Records |
| | One Blood, Inc | Promise Healthcare Group, LLC | | 542 | 2/8/2019 | | | | | $45,778.39 | Settled Per Debtors' Books and Records |
| | ONEBLOOD INC | Promise Properties of Dade, Inc. | 996443 | | | | | | | $46,079.39 | Settled Per Debtors' Books and Records |
| | Oracle America, Inc | Promise Healthcare Group, LLC | | 1573 | 7/14/2019 | $162,327.09 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| | PACIFIC MEDICAL IMAGING INC | Promise Hospital of East Los Angeles, L.P. | 998982 | | | | | | | $20,366.91 | Settled Per Debtors' Books and Records |
| | PACIFIC MEDICAL IMAGING, INC | Success Healthcare 1, LLC | 995941 | | | | | | | $12,749.09 | Settled Per Debtors' Books and Records |
| | Pacific National Group | Promise Healthcare Group, LLC | | 264 | 12/26/2018 | | | | | $294,964.03 | Paid/Satisfied Per Debtors' Books and Records |
| | Pacific National Group | Promise Healthcare Group, LLC | | 261 | 12/26/2018 | | | $1,000,619.00 | | | Paid/Satisfied Per Debtors' Books and Records |
| | PARAMOUNT GENERAL HOSPITAL COMPANY | Promise Hospital of East Los Angeles, L.P. | 995599 | | | | | $376,527.14 | | | Settled Per Debtors' Books and Records |
| | PATTEN, TIMOTHY | Promise Healthcare Group, LLC | | 1520 | 6/4/2019 | | | | $165,300.00 | | Settled Per Debtors' Books and Records |
| | Patten, Timothy R | Promise Healthcare Group, LLC | | 1522 | 6/4/2019 | $162,500.00 | | | | | Settled Per Debtors' Books and Records |
| | PICCS R US Nursing Inc | Success Healthcare 1, LLC | 995950 | | | | | | | $2,500.00 | Settled Per Debtors' Books and Records |
| | PRECISION ENVIRONMENTAL | Success Healthcare 1, LLC | 995954 | | | | | | | $49,867.48 | Settled Per Debtors' Books and Records |
| | Precision Works, Inc. dba Precision Environmental | Success Healthcare 1, LLC | | 246 | 12/21/2018 | | | $55,769.60 | | $3,870.00 | Settled Per Debtors' Books and Records |
| | PRIME CARE NURSING | Promise Hospital of Vicksburg, Inc. | 998625 | | | | | | | $34,525.13 | Settled Per Debtors' Books and Records |
| | PUCHLIK DESIGN ASSOCIATES INC | Success Healthcare, LLC | 995964 | 991 | 5/23/2019 | | | | | $0.00 | Paid/Satisfied Per Debtors' Books and Records |
| | Quest Diagnostics | Promise Healthcare Group, LLC | | 609 | 3/4/2019 | | | | | $53,545.35 | Settled Per Debtors' Books and Records |
| | QUEST DIAGNOSTICS | Success Healthcare 1, LLC | 996106 | | | | | | | $50,897.32 | Settled Per Debtors' Books and Records |
| | QUEST DIAGNOSTICS - NDA | Success Healthcare 1, LLC | 996107 | | | | | | | $1,687.46 | Settled Per Debtors' Books and Records |
| | REYNA HEALTH TRUST, INC | Promise Properties of Dade, Inc. | 996768 | | | | | | | $19,197.00 | Settled Per Debtors' Books and Records |
| | ROBERT W. TAYLOR JR., MD | Promise Hospital of Louisiana, Inc. | 994744 | | | | | | | $5,616.00 | Settled Per Debtors' Books and Records |
| | ROSS-LOOS REALTY PARTNERSHIP, POWER PROPS RHLP | of Los Angeles, LLC | 998760 | | | | | $16,050,576.00 | | | Settled Per Debtors' Books and Records |
| | RXBENEFITS, INC | Promise Healthcare, Inc. | 996664 | | | | | | | $842,292.11 | Paid/Satisfied Per Debtors' Books and Records |
| | San Diego County Treasurer-Tax Collector | Quantum Properties, L.P. | | 585 | 2/13/2019 | | | $33,855.00 | | | Settled Per Debtors' Books and Records |
| | Satish Chada, MD | Promise Skilled Nursing Facility of Wichita Falls, Inc. | | 121 | 11/30/2018 | | | | $22,000.00 | | Settled Per Debtors' Books and Records |
| | Satish Chada, MD | Promise Hospital of Wichita Falls, Inc. | 998689 | 123 | 11/30/2018 | | | | $33,000.00 | | Settled Per Debtors' Books and Records |
| | SCIMAGE INC | Success Healthcare 1, LLC | 996122 | | | | | | | $16,667.90 | Settled Per Debtors' Books and Records |
| | Scimage Inc | Promise Healthcare Group, LLC | | 409 | 1/17/2019 | | | | | $26,668.72 | Settled Per Debtors' Books and Records |
| | SECURE NURSING SERVICE, INC | Success Healthcare 1, LLC | 995885 | | | | | | | $16,926.63 | Settled Per Debtors' Books and Records |
| | SIEMENS HEALTHCARE DIAGNOSTICS, INC | Promise Hospital of Louisiana, Inc. | 994752 | | | | | | | $49,529.34 | Settled Per Debtors' Books and Records |
| | SIERRA FIRE PROOFING INC | Success Healthcare 1, LLC | 995890 | | | | | | | $48,050.00 | Settled Per Debtors' Books and Records |
| | SMITH EMERY LABORATORIES | Success Healthcare 1, LLC | 995899 | | | | | | | $10,467.50 | Settled Per Debtors' Books and Records |
| | SNYDER, ALAN | Success Healthcare 1, LLC | 995900 | | | | | | | $13,500.00 | Settled Per Debtors' Books and Records |
| | SOUTHLAND MEDICAL DIALYSIS | Success Healthcare 1, LLC | 995911 | | | | | | | $58,250.00 | Settled Per Debtors' Books and Records |
| | STATE OF CALIFORNIA EMPLOYMENT DEV DEPT | Promise Hospital of East Los Angeles, L.P. | 995604 | | | | | $659,706.00 | | | Settled Per Debtors' Books and Records |
| | STATE OF CALIFORNIA EMPLOYMENT DEV DEPT | Quantum Health, Inc. | 995455 | | | | | $299,783.00 | | | Settled Per Debtors' Books and Records |
| | STATE OF CALIFORNIA EMPLOYMENT DEV DEPT | Success Healthcare 1, LLC | 995996 | | | | | $522,066.00 | | | Settled Per Debtors' Books and Records |
| | SUNCOAST ELEVATOR SOLUTIONS, INC | Success Healthcare 1, LLC | 997129 | | | | | | | $41,000.00 | Settled Per Debtors' Books and Records |
| | TALBOT GROUP LLC | Success Healthcare 1, LLC | 997136 | | | | | | | $27,000.00 | Settled Per Debtors' Books and Records |
| | Talbot Group, LLC | Promise Healthcare, Inc. | 997920 | 413 | 1/17/2019 | | | | | $55,459.05 | Settled Per Debtors' Books and Records |
| | Telnet-Rx Inc | Promise Healthcare Group, LLC | 997137 | 582 | 2/25/2019 | | | | $5,008.15 | | Paid/Satisfied Per Debtors' Books and Records |
| | The Advisory Board Company | Success Healthcare 1, LLC | 997139 | 722 | 12/18/2018 | | | | | $119,821.15 | Settled Per Debtors' Books and Records |
| | THE GRAHAM COMPANIES | Promise Healthcare, Inc. | 998003 | | | | | | | $46,131.84 | Paid/Satisfied Per Debtors' Books and Records |
| | THE INTENSIVIST GROUP | Promise Hospital of Louisiana, Inc | 994919 | | | | | | | $28,800.00 | Paid/Satisfied Per Debtors' Books and Records |
| | The Talbot Group LLC | Success Healthcare 1, LLC | | 412 | 1/17/2019 | | | | | $38,875.00 | Paid/Satisfied Per Debtors' Books and Records |
| | THOMAS RODSUWAN, MD | Promise Hospital of Louisiana, Inc. | 994922 | | | | | | | $53,600.00 | Paid/Satisfied Per Debtors' Books and Records |
| | TIGER VALLEY MEDICAL GROUP | Success Healthcare 1, LLC | 997143 | | | | | | | $32,270.00 | Paid/Satisfied Per Debtors' Books and Records |
| | Tirmizi, Syed Omar | Promise Healthcare Group, LLC | | 417 | 1/21/2019 | | | | $14,300.00 | | Settled Per Debtors' Books and Records |
| | TIRMIZI, SYED OMAR M.D. | Success Healthcare 1, LLC | 997147 | | | | | | | $12,900.00 | Settled Per Debtors' Books and Records |
| | TRANE U S INC DBA TRANE | Success Healthcare 1, LLC | 997146 | | | | | | | $7,944.42 | Settled Per Debtors' Books and Records |
| | TRANE U.S., INC. | Promise Hospital of Florida at The Villages, Inc. | 998799 | | | | | | | $8,643.16 | Settled Per Debtors' Books and Records |
| | TRULINE CORPORATION | Success Healthcare 1, LLC | 995997 | | | | | $2,019.00 | | | Settled Per Debtors' Books and Records |
| | U.S. Department of Health and Human Services, Ce | Quantum Health, Inc. | | 1567 | 7/11/2019 | | | | | $1,481,467.36 | Paid/Satisfied Per Debtors' Books and Records |
| | U.S. Department of Health and Human Services, Ce | Promise Hospital of Baton Rouge, Inc. | | 1565 | 7/11/2019 | | | | | $108,707.55 | Paid/Satisfied Per Debtors' Books and Records |
| | UNIVERSITY OF SOUTHERN CALIFORNIA | Success Healthcare 1, LLC | 995977 | | | | | | | $450.00 | Settled Per Debtors' Books and Records |

Promise Healthcare Group, LLC
Satisfied Claims

| Name | Debtor | Schedule Number | Claim Number | Claim Date Filed | Asserted or Scheduled Admin Priority Amount | Asserted or Scheduled Admin Priority Amount | Asserted or Scheduled Secured Claim Amount | Asserted or Scheduled Priority Claim Amount | Asserted or Scheduled General Unsecured Claim Amount | Reason for Satisfaction |
|---|---|---|---|---|---|---|---|---|---|---|
| ABUBAKAR IBRAHIM, MD | Promise Hospital of Louisiana, Inc | 994730 | | | | | | | $1,800.00 | Settled Per Debtors' Books and Records |
| ACCOUNTABLE HEALTH CARE IPA | Success Healthcare 1, LLC | 996927 | | | | | | | $113.23 | Settled Per Debtors' Books and Records |
| Aetna OPT | Promise Hospital of Baton Rouge, Inc | | 314 | 1/2/2019 | | | | $7,137.72 | | Settled Per Debtors' Books and Records |
| Aetna OPT | Promise Hospital of Dallas, Inc | | 308 | 1/2/2019 | | | | $1,030.40 | | Settled Per Debtors' Books and Records |
| Aetna OPT | Promise Hospital of Salt Lake, Inc | | 301 | 1/2/2019 | | | | $12,079.67 | | Settled Per Debtors' Books and Records |
| AGENCY FOR HEALTHCARE ADMINISTRATION | Promise Hospital of Florida at The Villages, Inc | 998997 | | | | | | | $454,108.00 | Settled Per Debtors' Books and Records |
| AGENCY FOR HEALTHCARE ADMINISTRATION | Promise Hospital of Lee, Inc | 996232 | | | | | | | $224,991.00 | Settled Per Debtors' Books and Records |
| AGENCY FOR HEALTHCARE ADMINISTRATION | Promise Properties of Dade, Inc | 997879 | | | | | | | $1,800.00 | Settled Per Debtors' Books and Records |
| AIR MECHANICAL & SERVICE CORP | Promise Hospital of Florida at The Villages, Inc | 996633 | | | | | | | $4,774.68 | Settled Per Debtors' Books and Records |
| AIRANOVAC CDM | Success Healthcare 1, LLC | 996930 | | | | | | | $11,058.95 | Settled Per Debtors' Books and Records |
| ALLAN MATRIANO-LIM, MD | Promise Hospital of Louisiana, Inc | 994734 | | | | | | | $8,721.00 | Settled Per Debtors' Books and Records |
| ALLIANCE LABS, LLC | Promise Hospital of Florida at The Villages, Inc | 996636 | | | | | | | $4,639.74 | Settled Per Debtors' Books and Records |
| ALLIED MOBILE X-RAY INC | Promise Properties of Dade, Inc | 998577 | | | | | | | $49,734.37 | Settled Per Debtors' Books and Records |
| AMBULIFE AMBULANCE INC | Promise Healthcare Group, LLC | 998939 | 595 | 2/25/2019 | | | | | $29,584.05 | Settled Per Debtors' Books and Records |
| American Red Cross | Success Healthcare 1, LLC | 996943 | 367 | 1/7/2019 | | | | | $27,927.57 | Settled Per Debtors' Books and Records |
| AMERIPATH FLORIDA LLC | Promise Hospital of Lee, Inc | 999404 | | | | | | | $12,852.11 | Settled Per Debtors' Books and Records |
| AMP STAFFING NETWORK, LLC | Promise Healthcare Group, LLC | | 636 | 3/14/2019 | | | $101,216.17 | | $5,872.83 | Paid/Satisfied Per Debtors' Books and Records |
| AMTECH ELEVATOR SERVICES (DC) | Success Healthcare 1, LLC | 996945 | | | | | | | $49,632.16 | Settled Per Debtors' Books and Records |
| AMTECH ELEVATOR SERVICES (INGLESIDE) | Success Healthcare 1, LLC | 996946 | | | | | | | $1,935.00 | Settled Per Debtors' Books and Records |
| ANAND DESAI, MD | Promise Hospital of Louisiana, Inc | 996732 | | | | | | | $5,184.00 | Settled Per Debtors' Books and Records |
| ANDREW SELVARATHAM | Promise Hospital of Florida at The Villages, Inc | 996641 | | | | | | | $3,074.40 | Settled Per Debtors' Books and Records |
| ANIL GOGINENI, MD | Promise Hospital of Florida at The Villages, Inc | 996644 | | | | | | | $3,074.40 | Settled Per Debtors' Books and Records |
| ARQUIMEDES LOSADA | Promise Properties of Dade, Inc | 998582 | | | | | | | $20,655.00 | Settled Per Debtors' Books and Records |
| ATTILA BALOGH, MD | Promise Hospital of Louisiana, Inc | 996736 | | | | | | | $3,187.50 | Settled Per Debtors' Books and Records |
| B2 ENVIRONMENTAL | Success Healthcare 1, LLC | 996962 | | | | | | | $43,850.00 | Paid/Satisfied Per Debtors' Books and Records |
| Baxter Healthcare | Promise Hospital of Louisiana, Inc | | 102 | 11/20/2018 | | | | | $20,753.53 | Settled Per Debtors' Books and Records |
| Baxter Healthcare | Professional Rehabilitation Hospital, LLC | | 100 | 11/20/2018 | | | | | $7,938.65 | Settled Per Debtors' Books and Records |
| BAXTER HEALTHCARE CORP | Promise Hospital of Louisiana, Inc | 999432 | | | | | $22,396.74 | | | Settled Per Debtors' Books and Records |
| Bio-Medical Application of Florida, Inc. d/b/a Naples | Promise Properties of Lee, Inc | | 1568 | 7/12/2019 | $3,849.21 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| Bio-Medical Applications of Florida, Inc. d/b/a BMA | Promise Hospital of Florida at The Villages, Inc | | 1569 | 7/12/2019 | $1,102.10 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| Bio-Medical Applications of Louisiana, LLC d/b/a Sh | Promise Hospital of Louisiana, Inc | 996746 | 1270 | 5/29/2019 | | | | | $198,300.36 | Paid/Satisfied Per Debtors' Books and Records |
| BIOTRONIK, INC | Promise Hospital of Florida at The Villages, Inc | 996645 | | | | | | | $4,238.50 | Settled Per Debtors' Books and Records |
| CADDO PARISH SHERIFFS OFFICE | Promise Hospital of Louisiana, Inc | 999222 | | | | | | | $44,588.08 | Paid/Satisfied Per Debtors' Books and Records |
| CADDO SHREVEPORT SALES USE TAX | Promise Hospital of Louisiana, Inc | 999223 | | | | | | | $322.56 | Paid/Satisfied Per Debtors' Books and Records |
| CAPE CORAL HOSPITAL | Promise Hospital of Lee, Inc | 999318 | | | | | | | $360,449.65 | Paid/Satisfied Per Debtors' Books and Records |
| Carefusion 211, Inc | Promise Hospital of East Los Angeles, LP | | 1563 | 7/10/2019 | $66,283.20 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Ascension, Inc | 996433 | | | | | | | $736,511.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Baton Rouge, Inc | 995525 | | | | | $45,880.45 | | | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Dallas, Inc | 996611 | | | | | | | $731,974.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Louisiana, Inc | 999292 | | | | | | | $436,370.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Overland Park, Inc | 998098 | | | | | | | $570,669.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Phoenix, Inc | 999059 | | | | | | | $50,275.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Promise Hospital of Wichita Falls, Inc | 995290 | | | | | | | $1,286,248.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Quantum Health, Inc | 998411 | | | | | | | $420,982.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Quantum Properties, LP | 999461 | | | | | | | $90,301.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTERS FOR MEDICARE & MEDICAID SERVICES (C) | Success Healthcare 1, LLC | 995992 | | | | | $3,516,783.00 | | | Paid/Satisfied Per Debtors' Books and Records |
| CENTRAL FL ANESTHESIA PROVIDERS, LLC | Promise Hospital of Florida at The Villages, Inc | 996188 | | | | | | | $14,832.00 | Paid/Satisfied Per Debtors' Books and Records |
| CENTRAL FLORIDA HEALTH ALLIANCE | Promise Hospital of Florida at The Villages, Inc | 996189 | | | | | | | $16,080.00 | Paid/Satisfied Per Debtors' Books and Records |
| CenturyLink Communications, LLC | Promise Healthcare Group, LLC | | 1704 | 1/31/2020 | $2,515.00 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| Cerner Corporation | Promise Healthcare Group, LLC | | 1580 | 7/12/2019 | $1,276.57 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| Change Healthcare Technologies, LLC | Promise Healthcare Group, LLC | | 1691 | 1/27/2020 | $99,170.78 | | | | | Paid/Satisfied Per Debtors' Books and Records |
| CHRISTOPHER GEHA | Promise Skilled Nursing Facility of Overland Park, Inc | 998147 | | | | | | | $2,324.00 | Paid/Satisfied Per Debtors' Books and Records |
| CITY NATIONAL BANK | HLP Properties at the Villages Holdings, LLC | 999762 | | | | | $15,173,007.00 | | | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | HLP Properties at the Villages, L.L.C. | 999763 | | | | | $15,173,007.00 | | | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | HLP Properties of Vidalia, LLC | 998764 | | | | | $15,173,007.00 | | | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | Promise Properties of Dade, Inc | 997884 | | | | | $8,022,371.00 | | | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | Promise Properties of Lee, Inc | 997888 | | | | | $6,508,363.00 | | | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | Quantum Health, Inc | 999179 | | | | | | | $28,411.76 | Settled Per Debtors' Books and Records |
| CITY NATIONAL BANK | Quantum Properties, LP | 999468 | | | | | $4,261,349.00 | | | Settled Per Debtors' Books and Records |
| CITY OF LOS ANGELES BUSINESS TAX | Success Healthcare 1, LLC | 997063 | | | | | | | $179,715.17 | Settled Per Debtors' Books and Records |
| COMCAST | Promise Hospital of Florida at The Villages, Inc | 996194 | | | | | | | $1,144.26 | Settled Per Debtors' Books and Records |
| Concordia Bank & Trust Company | Promise Healthcare, Inc | 999535 | 749 | 5/8/2019 | | | $4,374,577.40 | | | Paid/Satisfied Per Debtors' Books and Records |
| CONTINUUM MED ASSOC -MALPRACTICE | Promise Hospital of East Los Angeles, LP | 998682 | | | | | | | $8,471.91 | Settled Per Debtors' Books and Records |
| CONTINUUM MEDICAL ASSOC | Promise Hospital of East Los Angeles, LP | 998683 | | | | | | | $170,226.00 | Settled Per Debtors' Books and Records |

DE Doc 2390494v1/72561.002

Dated: April 22, 2022

PACHULSKI STANG ZIEHL & JONES LLP

/s/ Colin R. Robinson
Bradford J. Sandler (DE Bar No. 4142)
Andrew W. Caine (CA Bar No. 110345)
Colin R. Robinson (DE Bar No. 5524)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19801
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email: bsandler@pszjlaw.com
         acaine@pszjlaw.com
         crobinson@pszjlaw.com

-and-

SILLS CUMMIS & GROSS P.C.
Andrew H. Sherman
Boris I. Mankovetskiy
Rachel E. Brennan
The Legal Center One
Riverfront Plaza
Newark, NJ 07102
Telephone: (973) 643-7000
Facsimile: (973) 642-6500
Email: asherman@sillscummis.com
         bmankovetskiy@sillscummis.com
         rbrennan@sillscummis.com

*Counsel to the Liquidating Trustee*

6

DOCS_DE:238900.2 72551/002

upon the following parties, so that the Response is received no later than the Response Deadline, at the following addresses:

> Sills Cummis & Gross P.C.
> One Riverfront Plaza
> Newark, New Jersey 07102
> Attn: Andrew Sherman, Esq.
> Boris Mankovetskiy, Esq.
> Lucas F. Hammonds, Esq.
> Gregory Kopacz, Esq.
>
> -and-
>
> Pachulski Stang Ziehl & Jones LLP
> 919 N. Market Street, 17th Floor
> Wilmington, DE 19801
> Attn: Bradford J. Sandler, Esq.
> Andrew Caine, Esq.
> Colin R. Robinson, Esq.

9. In the event that any Response is timely filed and served, the Liquidating Trustee will make a reasonable effort to review the Fully Satisfied Claim or the Fully Satisfied Scheduled Amount with the claimant to determine whether any asserted amounts were not satisfied as indicated. In the event that the parties are unable to reach a resolution, the Liquidating Trustee anticipates that a hearing will be held on the matter at a date and time to be determined by the Liquidating Trustee, in his discretion, subject to the Court's availability.

10. The Liquidating Trustee intends to designate on the Debtors' claims register that the Fully Satisfied Claims and Fully Satisfied Scheduled Amounts have been satisfied as indicated on the attached **Exhibit A**. Out of an abundance of caution, however, the Liquidating Trustee is serving this Notice on all parties holding Fully Satisfied Claims and Fully Satisfied Scheduled Amounts and providing such parties with an opportunity to respond to the Liquidating Trustee's position that such claims have been satisfied.

4

identifying certain claims filed against the Debtors' estates (the "Fully Satisfied Claims") and certain amounts scheduled against the Debtors' estates (the "Fully Satisfied Scheduled Amounts") that have been fully satisfied during these chapter 11 cases (the "Chapter 11 Cases"). A list of the Fully Satisfied Claims and the Fully Satisfied Scheduled Amounts is attached as Exhibit A.[2]

## BACKGROUND

### A. General Background

1. On November 5, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2. On September 17, 2020, this Court entered an order confirming the Plan [Docket No. 2072]. The effective date of the Plan occurred on October 1, 2020 (the "Effective Date").

3. Upon the Effective Date, the Liquidating Trust was established pursuant to the Plan and the Liquidating Trustee was authorized to: (a) reconcile and object to any claims against the Debtors and their estates; (b) effectuate the wind down of the Debtors and their estates; and (c) make distributions to holders of allowed claims pursuant to the terms of the Plan. See Plan § VI.

### B. The Claims Reconciliation Process

4. In the ordinary course of business, the Debtors maintained books and records (the "Books and Records") that reflect, *inter alia*, the Debtors' liabilities and the amounts owed to their creditors. Article IV.X. of the Plan provides for the Liquidating Trustee's access to and/or possession of the Books and Records.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the *Modified Second Amended Joint Plan of Liquidation* [Docket No. 2072-1] (the "Plan").

2